# Exhibit E

PART 9 of 14

| | | | | |
|---|---|---|---|---|
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/war-in-korea-fast-receding-gets-memorial.html | War in Korea Fast Receding Gets Memorial | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-waterworld-aquatic-armageddon-with-plenty-of-toys.html | FILM REVIEW WATERWORLD Aquatic Armageddon With Plenty of Toys | By Janet Maslin | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-468795.html | Art in Review | By Charles Hagen | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/market-place-a-bit-of-insurance-a-lot-of-stock-picking.html | Market Place A Bit of Insurance a Lot of Stock Picking | By Michael Quint | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-lockheed-martin-to-repurchase-15-million-shares.html | COMPANY NEWS LOCKHEED MARTIN TO REPURCHASE 15 MILLION SHARES | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/pro-football-giants-rich-in-talent-for-the-running-game.html | PRO FOOTBALL Giants Rich in Talent For the Running Game | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/five-indicted-in-extortion-by-meatpackers-union.html | Five Indicted in Extortion by Meatpackers Union | By Ronald Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-business-japanese-banks-find-themselves-under-the-gun.html | INTERNATIONAL BUSINESS Japanese Banks Find Themselves Under the Gun | By Sheryl Wudunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/style/chronicle-205695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-union-pacific-to-sell-stake-in-resources-unit.html | COMPANY NEWS UNION PACIFIC TO SELL STAKE IN RESOURCES UNIT | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-465295.html | Art in Review | By Pepe Karmel | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/world/conflict-in-the-balkans-the-politics-allies-condemn-vote.html | CONFLICT IN THE BALKANS THE POLITICS Allies Condemn Vote | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/theater/theater-review-dogs-cats-and-a-boa-constrictor-singing.html | THEATER REVIEW Dogs Cats and a Boa Constrictor Singing | By Ben Brantley | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/tiny-foot-bones-may-show-a-giant-leap-for-mankind.html | Tiny Foot Bones May Show A Giant Leap for Mankind | By John Noble Wilford | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-467995.html | Art in Review | By Charles Hagen | TX 4-083-589 | 1995-08-24 |

| 1995-07-28 | https://www.nytimes.com/1995/07/28/style/chronicle-477695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-investigating-attacks-on-turtles.html | NEW JERSEY DAILY BRIEFING Investigating Attacks on Turtles | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/bar-wherein-new-york-style-litigator-cast-heavy-whitewater-affair.html | At the Bar Wherein a New York style litigator is cast as the heavy in the Whitewater affair | By Neil A Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/restaurants-318495.html | Restaurants | By Ruth Reichl | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/house-rebuffs-many-budget-amendments.html | House Rebuffs Many Budget Amendments | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/overall-crime-rate-drops-by-3-for-state-trenton-report-shows.html | Overall Crime Rate Drops by 3 For State Trenton Report Shows | By Joseph F Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/about-real-estate-agents-say-home-sales-remain-in-the-doldrums.html | About Real Estate Agents Say Home Sales Remain in the Doldrums | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-sleazy-sex-in-manila-to-support-the-family.html | FILM REVIEW Sleazy Sex in Manila To Support the Family | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-review-the-paradoxes-of-chinese-porcelain-motifs.html | ART REVIEW The Paradoxes of Chinese Porcelain Motifs | By Holland Cotter | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/three-big-unions-are-set-to-merge-creating-a-giant.html | THREE BIG UNIONS ARE SET TO MERGE CREATING A GIANT | By Peter T Kilborn | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/books/books-of-the-times-hauling-nature-back-down-to-earth.html | BOOKS OF THE TIMES Hauling Nature Back Down to Earth | By Richard Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/fcc-is-ordered-to-delay-an-auction-for-wireless-licenses.html | FCC Is Ordered to Delay an Auction for Wireless Licenses | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/unabating-heat-wave-and-humidity-keep-emergency-crews-busy.html | Unabating Heat Wave and Humidity Keep Emergency Crews Busy | By Don van Natta Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/sports-of-the-times-there-goes-the-boss-s-nobel-prize.html | Sports of The Times There Goes The Bosss Nobel Prize | By Harvey Araton | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-rutgers-protesters-plead-guilty.html | NEW JERSEY DAILY BRIEFING Rutgers Protesters Plead Guilty | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/supporters-of-sex-zoning-stand-fast.html | Supporters Of Sex Zoning Stand Fast | By Jonathan P Hicks | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/critic-s-notebook-a-royal-tribute-without-the-guest-of-honor.html | CRITICS NOTEBOOK A Royal Tribute Without the Guest of Honor | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/abroad-at-home-crimes-against-humanity.html | Abroad at Home Crimes Against Humanity | By Anthony Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/olympic-festival-notebook-lewis-still-has-goal-two-mind-even-if-it-takes-him-30.html | OLYMPIC FESTIVAL NOTEBOOK Lewis Still Has a Goal or Two in Mind Even if It Takes Him 30 Feet | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/world/a-train-along-the-nile-reflects-a-real-egypt.html | A Train Along the Nile Reflects a Real Egypt | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/a-city-of-glitter-salt-water-and-casinos.html | A City Of Glitter Salt Water And Casinos | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/obituaries/david-g-hays-66-a-developer-of-language-study-by-computer.html | David G Hays 66 a Developer Of Language Study by Computer | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-pepsi-to-acquire-25-percent-of-mexican-bottler.html | COMPANY NEWS PEPSI TO ACQUIRE 25 PERCENT OF MEXICAN BOTTLER | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/baseball-the-mets-stumble-off-course-again.html | BASEBALL The Mets Stumble Off Course Again | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-union-files-complaint-over-fees.html | NEW JERSEY DAILY BRIEFING Union Files Complaint Over Fees | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-advertising-addenda-sponsors-sign-up-for-on-line-service.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sponsors Sign Up For OnLine Service | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-business-trade-chief-sees-a-us-loss-on-pact.html | INTERNATIONAL BUSINESS Trade Chief Sees a US Loss on Pact | By Paul Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/mixed-species-organ-is-set-for-transplant.html | MixedSpecies Organ Is Set for Transplant | By Philip J Hilts | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-28 | https://www.nytimes.com/1995/07/28/congressional-roundup-gingrich-tells-ethics-panel-about-his-deal-for-book.html | Congressional Roundup Gingrich Tells Ethics Panel About His Deal for Book | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/tv-sports-hbo-showtime-clash-is-pretty-fine-bout-too.html | TV SPORTS HBOShowtime Clash Is Pretty Fine Bout Too | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-466095.html | Art in Review | By Roberta Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/baby-s-death-from-scalding-bath-water-is-investigated.html | Babys Death From Scalding Bath Water Is Investigated | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-new-chief-for-detention-center.html | NEW JERSEY DAILY BRIEFING New Chief for Detention Center | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/world/conflict-balkans-politics-senate-vote-end-embargo-may-prove-pyrrhic-victory.html | CONFLICT IN THE BALKANS THE POLITICS Senate Vote to End Embargo May Prove a Pyrrhic Victory | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/new-finance-decontrol-bill-from-gop.html | New Finance Decontrol Bill From GOP | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/on-my-mind-arresting-the-negotiators.html | On My Mind Arresting The Negotiators | By A M Rosenthal | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/gop-urges-big-spending-to-cure-capital-s-problems.html | GOP Urges Big Spending To Cure Capitals Problems | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/coalition-of-senators-pushes-for-comprehensive-gift-ban.html | Coalition of Senators Pushes For Comprehensive Gift Ban | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/defending-smith-stepfather-says-he-also-bears-blame.html | Defending Smith Stepfather Says He Also Bears Blame | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/obituaries/adm-redfield-mason-dies-at-91-code-breaker-and-tv-quiz-whiz.html | Adm Redfield Mason Dies at 91 Code Breaker and TV Quiz Whiz | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/style/chronicle-478495.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/bank-s-chief-resigns-after-failed-deals.html | Banks Chief Resigns After Failed Deals | By Saul Hansell | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/a-silent-film-femme-fatale-as-victim-too.html | A SilentFilm Femme Fatale As Victim Too | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/shocking-gut-wrenching-a-must-see.html | Shocking   GutWrenching   a MustSee | By Rich Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/rule-changes-are-coming-for-truckers.html | Rule Changes Are Coming For Truckers | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-advertising-addenda-la-quinta-moves-to-publicis-bloom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA La Quinta Moves To PublicisBloom | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-reports-paine-webber-charge-leads-to-big-loss.html | COMPANY REPORTS Paine Webber Charge Leads to Big Loss | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-another-take-on-uncle-vanya-set-in-australia.html | FILM REVIEW Another Take on Uncle Vanya Set in Australia | By Caryn James | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/pro-football-minnesota-hardship-fallen-star-rocky-off-season-for-vikings.html | PRO FOOTBALL In Minnesota Hardship and a Fallen Star Rocky Off Season for the Vikings Culminates in Moons Arrest in Assault | By Thomas George | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/obituaries/murray-miron-62-psychologist-who-aided-fbi.html | Murray Miron 62 Psychologist Who Aided FBI | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/pop-review-it-s-anger-so-they-scream.html | POP REVIEW Its Anger So They Scream | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/commissioner-brushing-off-criticism-of-police-by-board.html | Commissioner Brushing Off Criticism of Police by Board | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/networks-are-cleared-to-sell-programs-for-7-to-8-pm-slot.html | Networks Are Cleared to Sell Programs for 7to8 PM Slot | By Bill Carter | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/3-get-maximum-terms-in-assault-on-officer.html | 3 Get Maximum Terms in Assault on Officer | By Dennis Hevesi | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/international-business-global-services-pact-concluded-good-bad-for-us.html | INTERNATIONAL BUSINESS Global Services Pact Concluded Good News and Bad for the US | By Paul Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/tennis-friends-romans-police-greet-seles-for-return.html | TENNIS Friends Romans Police Greet Seles for Return | By Robin Finn | TX 4-083-589 | 1995-08-24 |

| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/heat-is-relentless-as-are-air-conditioner-buyers.html | Heat Is Relentless as Are AirConditioner Buyers | By Lizette Alvarez | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-29 | https://www.nytimes.com/1995/07/29/world/conflict-in-the-balkans-in-croatia-a-town-waits-but-not-nervously.html | CONFLICT IN THE BALKANS IN CROATIA A Town Waits but Not Nervously | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/pop-review-patti-smith-with-nuances-of-mourning.html | POP REVIEW Patti Smith With Nuances of Mourning | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/style/chronicle-340695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/carolina-jury-rejects-execution-for-woman-who-drowned-sons.html | Carolina Jury Rejects Execution For Woman Who Drowned Sons | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/bridge-093895.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/books/writers-make-war-come-alive.html | Writers Make War Come Alive | By Dinitia Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/naples-journal-seeing-only-landscape-s-beauty-not-its-notoriety-violent-past.html | Naples Journal Seeing Only a Landscapes Beauty Not Its Notoriety or Violent Past | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/mayor-tries-to-beat-heat-political-and-otherwise.html | Mayor Tries to Beat Heat Political and Otherwise | By Dirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/baseball-mcdowell-has-trouble-with-a-twins-rookie.html | BASEBALL McDowell Has Trouble With a Twins Rookie | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/wallace-steinberg-dies-at-61-backed-health-care-ventures.html | Wallace Steinberg Dies at 61 Backed Health Care Ventures | By Gina Kolata | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-reward-for-turtle-information.html | NEW JERSEY DAILY BRIEFING Reward for Turtle Information | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-news-shoney-s-drops-plans-to-sell-restaurant-chains.html | COMPANY NEWS SHONEYS DROPS PLANS TO SELL RESTAURANT CHAINS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/world/us-offers-china-2-olive-branches-but-not-on-taiwan.html | US Offers China 2 Olive Branches but Not on Taiwan | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/hyde-park-ponders-symbol-of-its-most-famous-smoker.html | Hyde Park Ponders Symbol Of Its Most Famous Smoker | By Raymond Hernandez | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/dance-review-alternative-ways-and-means.html | DANCE REVIEW Alternative Ways and Means | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/world/moscow-journal-there-s-a-big-demand-for-a-few-too-good-men.html | Moscow Journal Theres a Big Demand for a Few Too Good Men | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-selling-a-military-base-on-line.html | NEW JERSEY DAILY BRIEFING Selling a Military Base OnLine | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-loses-battle-on-air-traffic.html | New Jersey Loses Battle On Air Traffic | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/french-investigation-aims-at-salomon-and-swiss-bank.html | French Investigation Aims at Salomon and Swiss Bank | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/sports-of-the-times-old-fashioned-swap-meet-adds-a-spark.html | Sports of The Times OldFashioned Swap Meet Adds a Spark | By William C Rhoden | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/miklos-rozsa-88-composer-of-film-music.html | Miklos Rozsa 88 Composer of Film Music | By Richard Severo | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/10-rivals-for-casino-rights-converge-on-bridgeport.html | 10 Rivals for Casino Rights Converge on Bridgeport | By George Judson | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/in-miami-a-search-for-calm.html | In Miami A Search For Calm | By Mireya Navarro | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/olympic-festival-al-joyner-seeks-recognition-and-a-bid-to-atlanta-games.html | OLYMPIC FESTIVAL Al Joyner Seeks Recognition and a Bid to Atlanta Games | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/treasury-urges-merger-of-bank-insurance-funds.html | Treasury Urges Merger of Bank Insurance Funds | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/rude-yeah-you-are.html | Rude Yeah You Are | By Robert V Levine | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/man-is-killed-in-park-area-along-hudson.html | Man Is Killed In Park Area Along Hudson | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/at-t-cutting-computer-unit-and-some-jobs.html | ATT Cutting Computer Unit And Some Jobs | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/style/chronicle-467495.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/world/hungarians-rally-to-cry-of-old-party.html | Hungarians Rally to Cry Of Old Party | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-spotted-fever-alert.html | NEW JERSEY DAILY BRIEFING Spotted Fever Alert | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/journal-bob-dole-s-bod.html | Journal Bob Doles Bod | By Frank Rich | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/on-baseball-barter-system-is-familiar-al-east-ploy.html | ON BASEBALL Barter System Is Familiar AL East Ploy | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/louis-desario-64-si-educator-and-city-school-board-member.html | Louis DeSario 64 SI Educator And City School Board Member | By Maria Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/career-in-bodegas-ends-in-death-of-man-and-son.html | Career in Bodegas Ends in Death of Man and Son | By Joe Sexton | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/4-officers-are-suspended-one-is-charged-in-accident.html | 4 Officers Are Suspended One Is Charged in Accident | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/disney-s-deal-special-report-mix-glamour-hardball-won-disney-piece-42d-street.html | Disneys Deal A special report A Mix of Glamour and Hardball Won Disney a Piece of 42d Street | By Brett Pulley | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/world/conflict-balkans-strategist-bosnia-uncertainty-dims-top-us-general-s-image.html | CONFLICT IN THE BALKANS THE STRATEGIST Bosnia Uncertainty Dims Top US Generals Image | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/on-issue-of-family-values-clinton-unveils-an-agenda-of-his-own.html | On Issue of Family Values Clinton Unveils an Agenda of His Own | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/new-york-protects-bad-doctors.html | New York Protects Bad Doctors | By Chris Stern Hyman | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-warnings-follow-6th-drowning.html | NEW JERSEY DAILY BRIEFING Warnings Follow 6th Drowning | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-sentenced-in-death-of-teen-ager.html | NEW JERSEY DAILY BRIEFING Sentenced in Death of TeenAger | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/ted-hook-65-dapper-owner-of-the-backstage-restaurant.html | Ted Hook 65 Dapper Owner Of the Backstage Restaurant | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/world/hanoi-joins-a-club-created-to-blackball-it.html | Hanoi Joins a Club Created to Blackball It | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/international-business-tokyo-aide-calls-estimate-of-bad-bank-debt-too-low.html | INTERNATIONAL BUSINESS Tokyo Aide Calls Estimate Of Bad Bank Debt Too Low | By Sheryl Wudunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-news-british-utility-fights-bid-by-southern-company.html | COMPANY NEWS BRITISH UTILITY FIGHTS BID BY SOUTHERN COMPANY | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/pro-football-giants-cross-tries-blocking-out-the-pain.html | PRO FOOTBALL Giants Cross Tries Blocking Out the Pain | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/death-to-the-tax-code.html | Death to the Tax Code | By Shirley D Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/jazz-review-improvising-and-other-musical-jokes.html | JAZZ REVIEW Improvising And Other Musical Jokes | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/baseball-a-day-of-deals-bolsters-yankees-pennant-hopes.html | BASEBALL A Day of Deals Bolsters Yankees Pennant Hopes | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/thousands-of-trees-millions-volunteers-begin-count-of-new-york-s-street-trees.html | Thousands of Trees Millions Volunteers Begin Count of New Yorks Street Trees | By Elisabeth Bumiller | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/growth-stalled-in-2d-quarter-but-signs-point-to-resumption.html | Growth Stalled In 2d Quarter But Signs Point To Resumption | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/international-business-new-mutual-funds-to-seek-the-billions-in.html | INTERNATIONAL BUSINESSNew Mutual Funds to Seek the Billions in Russian Mattresses | By Selina Williams | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/beliefs-968995.html | Beliefs | By Peter Steinfels | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/house-coalition-sets-gop-back-on-environment.html | HOUSE COALITION SETS GOP BACK ON ENVIRONMENT | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/noneducators-in-the-running-to-fill-top-education-post.html | Noneducators in the Running To Fill Top Education Post | By Sarah Kershaw | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-walking-off-with-ammunition.html | NEW JERSEY DAILY BRIEFING Walking Off With Ammunition | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/baseball-the-mets-get-their-man-for-bonilla.html | BASEBALL The Mets Get Their Man For Bonilla | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/ex-official-says-president-had-no-role-in-waco-siege.html | ExOfficial Says President Had No Role in Waco Siege | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/rise-in-consumer-optimism-sends-bond-prices-lower.html | Rise in Consumer Optimism Sends Bond Prices Lower | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/pro-football-jets-wait-for-experienced-receiver.html | PRO FOOTBALL Jets Wait for Experienced Receiver | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/international-business-capitalist-pioneers-prague-young-westerners-blaze-way-top.html | INTERNATIONAL BUSINESS The Capitalist Pioneers of Prague Young Westerners Blaze Way to Top of Czech Commerce | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/preferences-are-splitting-republicans.html | Preferences Are Splitting Republicans | By Steven A Holmes | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/world/israel-may-seek-extradition-of-arab-detained-by-the-us.html | Israel May Seek Extradition of Arab Detained by the US | By Serge Schmemann | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/senate-98-0-sets-tough-restriction-on-lobbyist-gifts.html | SENATE 980 SETS TOUGH RESTRICTION ON LOBBYIST GIFTS | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/north-carolina-judge-rules-against-simpson-legal-team.html | North Carolina Judge Rules Against Simpson Legal Team | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/rick-ferrell-hall-of-famer-89-catching-half-of-brothers-pair.html | Rick Ferrell Hall of Famer 89 Catching Half of Brothers Pair | By Ray Corio | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-driver-charged-in-child-s-death.html | NEW JERSEY DAILY BRIEFING Driver Charged in Childs Death | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/schools-need-key-repairs-in-newark-study-finds.html | Schools Need Key Repairs In Newark Study Finds | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/television-review-a-remake-of-the-1943-sahara.html | TELEVISION REVIEW A Remake Of the 1943 Sahara | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/observer-if-not-vegas-la-maybe.html | Observer If Not Vegas LA Maybe | By Russell Baker | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/world/conflict-in-the-balkans-the-fighting-croatia-in-drive-on-rebel-held-area.html | CONFLICT IN THE BALKANS THE FIGHTING Croatia in Drive on RebelHeld Area | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/us/shuttle-flight-is-delayed-because-of-faulty-seals.html | Shuttle Flight Is Delayed Because of Faulty Seals | By John Noble Wilford | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-news-income-forecast-sends-scherer-shares-tumbling-11.html | COMPANY NEWS INCOME FORECAST SENDS SCHERER SHARES TUMBLING 11 | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/pop-review-a-celebrity-upstages-the-music.html | POP REVIEW A Celebrity Upstages The Music | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/computer-associates-reaches-accord-with-us-on-legent.html | Computer Associates Reaches Accord With US on Legent | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-news-american-power-conversion-earnings-decline-by-17.html | COMPANY NEWS AMERICAN POWER CONVERSION EARNINGS DECLINE BY 17 | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/music-review-lavish-casting-of-6-pianists-for-mostly-mozart.html | MUSIC REVIEW Lavish Casting of 6 Pianists for Mostly Mozart | By James R Oestreich | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/tennis-legends-ready-to-compete-in-rye.html | Tennis Legends Ready to Compete in Rye | By Penny Singer | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/new-noteworthy-paperbacks-502695.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/hers-mud-pact.html | HERSMud Pact | BY Helen Winternitz | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/cover-story-the-mysterious-end-of-a-golden-youth-on-a-quest-for-art-and.html | COVER STORYThe Mysterious End of a Golden Youth on a Quest for Art and Understanding | WARREN BERGER | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/jazz-view-mingus-an-agitator-for-the-90s.html | JAZZ VIEWMingus An Agitator For the 90s | By Tony Scherman | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/food-flavor-and-texture-in-vietnamese-salads.html | FOOD Flavor and Texture in Vietnamese Salads | By Moira Hodgson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/on-language-jersey-s-vanishing-new.html | ON LANGUAGE Jerseys Vanishing New | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/fyi-040795.html | FYI | By Monique P Yazigi | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/an-irish-bishop-s-words-on-priestly-celibacy-prompt-a-furor.html | An Irish Bishops Words on Priestly Celibacy Prompt a Furor | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/sports-of-the-times-it-sounds-as-if-seles-is-back.html | Sports of The Times It Sounds As If Seles Is Back | By Harvey Araton | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-casillas-to-undergo-surgery.html | PRO FOOTBALL Casillas to Undergo Surgery | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/towering-achievements.html | Towering Achievements | By Walter Kendrick | TX 4-083-589 | |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/style/the-night-true-tales-from-the-night-of-the-living-hamptons.html | THE NIGHT True Tales From the Night Of the Living Hamptons | By Bob Morris | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-upper-west-side-safety-vs-history-on-columbia-walkways.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Safety vs History on Columbia Walkways | By Davidson Goldin | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/susan-smith-verdict-brings-relief-to-town.html | Susan Smith Verdict Brings Relief to Town | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/earning-it-nudging-workers-from-comfy-nests.html | EARNING IT Nudging Workers From Comfy Nests | By Barbara Presley Noble | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/theater/sunday-view-self-portraits-on-stage-perspective-is-crucial.html | SUNDAY VIEW SelfPortraits on Stage Perspective Is Crucial | By Margo Jefferson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/art-beyond-the-fine-prose-the-stuff-of-the-writer-s-life.html | ART Beyond the Fine Prose the Stuff of the Writers Life | By M G Lord | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/mutual-funds-in-small-cap-land-emotion-is-a-bad-compass.html | MUTUAL FUNDS In SmallCap Land Emotion Is a Bad Compass | By Reed Abelson | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/speaking-volumes.html | Speaking Volumes | By Gary E Strong | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-street-smarts-behind-turbochefs-miraculous-rise.html | INVESTING IT STREET SMARTS Behind Turbochefs Miraculous Rise | By Kurt Eichenwald | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/backtalk-baseball-needs-ripken-to-take-a-day-off.html | BACKTALK Baseball Needs Ripken to Take A Day Off | By Robert Lipsyte | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/track-and-field.html | TRACK AND FIELD | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/in-brief-the-man-who-made-jurors-feel-like-legal-eagles.html | IN BRIEF The Man Who Made Jurors Feel Like Legal Eagles | By David Corcoran | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-harlem-fresh-fruit-with-coupons.html | NEIGHBORHOOD REPORT EAST HARLEM Fresh Fruit With Coupons | CHASTITY PRATT | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/home-clinic-eternal-vigilance-may-be-impossible-for-childrens.html | HOME CLINICEternal Vigilance May Be Impossible for Childrens Safety | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/new-york-1945-the-war-was-ending-times-square-exploded-change-was-coming.html | NEW YORK 1945 The War Was Ending Times Square Exploded Change Was Coming | By Sam Roberts | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/hearings-in-congress-draw-fans-to-the-tv.html | Hearings in Congress Draw Fans to the TV | By Ronald Smothers | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/horse-racing-notebook-kiri-s-clown-surprises-by-holding-the-lead.html | HORSE RACING NOTEBOOK Kiris Clown Surprises By Holding the Lead | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/red-harvest.html | Red Harvest | By Molly ONeill | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/painted-faces-and-floppy-shoes.html | Painted Faces and Floppy Shoes | By Bess Liebenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/playing-in-the-neighborhood-226195.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/slaying-of-connecticut-infant-shifts-policy-on-child-abuse.html | Slaying of Connecticut Infant Shifts Policy on Child Abuse | By Kimberly J McLarin | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/unhappy-in-its-own-way.html | Unhappy in Its Own Way | By Katrina Vanden Heuvel | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-brighton-beach-a-letdown-over-a-visit-that-isnt.html | NEIGHBORHOOD REPORT BRIGHTON BEACHA Letdown Over a Visit That Isnt | By Douglas Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/recalling-hawkins-a-seamans-return.html | Recalling Hawkins A Seamans Return | By Richard F Shepard | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/obituaries/harry-zimmerman-founder-of-albert-einstein-college-dies-at-93.html | Harry Zimmerman Founder of Albert Einstein College Dies at 93 | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/the-wilderness-next-door.html | The Wilderness Next Door | By Paul Gruchow | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/home-clinic-eternal-vigilance-may-be-impossible-for-childrens.html | HOME CLINICEternal Vigilance May Be Impossible for Childrens Safety | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/haunted-in-hungary.html | Haunted in Hungary | By Nina Auerbach | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-queens-up-close-the-democrat-who-delivers-the-gop-message.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE The Democrat Who Delivers the GOP Message | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/silent-tower-on-10th-ave-is-coming-back-to-life.html | Silent Tower On 10th Ave Is Coming Back to Life | By David W Dunlap | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/shootings-fall-as-more-guns-stay-at-home.html | Shootings Fall As More Guns Stay at Home | By Clifford Krauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/mutual-funds-funds-watch-load-or-no-load-the-gap-narrows.html | MUTUAL FUNDS FUNDS WATCH Load or NoLoad The Gap Narrows | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-notebook-sanders-as-a-cowboy-dallas-ponders-ways.html | PRO FOOTBALL NOTEBOOK Sanders as a Cowboy Dallas Ponders Ways | By Timothy W Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/honors-studies-shine-at-community-college.html | Honors Studies Shine at Community College | By Sharon W Linsker | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-world-trade-s-bottom-line-business-over-politics.html | The World Trades Bottom Line Business Over Politics | By David E Sanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/where-it-s-hot-hot-hot.html | Where Its Hot Hot Hot | By Mary Cummings | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/pop-music-a-12year-climb-to-the-heights.html | POP MUSICA 12Year Climb to the Heights | By Scott Sutherland | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-northeast-queens-captain-learns-subtleties-moon-mahantswami.html | NEIGHBORHOOD REPORT NORTHEAST QUEENS Captain Learns the Subtleties of the Moon and Mahantswami | By Jane H Lii | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/endpaper-mohandas.html | ENDPAPERMohandas | By Eric Metaxas | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/gowanus-rougher-road-ahead-highway-work-will-make-it-worse-before-it-s-better.html | Gowanus Rougher Road Ahead Highway Work Will Make It Worse Before Its Better | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/archives/mod-the-sequel-60s-cool-is-back.html | Mod the Sequel 60s Cool Is Back | By Mark Jolly | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/recordings-view-inklings-of-what-might-have-been.html | RECORDINGS VIEW Inklings of What Might Have Been | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-great-outdoors-a-message-to-the-bats-of-brielle-don-t-look-for-lodging-here.html | THE GREAT OUTDOORS A Message to the Bats of Brielle Dont Look for Lodging Here | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/an-artist-who-gives-houses-a-magic-touch.html | An Artist Who Gives Houses a Magic Touch | By Ann Costello | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/the-garbage-wars-cracking-the-cartel.html | The Garbage Wars Cracking the Cartel | By Allen R Myerson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/about-long-island-a-cherished-roadside-symbol-of-the-region.html | ABOUT LONG ISLAND A Cherished Roadside Symbol of the Region | By Diane Ketcham | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/when-a-quick-high-may-be-quick-death.html | When a Quick High May Be Quick Death | By Maura Casey | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/voices-from-the-desk-of-insider-trading-the-law-and-love.html | VOICES FROM THE DESK OFInsider Trading The Law and Love | By Harvey Sawikin | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/playing-in-the-neighborhood-015695.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/soapbox-the-dogandskunk-show.html | SOAPBOXThe DogandSkunk Show | By Sharon Sheridan | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/police-link-algerian-militant-group-to-paris-train-bombing.html | Police Link Algerian Militant Group to Paris Train Bombing | By Marlise Simons | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/coping-on-the-civic-side-of-the-profit-motive.html | COPING On the Civic Side of the Profit Motive | By Robert Lipsyte | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-village-upscale-and-kosher-as-the-rebbe-suggested.html | NEIGHBORHOOD REPORT EAST VILLAGE Upscale And Kosher as the Rebbe Suggested | By Monte Williams | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/gateway-theater-and-its-musicians-heading-to-an-nlrb-hearing.html | Gateway Theater and Its Musicians Heading to an NLRB Hearing | By Vivien Kellerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-rego-park-struggling-nude-cabaret-says-it-will-reamin-open.html | NEIGHBORHOOD REPORT REGO PARK Struggling Nude Cabaret Says It Will Reamin Open | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/plan-for-high-rise-on-last-undeveloped-parcel-in-long-beach-starts-dispute.html | Plan for HighRise on Last Undeveloped Parcel in Long Beach Starts Dispute | By Linda Saslow | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-i-vines.html | L I VINES | By Howard G Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/making-history-sound-as-good-as-it-looks.html | Making History Sound as Good as It Looks | By Michael Beckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/fire-ready-aim.html | Fire Ready Aim | By Thomas L Friedman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Allison Lynn | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/nj-law-conference-call-crime-s-down-but-why-two-views-on-a-pleasant-surprise.html | NJ LAW CONFERENCE CALL Crimes Down but Why Two Views on a Pleasant Surprise | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/automobiles/behind-wheel-rolls-royce-silver-spur-expensive-behemoth-surprisingly-nimble.html | BEHIND THE WHEELRollsRoyce Silver Spur Expensive Behemoth Is Surprisingly Nimble | By Marshall Schuon | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/guilty-knowledge.html | Guilty Knowledge | By Michael Sherry | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-la-carte-a-longshot-wins-diners-top-zagat-rating.html | A LA CARTE A Longshot Wins Diners Top Zagat Rating | By Richard Jay Scholem | TX 4-083-589 | 1995-08-24 |

| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-world-leaguer-may-add-depth-to-jets-kicking-game.html | PRO FOOTBALL World Leaguer May Add Depth to Jets Kicking Game | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/taken-to-the-cleaners.html | Taken to the Cleaners | By Robert Polito | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/2-factories-raided-in-federal-inquiry-into-defective-aircraft-parts.html | 2 Factories Raided in Federal Inquiry Into Defective Aircraft Parts | By Robert D McFadden | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/shield-against-welfare-cheats.html | Shield Against Welfare Cheats | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/market-watch-a-bubble-grows-ever-bigger.html | MARKET WATCH A Bubble Grows Ever Bigger | By Floyd Norris | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/tooting-a-horn-for-bridgeport.html | Tooting a Horn for Bridgeport | By Jackie Fitzpatrick | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/tennis-seles-conquers-a-pair-of-foes-nervousness-and-navratilova.html | TENNIS Seles Conquers a Pair of Foes Nervousness and Navratilova | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/movies/film-a-designer-puts-on-a-show-a-friend-puts-on-a-new-hat.html | FILM A Designer Puts on a Show A Friend Puts on a New Hat | By Amy Spindler | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/news-gathering-the-press-bought-and-sold-and-gray-all-over.html | News Gathering The Press Bought and Sold And Gray All Over | By William Glaberson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-fire-island-naked-came-the-burglar.html | On Fire Island Naked Came the Burglar | By Adam Nossiter | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/gardening-bugs-often-enough-the-hose-is-the-answer.html | GARDENING Bugs Often Enough the Hose Is the Answer | By Joan Lee Faust | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/spending-it-yes-i-love-new-york-city-and-you-can-charge-that.html | SPENDING IT Yes I Love New York City And You Can Charge That | By Dylan Loeb McClain | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-a-tact-for-labor-three-unions-agree-to-merge-into-one.html | July 2329 A Tact for Labor Three Unions Agree To Merge Into One | By Peter T Kilborn | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/young-carefree-and-in-love-with-cigarettes.html | Young Carefree and in Love With Cigarettes | By Sam Howe Verhovek | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-side-central-park-lottery-prize-permit-to-paint.html | NEIGHBORHOOD REPORT EAST SIDECENTRAL PARK Lottery Prize Permit to Paint | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-115-years-late-he-won-his-bars.html | July 2329 115 Years Late He Won His Bars | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/movies-this-week-771696.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/diary-182495.html | DIARY | By James Schembari | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-world-in-japan-chicken-little-lays-the-golden-egg.html | The World In Japan Chicken Little Lays the Golden Egg | By Nicholas D Kristof | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/more-studies-for-a-43yearold-incinerator.html | More Studies for a 43YearOld Incinerator | By Donna Kutt Nahas | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/arts-artifacts-a-short-course-on-jewelry-and-the-human-body.html | ARTSARTIFACTS A Short Course on Jewelry and the Human Body | By Rita Reif | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/where-japan-deifies-its-war-dead.html | Where Japan Deifies Its War Dead | By Nicholas D Kristof | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-upper-west-side-david-fighting-bookstore-goliath.html | NEIGHBORHOOD REPORT UPPER WEST SIDE David Fighting Bookstore Goliath | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/in-sluggish-thrall-of-summer-nightclubs-serve-up-froth.html | In Sluggish Thrall of Summer Nightclubs Serve Up Froth | By Lizette Alvarez | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/ideas-trends-president-powell-not-just-if-but-why.html | IDEAS  TRENDS President Powell Not Just If but Why | By Richard L Berke | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-politics-bradley-a-wallflower-don-t-be-too-sure.html | On Politics Bradley a Wallflower Dont Be Too Sure | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/atlantic-city-make-em-laugh.html | ATLANTIC CITY Make em Laugh | By Bill Kent | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/spending-it-cloak-and-dagger-for-the-home-and-hearth.html | SPENDING IT Cloak and Dagger for the Home and Hearth | By Jennifer Steinhauer | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-the-towns-art-review-diverse-visions-common-ground.html | ON THE TOWNS ART REVIEW Diverse Visions Common Ground | By Vivien Raynor | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-terror-paris-bomb-kills-seven-french-subway-yet-leaves-few-clues.html | July 2329 Terror in Paris A Bomb Kills Seven In French Subway Yet Leaves Few Clues | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/for-record-pork-barrel-watch-with-that-budget-ax-my-district-needs-than-dam.html | For the RecordThe Pork Barrel Watch Out With That Budget Ax My District NEEDS Than Dam | Michael Wines | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/recordings-view-a-storyteller-with-a-sensitive-wit.html | RECORDINGS VIEW A Storyteller With a Sensitive Wit | By Billy Altman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/if-you-re-thinking-of-living-in-edgewater-factory-town-is-now-bedroom-community.html | If Youre Thinking of Living In Edgewater Factory Town Is Now Bedroom Community | By Jerry Cheslow | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/mexican-connection-grows-as-cocaine-supplier-to-us.html | Mexican Connection Grows As Cocaine Supplier to US | By Tim Golden | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/good-girl-bad-girl.html | Good Girl Bad Girl | By Kathryn Harrison | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-park-that-has-something-for-everyone.html | A Park That Has Something for Everyone | By Diane Sentementes Sierpina | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/classical-music-he-worries-after-all-about-pigeonholes.html | CLASSICAL MUSIC He Worries After All About Pigeonholes | By Allan Kozinn | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-the-wobbly-ideal-called-perfection.html | July 2329 The Wobbly Ideal Called Perfection | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-view-from-larchmont-on-water-and-land-race-week-is-a-week-to.html | The View From LarchmontOn Water and Land Race Week Is a Week to Remember | By Lynne Ames | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/thrill-ride-malfunctions-and-hurts-12.html | Thrill Ride Malfunctions And Hurts 12 | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/nra-criticized-for-aggressive-tactics.html | NRA Criticized for Aggressive Tactics | By Jane Fritsch | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/open-house.html | Open House | By Julie V Iovine | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-upper-west-side-david-in-battle-with-a-bookstore-goliath.html | NEIGHBORHOOD REPORT UPPER WEST SIDE David in Battle With a Bookstore Goliath | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/practical-traveler-credit-cards-and-rental-cars.html | PRACTICAL TRAVELER Credit Cards And Rental Cars | By Betsy Wade | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/neighborhood-report-batyside-requiem-for-the-muscle-car-residents.html | NEIGHBORHOOD REPORT BATYSIDERequiem for the Muscle Car Residents Of Drag Strip Sleep Tight Nowadays | By Charlie le Duff | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/together-2-magazines-see-brighter-future.html | Together 2 Magazines See Brighter Future | By Ann Costello | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/theater/theater-curtain-going-up-on-a-rescued-summer-theater.html | THEATER Curtain Going Up on a Rescued Summer Theater | By Patricia Volk | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/eva-peron-s-corpse-continues-to-haunt-argentina.html | Eva Perons Corpse Continues to Haunt Argentina | By Calvin Sims | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/shared-quarters-leads-to-shared-faith-study.html | Shared Quarters Leads To Shared Faith Study | By Merri Rosenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/theater/classical-view-vanguard-visionary-neither-nor.html | CLASSICAL VIEW Vanguard Visionary Neither Nor | By Edward Rothstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/new-weapons-to-break-up-gangs.html | New Weapons To Break Up Gangs | By Bill Slocum | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-nation-it-s-1995-and-they-d-rather-be-in-little-rock.html | THE NATION Its 1995 and Theyd Rather Be in Little Rock | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/earning-it-on-the-job-asking-for-a-raise-and-finding-enlightenment.html | EARNING IT ON THE JOB Asking for a Raise and Finding Enlightenment | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-red-hook-deep-water-and-2-cranes-revive-a-port.html | NEIGHBORHOOD REPORT RED HOOK Deep Water And 2 Cranes Revive a Port | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/art-photographers-putting-their-eggs-in-technology-s-basket.html | ART Photographers Putting Their Eggs in Technologys Basket | By Vivien Raynor | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-central-park-new-lottery-prize-permit-to-paint.html | NEIGHBORHOOD REPORT CENTRAL PARK New Lottery Prize Permit to Paint | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/school-panel-to-offer-plan-for-reviving-roosevelt.html | School Panel To Offer Plan For Reviving Roosevelt | By John Rather | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/long-island-journal-607295.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/nj-law-behind-bars-a-girl-scout-troop-brings-mothers-and-daughters-together.html | NJ LAW Behind Bars a Girl Scout Troop Brings Mothers and Daughters Together | By Abby Goodnough | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/ideas-trends-a-rage-for-merit-whatever-that-is.html | Ideas  Trends A Rage for Merit Whatever That Is | By Steven A Holmes | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-hotel-banishing-allergens.html | TRAVEL ADVISORY HOTEL Banishing Allergens | By Joseph Siano | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/home-clinic-eternal-vigilance-may-be-impossible-for-childrens.html | HOME CLINICEternal Vigilance May Be Impossible for Childrens Safety | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/technology-view-whole-vistas-at-home-with-no-mosquitoes.html | TECHNOLOGY VIEWWhole Vistas at Home With No Mosquitoes | By Lawrence B Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/soapbox-speaking-volumes.html | SOAPBOXSpeaking Volumes | By Gary E Strong | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/the-big-city-shh.html | THE BIG CITY SHH | By John Tierney | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-retirement-s-worried-face.html | INVESTING IT Retirements Worried Face | By Louis Uchitelle | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/recalling-hawkins-a-seamans-return.html | Recalling Hawkins A Seamans Return | By Richard F Shepard | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/dining-out-modish-culinary-mix-with-marina-view.html | DINING OUT Modish Culinary Mix With Marina View | By Patricia Brooks | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/for-a-mortuary-class-a-play-is-a-rollicking-slice-of-death.html | For a Mortuary Class a Play Is a Rollicking Slice of Death | By David Gonzalez | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/on-radio-show-clinton-warns-of-dangers-of-cuts-in-medicare.html | On Radio Show Clinton Warns of Dangers of Cuts in Medicare | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/dining-out-in-briarcliff-manor-destination-amalfi.html | DINING OUTIn Briarcliff Manor Destination Amalfi | By M H Reed | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/frugal-traveler-in-ojai-shangrila-on-a-shoestring.html | FRUGAL TRAVELERIn Ojai ShangriLa On a Shoestring | By Susan Spano | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/style-dressed-to-kill.html | STYLE Dressed to Kill | By Eric P Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-carolina-verdict-life-sentence-for-woman-who-drowned-her-sons.html | July 2329 Carolina Verdict Life Sentence for Woman Who Drowned Her Sons | By Daryl Royster Alexander | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/quick-bites-morristown-indulging-a-passion-for-the-finest-cheese.html | QUICK BITES Morristown Indulging a Passion for the Finest Cheese | By Rosalie Stemer | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/dining-out-bistro-where-food-isn-t-an-afterthought.html | DINING OUT Bistro Where Food Isnt an Afterthought | By Joanne Starkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/movies-this-week-771695.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/spotlight-high-fashion-frolic.html | SPOTLIGHT HighFashion Frolic | By Howard Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/liberties-diary-of-a-mad-house.html | Liberties Diary of A Mad House | By Maureen Dowd | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/from-old-army-tanks-to-marine-habitats.html | From Old Army Tanks to Marine Habitats | By Linda Tagliaferro | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/commercial-property-fifth-avenue-50-s-troubles-ebb-it-s-becoming-avenue-again.html | Commercial PropertyFifth Avenue in the 50s As Troubles Ebb Its Becoming The Avenue Again | By Claudia H Deutsch | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-at-the-gate-sec-floats-proposal-to-test-ipo-demand.html | INVESTING IT AT THE GATE SEC Floats Proposal To Test IPO Demand | By Reed Abelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/whats-doing-in-halifax.html | WHATS DOING INHalifax | By Katherine Ashenburg | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-village-upscale-and-kosher-on-east-12th.html | NEIGHBORHOOD REPORT EAST VILLAGE Upscale And Kosher On East 12th | By Monte Williams | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/asian-nations-putting-pressure-on-france-over-nuclear-tests.html | Asian Nations Putting Pressure on France Over Nuclear Tests | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/in-brief-cigarette-maker-not-responsible-for-fire-deaths-judge-rules.html | IN BRIEF Cigarette Maker Not Responsible For Fire Deaths Judge Rules | By David W Chen | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/an-intimate-network-meets-women-s-needs.html | An Intimate Network Meets Womens Needs | By Sharon W Linsker | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/on-baseball-the-market-is-strong-for-hired-guns.html | ON BASEBALL The Market Is Strong for Hired Guns | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/theater-remnant-from-a-golden-age-on-broadway.html | THEATER Remnant From a Golden Age on Broadway | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-hope-for-the-obese-a-hormone-is-found-that-helps-reduce-fat.html | July 2329 Hope for the Obese A Hormone Is Found That Helps Reduce Fat | By Gina Kolata | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/sasquatchology.html | Sasquatchology | By Robert Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-fiction-542595.html | IN SHORT FICTION | By Tobin Harshaw | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/cover-story-the-mysterious-end-of-a-golden-youth-an-a-quest-for-art-and.html | COVER STORYThe Mysterious End of a Golden Youth an a Quest for Art and Understanding | WARREN BERGER | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-great-outdoors-pest-control-don-t-count-on-it.html | THE GREAT OUTDOORS Pest Control Dont Count on It | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-world-the-south-american-art-of-name-calling.html | The World The South American Art of NameCalling | By Calvin Sims | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/jazz-brief.html | JAZZ BRIEF | By Steve Futterman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/in-the-regionnew-jersey-newark-slowly-replacing-its-bleak-public.html | In the RegionNew JerseyNewark Slowly Replacing Its Bleak Public Housing | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/road-and-rail-a-look-ahead-other-routes-to-the-fast-track-with-a-few-ifs.html | ROAD AND RAIL A LOOK AHEAD Other Routes to the Fast Track With a Few Ifs | By David W Chen | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/art-new-ways-to-contemplate-portraiture.html | ARTNew Ways to Contemplate Portraiture | By Phyllis Braff | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/defendant-in-carjacking-back-in-court.html | Defendant In Carjacking Back in Court | By Julia Campbell | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/women-say-china-stalls-on-parley.html | Women Say China Stalls On Parley | By Barbara Crossette | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/television-view-raise-high-the-roof-beam-city-dweller.html | TELEVISION VIEW Raise High the Roof Beam City Dweller | By William McDonald | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/d-amato-wields-the-gavel-without-the-scrapper-s-style.html | DAmato Wields the Gavel Without the Scrappers Style | By Francis X Clines | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/baseball-bloopers-start-off-new-yanks-with-smiles.html | BASEBALL Bloopers Start Off New Yanks With Smiles | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/croatia-presses-offensive-against-serbs.html | Croatia Presses Offensive Against Serbs | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/dance-view-the-summer-festivals-a-platform-for-the-bold.html | DANCE VIEW The Summer Festivals A Platform for the Bold | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-history-on-and-off-the-field-in-canton.html | PRO FOOTBALL History On and Off The Field In Canton | By Thomas George | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/theater/architecture-view-broadway-s-real-hits-are-its-antique-theaters.html | ARCHITECTURE VIEW Broadways Real Hits Are Its Antique Theaters | By Herbert Muschamp | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-small-pest-is-devastating-lis-hemlocks.html | A Small Pest Is Devastating LIs Hemlocks | By Linda Burghardt | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/art-history-of-the-lenape-indians-in-pottery-tools-and-weapons.html | ARTHistory of the Lenape Indians in Pottery Tools and Weapons | By William Zimmer | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/in-the-region-connecticut.html | In the RegionConnecticut | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |

Page 19024 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/spending-it-what-to-do-about-faulty-child-car-seats.html | SPENDING ITWhat to Do About Faulty Child Car Seats | By Margaret O Kirk | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/un-watches-romania-violate-sanctions.html | UN Watches Romania Violate Sanctions | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/mutual-funds-funds-that-ride-the-takeover-wave.html | MUTUAL FUNDSFunds That Ride the Takeover Wave | By Timothy Middleton | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-making-money-it-s-a-matter-of-time-not-timing.html | INVESTING IT Making Money Its a Matter of Time Not Timing | By Nick Ravo | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/wine-reds-find-niche-as-substitute-for-whites.html | WINEReds Find Niche as Substitute For Whites | By Geoff Kalish | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/earning-it-minding-your-business-to-start-a-business-look-within.html | EARNING IT MINDING YOUR BUSINESSTo Start A Business Look Within | By Laura Pedersen | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By George Robinson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/westchester-guide-187495.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-spa-am-a-boar-and-a-boor-riles-hormel.html | July 2329 Spaam a Boar And a Boor Riles Hormel | By James C McKinley Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-fiction-483095.html | IN SHORT FICTION | By Wendy Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/voices-viewpoint-a-level-playing-field-or-a-quagmire.html | VOICES VIEWPOINTA Level Playing Field or a Quagmire | By Louis Pechman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/resource-for-women-burdened-by-infertility.html | Resource for Women Burdened by Infertility | By Darice Bailer | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-path-to-screenwriter-of-prizzi-s-honor.html | The Path to Screenwriter of Prizzis Honor | By Bridget Leroy | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-giants-randolph-carves-out-his-corner.html | PRO FOOTBALL Giants Randolph Carves Out His Corner | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/out-of-order-is-everyone-a-hamptons-fan-not-exactly.html | OUT OF ORDERIs Everyone a Hamptons Fan Not Exactly | By David Bouchier | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/worst-blight-since-ireland-s-is-chilling-potato-farmers.html | Worst Blight Since Irelands Is Chilling Potato Farmers | By James Dao | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-side-central-park-high-court-ends-appeals-by-tenants.html | NEIGHBORHOOD REPORT EAST SIDECENTRAL PARK High Court Ends Appeals By Tenants | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/cuttings-have-your-colorful-garden-and-eat-it-too.html | CUTTINGSHave Your Colorful Garden and Eat It Too | By Michael Leccese and Kathleen McCormick | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/in-the-regionlong-island-for-hampton-rentals-august-is-the.html | In the RegionLong IslandFor Hampton Rentals August Is the Cruelest Month | By Diana Shaman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/communism-in-laos-poverty-and-a-thriving-elite.html | Communism in Laos Poverty and a Thriving Elite | By Henry Kamm | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/theater-a-curio-from-broadway-s-golden-1960-s.html | THEATER A Curio From Broadways Golden 1960s | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/backtalk-nostalgia-on-display-and-for-sale.html | BACKTALK Nostalgia on Display and for Sale | By Ira Berkow | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-sunday-one-customer-wrecks-a-life-of-hard-work.html | On Sunday One Customer Wrecks a Life Of Hard Work | By Joe Sexton | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-gramercy-park-forget-paris-forgotten-theater-goes-indian.html | NEIGHBORHOOD REPORT GRAMERCY PARK Forget Paris Is Forgotten as a Theater Goes Indian | By Monte Williams | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/tort-reform-is-a-license-to-steal.html | Tort Reform Is a License to Steal | By Benjamin J Stein | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/his-terrible-swift-sword.html | His Terrible Swift Sword | By Richard Epstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/housing-pioneers-scout-the-downtown-frontier.html | Housing Pioneers Scout the Downtown Frontier | By Peter Slatin | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/to-write-and-write-perchance-to-publish.html | To Write and Write Perchance to Publish | By Susan Pearsall | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-nation-the-budget-knife-boomerangs-home.html | The Nation The Budget Knife Boomerangs Home | By James Sterngold | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/this-week-if-it-s-this-hot-can-fall-be-far-behind.html | THIS WEEK If Its This Hot Can Fall Be Far Behind | By Anne Raver | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/jersey-on-surviving-a-move-guinea-pig-and-all.html | JERSEY On Surviving a Move Guinea Pig and All | By Dana Andrew Jennings | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-long-shared-summer.html | The Long Shared Summer | By Barbara Stewart | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/terror-trial-has-defense-calling-foul-saying-tapes-are-proof-of-fabrication.html | Terror Trial Has Defense Calling Foul Saying Tapes Are Proof of Fabrication | By Joseph P Fried | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/sweltering-minds-devise-creative-ways-to-beat-heat.html | Sweltering Minds Devise Creative Ways to Beat Heat | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-fresh-air-fund-a-breath-of-fresh-air-for-urban-youths-helps.html | THE FRESH AIR FUNDA Breath of Fresh Air for Urban Youths Helps Bring Understanding | By Adam L Cataldo | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/world/after-three-months-on-the-job-france-s-president-exudes-elan.html | After Three Months on the Job Frances President Exudes Elan | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/alternative-for-children-with-cerebral-palsy.html | Alternative for Children With Cerebral Palsy | By Merri Rosenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-father-s-gift-a-mother-s-victory.html | A Fathers Gift a Mothers Victory | By Kate Stone Lombardi | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-view-from-niantic-out-on-the-boardwalk-with-a-little-help-from.html | The View From NianticOut on the Boardwalk With a Little Help From Federal Friends | By Sam Libby | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-gramercy-park-forget-paris-indeed-as-theater-goes-indian.html | NEIGHBORHOOD REPORT GRAMERCY PARK Forget Paris Indeed as Theater Goes Indian | By Monte Williams | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/expanding-system-metes-out-mashantucket-justice.html | Expanding System Metes Out Mashantucket Justice | By Julie Miller | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/fyi-223795.html | FYI | By Monique P Yazigi | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/baseball-saberhagen-shows-mets-and-others-his-stuff.html | BASEBALL Saberhagen Shows Mets and Others His Stuff | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/movies/film-hiroshima-films-always-a-political-fallout.html | FILM Hiroshima Films Always a Political Fallout | By Robert Jay Lifton and Greg Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/none-ever-wished-it-longer-how-to-stamp-out-book-inflation.html | None Ever Wished It Longer How to Stamp Out Book Inflation | By Terry Teachout | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/style/noticed-rediscovered-cornrows.html | NOTICED Rediscovered Cornrows | By | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/obituaries/don-carpenter-64-a-novelist-who-wrote-about-bleak-lives.html | Don Carpenter 64 a Novelist Who Wrote About Bleak Lives | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/7-years-later-housing-plan-lags-in-yonkers.html | 7 Years Later Housing Plan Lags in Yonkers | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-fight-for-life-is-waged-in-an-angry-courtroom.html | A Fight for Life Is Waged in an Angry Courtroom | By Don Terry | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/in-search-of-the-cia-s-bad-apples.html | In Search of the CIAs Bad Apples | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-meadowmere-attention-finally-for-a-lost-hamlet.html | NEIGHBORHOOD REPORT MEADOWMEREAttention Finally for a Lost Hamlet | By Mark Francis Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/spotlight-a-death-in-the-family.html | SPOTLIGHT A Death In the Family | By Elisabeth Bumiller | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/where-the-mississippi-begins.html | Where the Mississippi Begins | By Christine S Cozzens | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/restaurant-tastefully-haunted.html | RESTAURANTTastefully Haunted | By Fran Schumer | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-the-towns-an-old-fashioned-troupe-and-proud-of-it.html | ON THE TOWNS An OldFashioned Troupe and Proud of It | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/your-home-passing-a-co-op-interview.html | YOUR HOME Passing A Coop Interview | By Jay Romano | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/road-rail-bumpy-ride-faster-rail-link-manhattan-runs-into-parking-problems.html | ROAD AND RAIL Bumpy Ride A Faster Rail Link to Manhattan Runs Into Parking Problems | By David W Chen | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-nonfiction-art-attack.html | IN SHORT NONFICTIONArt Attack | By Mark Dery | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/automobiles/driving-smart-pricey-gas-guzzling-cars-face-double-whammy-on-taxes.html | DRIVING SMART Pricey GasGuzzling Cars Face DoubleWhammy on Taxes | By Jeffrey J Taras | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/children-s-books-444795.html | Childrens Books | Martha Davis Beck | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-upper-west-side-columbia-s-brick-walkways-safety-vs-history.html | NEIGHBORHOOD REPORT UPPER WEST SIDE On Columbias Brick Walkways Safety vs History | By Davidson Goldin | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/new-yorkers-co-tales-from-the-sky.html | NEW YORKERS  CO Tales From the Sky | By Chastity Pratt | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/signoff-sitting-in-with-the-new-second-banana.html | SIGNOFF Sitting In With the New Second Banana | By Neal Karlen | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-avis-takes-a-chance-on-eastern-europe.html | TRAVEL ADVISORY Avis Takes a Chance On Eastern Europe | By Betsy Wade | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/not-one-of-the-beaten-paths.html | NOT ONE OF THE BEATEN PATHS | By Karin Winegar | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-side-appeals-end-at-high-court-on-rent-control.html | NEIGHBORHOOD REPORT EAST SIDE Appeals End At High Court On Rent Control | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/childrens-books.html | Childrens Books | By Barbara Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/photography-view-the-unimaginable-made-horrifically-clear.html | PHOTOGRAPHY VIEWThe Unimaginable Made Horrifically Clear | By Carol Squiers | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/victorian-heroine.html | Victorian Heroine | By Claude Rawson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/the-experiments-of-dr-oz.html | The Experiments of Dr Oz | By Chip Brown | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-fiction-482295.html | IN SHORT FICTION | By Erik Burns | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/music-philharmonic-paying-its-15th-visit-to-county.html | MUSIC Philharmonic Paying Its 15th Visit to County | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/streetscapes-trees-in-new-york-city-it-s-not-that-easy-being-green.html | StreetscapesTrees In New York City Its Not That Easy Being Green | By Christopher Gray | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-long-island-city-zoning-goal-remake-long-island-city.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Zoning Goal Remake Long Island City | By David H Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-the-towns-where-musicians-meet-some-other-muses.html | ON THE TOWNSWhere Musicians Meet Some Other Muses | By Leslie Kandell | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/baseball-red-sox-in-first-playing-catch-up.html | BASEBALL Red Sox In First Playing CatchUp | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/american-express-applies-for-a-new-line-of-credit.html | AMERICAN EXPRESS APPLIES FOR A NEW LINE OF CREDIT | By Stephen D Solomon | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/did-we-need-to-drop-it.html | Did We Need to Drop It | By Michael R Beschloss | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-fascination-of-the-first-female-candidate-for-president.html | The Fascination of the First Female Candidate for President | By Barbara Delatiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/renting-quiet-foursome-or-animal-house.html | RENTING Quiet Foursome or Animal House | By Andrea Kannapell | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-the-map-in-westfield-a-landmark-diner-reluctantly-turns-off-its.html | ON THE MAPIn Westfield a Landmark Diner Reluctantly Turns Off Its Grill | By Steve Strunsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/backtalk-when-athletes-abuse-they-will-lose.html | BACKTALKWhen Athletes Abuse They Will Lose | By Mariah Burton Nelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/movies/women-who-burn-run-jump-and-slide-for-a-living.html | Women Who Burn Run Jump And Slide For a Living | By Jennifer Steinhauer | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/the-rainbow-that-is-rome.html | The Rainbow That Is Rome | By Paula Butturini | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/habitats-guilford-conn-cottage-of-her-dreams.html | HabitatsGuilford Conn Cottage of Her Dreams | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/connecticut-qa-william-a-mceachern-just-what-is-this-economy-and.html | Connecticut QA William A McEachernJust What Is This Economy And Why | By Leonard Felson | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-red-hook-two-cranes-deep-water-help-put-hum-back-troubles.html | NEIGHBORHOOD REPORT RED HOOK Two Cranes and Deep Water Help Put Hum Back in a Troubles Port | By Michael Cooper | TX 4-083-589 | 1995-08-24 |

| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/q-and-a-340495.html | Q and A | By Terence Neilan | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/style/katherine-zipser-and-hew-crooks.html | Katherine Zipser and Hew Crooks | By Lois Smith Brady | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-brighton-beach-letdown-over-visit-that-isnt.html | NEIGHBORHOOD REPORT BRIGHTON BEACHLetdown Over Visit That Isnt | By Douglas Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-correspondent-s-report-countdown-in-atlanta-one-year-to-go.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Countdown in Atlanta One Year to Go | By Ronald Smothers | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/archives/thing-the-desktop-vortex-and-minor-tornado.html | THINGThe Desktop Vortex And Minor Tornado | By Rene Chun | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/baseball-notebook-next-up-for-angels-yet-another-.300-hitter.html | BASEBALL NOTEBOOK Next Up for Angels Yet Another 300 Hitter | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/connecticut-guide-100395.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/westchester-qa-mark-neider-how-to-sell-without-directly-asking.html | Westchester QA Mark NeiderHow to Sell Without Directly Asking | By Onna Greene | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-nonfiction-484995.html | IN SHORT NONFICTION | By Keith Dixon | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/stating-her-case.html | Stating Her Case | By David B Green | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/making-it-work-gestation-revelations.html | MAKING IT WORK Gestation Revelations | By Constance L Hays | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-rego-park-nude-cabaret-will-stay-open.html | NEIGHBORHOOD REPORT REGO PARK Nude Cabaret Will Stay Open | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/false-tears-over-bosnia.html | False Tears Over Bosnia | By Peter Schneider | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-northeast-queens-requiem-for-the-muscle-car.html | NEIGHBORHOOD REPORT NORTHEAST QUEENSRequiem for the Muscle Car Residents Are Sleeping Tight | By Charlie le Duff | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/music-young-performers-in-recital.html | MUSIC Young Performers in Recital | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/track-and-field-cuban-breaks-long-jump-record.html | TRACK AND FIELD Cuban Breaks LongJump Record | By Jere Longman | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-30 | https://www.nytimes.com/1995/07/30/movies/television-view-fifty-years-later-still-the-day-after.html | TELEVISION VIEW Fifty Years Later Still the Day After | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/no-place-like-bed.html | No Place Like Bed | By Anna Shapiro | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/us/clinton-and-dole-bidding-to-break-welfare-impasse.html | CLINTON AND DOLE BIDDING TO BREAK WELFARE IMPASSE | By Robert Pear | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/books/the-race-to-armageddon.html | The Race to Armageddon | By Daniel J Kevles | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/lido-beach-residents-and-condo-at-odds-over-beach-access.html | Lido Beach Residents and Condo at Odds Over Beach Access | By Stewart Ain | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-custom-tours-explore-berlin-s-culture.html | TRAVEL ADVISORY Custom Tours Explore Berlins Culture | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-a-neglected-key-to-success-allocating-assets.html | INVESTING ITA Neglected Key to Success Allocating Assets | By Patrice Duggan Samuels | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/style/chronicle-622295.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/microsoft-s-mobilization-customers-computer-users-told-go-slow-change-operating.html | MICROSOFTS MOBILIZATION THE CUSTOMERS Computer Users Told To Go Slow in Change of Operating Systems | By Laurie Flynn | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-different-departures-for-bagwell-and-kruk.html | BASEBALL Different Departures For Bagwell And Kruk | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/s-p-system-will-rate-life-and-health-insurers.html | S P System Will Rate Life and Health Insurers | By Michael Quint | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/microsoft-s-mobilization-rival-bracing-for-microsoft-onslaught-apple-sees-no.html | MICROSOFTS MOBILIZATION THE RIVAL Bracing for a Microsoft Onslaught Apple Sees No Reason to Panic | By John Markoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-gypsy-moth-is-a-threat-again.html | NEW JERSEY DAILY BRIEFING Gypsy Moth Is a Threat Again | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/abroad-at-home-is-reality-dawning.html | Abroad at Home Is Reality Dawning | By Anthony Lewis | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-31 | https://www.nytimes.com/1995/07/31/obituaries/dr-harry-zimmerman-93-dies-founded-albert-einstein-college.html | Dr Harry Zimmerman 93 Dies Founded Albert Einstein College | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/in-performance-jazz-059995.html | IN PERFORMANCE JAZZ | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/waterworld-disappointment-as-box-office-receipts-lag.html | Waterworld Disappointment As Box Office Receipts Lag | By Bernard Weinraub | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/horse-racing-history-at-the-haskell-serenas-song-becomes-first-filly.html | HORSE RACINGHistory at the Haskell Serenas Song Becomes First Filly to Finish First | By Jenny Kellner | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/world/in-somalia-a-chameleon-thrives.html | In Somalia a Chameleon Thrives | By Donatella Lorch | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/pedal-to-the-metal-the-speed-limit-is-hitting-65.html | Pedal to the Metal The Speed Limit Is Hitting 65 | By Douglas Martin | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-cone-took-step-up-stepping-in-for-yanks.html | BASEBALL Cone Took Step Up Stepping In For Yanks | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/a-helicopter-quartet-what-else.html | A Helicopter Quartet What Else | By Marlise Simons | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/2-killed-as-speeding-car-crashes-into-police-cruiser.html | 2 Killed as Speeding Car Crashes Into Police Cruiser | By Chuck Sudetic | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/books/books-of-the-times-enigma-of-a-nobleman-pretender-to-femininity.html | BOOKS OF THE TIMES Enigma of a Nobleman Pretender to Femininity | By Richard Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-yanks-surpass-.500-with-a-little-help-from-twins-defense.html | BASEBALL Yanks Surpass 500 With a Little Help From Twins Defense | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-man-charged-in-dealer-s-killing.html | NEW JERSEY DAILY BRIEFING Man Charged in Dealers Killing | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/hevesi-returns-to-combative-mode-of-old-in-a-challenge-to-giuliani.html | Hevesi Returns to Combative Mode of Old in a Challenge to Giuliani | By Ian Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-board-to-vote-on-school-s-status.html | NEW JERSEY DAILY BRIEFING Board to Vote on Schools Status | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/metro-matters-in-d-amato-book-dodging-is-artful.html | METRO MATTERS In DAmato Book Dodging Is Artful | By Joyce Purnick | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/us/former-presidential-counsel-cast-as-whitewaters-heavy.html | Former Presidential Counsel Cast as Whitewaters Heavy | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/pro-football-graham-knows-he-s-no-2-but-works-like-a-no-1.html | PRO FOOTBALL Graham Knows Hes No 2 but Works Like a No 1 | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/young-hockey-players-bring-new-ice-age-prompting-need-for-more.html | Young Hockey Players Bring New Ice Age Prompting Need for More Rinks | By Debra West | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/essay-an-orgy-of-summer-advice.html | Essay An Orgy of Summer Advice | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/queens-church-trip-ends-in-fatal-crash-along-the-thruway.html | Queens Church Trip Ends in Fatal Crash Along the Thruway | By Robert D McFadden | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-isringhausen-s-triumph-brightens-mets-future.html | BASEBALL Isringhausens Triumph Brightens Mets Future | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/world/israel-to-ask-us-to-yield-palestinian.html | Israel to Ask US to Yield Palestinian | By Joel Greenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/style/chronicle-050595.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-a-program-to-help-rape-victims.html | NEW JERSEY DAILY BRIEFING A Program to Help Rape Victims | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/giving-the-refrigerator-more-brainpower.html | Giving the Refrigerator More Brainpower | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/pro-football-forget-the-tutor-jets-dixon-steps-into-a-starting-role.html | PRO FOOTBALL Forget the Tutor Jets Dixon Steps Into a Starting Role | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/track-and-field-powell-makes-a-long-jump-from-sadness-to-motivation.html | TRACK AND FIELD Powell Makes a Long Jump From Sadness to Motivation | BY Jere Longman | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-another-step-for-bond-issue-act.html | NEW JERSEY DAILY BRIEFING Another Step for BondIssue Act | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/on-li-the-cocktails-mix-business-politics-and-pleasure.html | On LI the Cocktails Mix Business Politics and Pleasure | By Jennifer Steinhauer | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-31 | https://www.nytimes.com/1995/07/31/us/governors-try-to-find-unity-on-medicaid.html | Governors Try To Find Unity On Medicaid | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/technology-net-real-significance-windows-95-reaching-web-with-single-click-mouse.html | TECHNOLOGY ON THE NET The real significance of Windows 95 is reaching the Web with a single click of the mouse | By Peter Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/berkshire-eagle-s-painful-decision-to-sell.html | Berkshire Eagles Painful Decision to Sell | By Sara Rimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/of-grace-damnation-and-best-sellers.html | Of Grace Damnation and Best Sellers | By Mary B W Tabor | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-wolff-ukulele-hitter-makes-hall-of-fame-as-broadcaster.html | BASEBALL Wolff Ukulele Hitter Makes Hall of Fame as Broadcaster | RICHARD SANDOMIR | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/promising-young-lives-were-the-future-of-a-church.html | Promising Young Lives Were the Future of a Church | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/world/russians-and-chechens-sign-partial-accord.html | Russians and Chechens Sign Partial Accord | By Michael Specter | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/us/senate-committee-starts-reshaping-house-budget-bill.html | SENATE COMMITTEE STARTS RESHAPING HOUSE BUDGET BILL | By Michael Wines | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/editorial-notebook-can-merger-save-the-unions.html | Editorial Notebook Can Merger Save the Unions | By Michael M Weinstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/on-baseball-sierra-might-squeeze-into-pinstripe-profile.html | ON BASEBALL Sierra Might Squeeze Into Pinstripe Profile | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-sex-offender-is-arrested-again.html | NEW JERSEY DAILY BRIEFING Sex Offender Is Arrested Again | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/in-performance-jazz-966395.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/megans-law-wont-reduce-sex-crimes.html | Megans Law Wont Reduce Sex Crimes | By Alice Vachss | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/taking-in-the-sites-web-provides-link-to-sec-short-forms.html | Taking In the Sites Web Provides Link to SEC Short Forms | By Walter R Baranger | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/bridge-a-chicago-squad-wins-the-grand-national-team-championship-in-new-orleans.html | Bridge A Chicago squad wins the Grand National Team Championship in New Orleans | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/horse-racing-composer-leaves-jim-dandy-field-in-a-cloud-of-dust.html | HORSE RACING Composer Leaves Jim Dandy Field in a Cloud of Dust | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-4-are-hurt-in-hotel-fire.html | NEW JERSEY DAILY BRIEFING 4 Are Hurt in Hotel Fire | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/world/yangon-journal-raising-a-pagoda-for-statecraft-and-buddha-s-tooth.html | Yangon Journal Raising a Pagoda for Statecraft and Buddhas Tooth | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/joffrey-drops-chicago-merger-talks.html | Joffrey Drops Chicago Merger Talks | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/in-america-out-of-work.html | In America Out Of Work | By Bob Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/media-business-advertising-haven-t-heard-windows-95-where-have-you-been-hiding.html | THE MEDIA BUSINESS ADVERTISING Havent heard of Windows 95 Where have you been hiding | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/patents-flap-here-another-flap-there-touch-velcro-voila-we-re-talking-haute.html | Patents A flap here another flap there a touch of Velcro and voila were talking haute hospital couture | By Sabra Chartrand | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/in-performance-pop-058095.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/pop-review-in-lollapalooza-stage-is-no-barrier.html | POP REVIEW In Lollapalooza Stage Is No Barrier | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/media-magazines-increase-ad-rates-while-cutting-circulation-seems-like-good-idea.html | MEDIA MAGAZINES Increase ad rates while cutting circulation Seems like a good idea to Hearst | By Deirdre Carmody | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/us/in-packwood-ethics-case-support-from-a-democrat.html | In Packwood Ethics Case Support From a Democrat | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/a-first-date-ends-in-a-far-too-scary-ride.html | A First Date Ends in a FarTooScary Ride | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/world/christopher-links-summit-talks-to-china-s-release-of-american.html | Christopher Links Summit Talks To Chinas Release of American | By David E Sanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/pop-review-boyz-ii-men-the-gentlemen-lovers-for-the-90-s.html | POP REVIEW Boyz II Men the Gentlemen Lovers for the 90s | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/obituaries/david-wineman-79-authority-on-issues-of-troubled-children.html | David Wineman 79 Authority On Issues of Troubled Children | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/pro-football-switzer-subtlety-will-face-test.html | PRO FOOTBALL Switzer Subtlety Will Face Test | By Timothy W Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/us/mobilized-chicago-beats-temperatures-near-100.html | Mobilized Chicago Beats Temperatures Near 100 | By Dirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/theater/o-the-torment-of-reciting-shakespeare.html | O the Torment of Reciting Shakespeare | By Peter Marks | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/metal-fatigue-is-suspected-in-ride-wreck.html | Metal Fatigue Is Suspected In Ride Wreck | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/article-012295-no-title.html | Article 012295  No Title | By Michael Quint | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/us/baltimore-journal-japanese-style-booths-put-police-at-the-center-of-the-action.html | Baltimore Journal JapaneseStyle Booths Put Police at the Center of the Action | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/music-review-on-a-sticky-night-mozart-cooling-brow-and-brain.html | MUSIC REVIEW On a Sticky Night Mozart Cooling Brow and Brain | By Bernard Holland | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/discord-rattles-op-city-towers-feuds-finances-threaten-stability-middle-class.html | Discord Rattles Coop City Towers Feuds and Finances Threaten Stability of MiddleClass Refuge | By Matthew Purdy | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/track-and-field-sprinters-aim-to-restore-canada-s-image.html | TRACK AND FIELD Sprinters Aim to Restore Canadas Image | By Jere Longman | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/us/after-a-raid-ball-bearing-manufacturer-back-at-work.html | After a Raid Ball Bearing Manufacturer Back at Work | By Adam Bryant | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-31 | https://www.nytimes.com/1995/07/31/world/to-help-keep-mexico-stable-us-soft-pedaled-drug-war.html | To Help Keep Mexico Stable US SoftPedaled Drug War | By Tim Golden | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/affirmative-action-and-the-voter.html | Affirmative Action and the Voter | By Louis Harris | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/world/croats-confident-as-battle-looms-over-serbian-area.html | CROATS CONFIDENT AS BATTLE LOOMS OVER SERBIAN AREA | By Raymond Bonner | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/microsoft-s-mobilization-overview-windows-of-opportunity-for-microsoft.html | MICROSOFTS MOBILIZATION OVERVIEW Windows of Opportunity for Microsoft | By Steve Lohr | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/members-of-2-unions-reject-contracts-with-metro-north.html | Members of 2 Unions Reject Contracts With MetroNorth | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/us/art-for-whose-sake-trading-in-antiquities-rare-pre-columbian-relics-at-any-cost.html | Art for Whose Sake Trading in Antiquities Rare PreColumbian Relics at Any Cost | By William H Honan | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/opera-review-beeson-s-gritty-tale-of-danger-and-longing.html | OPERA REVIEW Beesons Gritty Tale of Danger and Longing | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/sports-of-the-times-both-new-inductees-sound-an-alarm-for-game.html | Sports of The Times Both New Inductees Sound an Alarm for Game | By Ira Berkow | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/olympic-festival-athletes-not-officials-want-event-to-continue.html | OLYMPIC FESTIVAL Athletes Not Officials Want Event to Continue | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-31 | https://www.nytimes.com/1995/07/31/business/what-forced-goldwyn-to-seek-sale.html | What Forced Goldwyn to Seek Sale | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/chess-832895.html | Chess | By Robert Byrne | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/basketball-young-man-goes-west-to-prosper-in-class.html | BASKETBALL Young Man Goes West to Prosper in Class | By Tom Friend | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/world/beijing-sees-us-moves-as-plot-to-thwart-china.html | Beijing Sees US Moves As Plot to Thwart China | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/science/personal-computers-adding-up-the-costs-of-using-windows-95.html | PERSONAL COMPUTERS Adding Up the Costs Of Using Windows 95 | By Stephen Manes | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/dance-review-the-many-aspects-of-complexions.html | DANCE REVIEW The Many Aspects of Complexions | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/when-typical-teen-agers-are-awesome-elders-super-supy-girls-are-those-who-pass.html | When Typical TeenAgers Are Awesome Elders Super Supy Girls Are Those Who Pass the Traditions Down to the Younger Ones | By Emily M Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/judge-approves-850-million-settlement-in-case-of-plastic-pipe.html | Judge Approves 850 Million Settlement in Case of Plastic Pipe | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/senate-panel-will-release-documents-on-packwood.html | Senate Panel Will Release Documents on Packwood | By Katharine Q Seelye | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-the-investors-mutual-funds-stake-in-capital-cities-deal.html | THE MEDIA BUSINESS THE INVESTORS Mutual Funds Stake in Capital Cities Deal | By Leslie Eaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/clinton-and-dole-present-programs-to-alter-welfare.html | CLINTON AND DOLE PRESENT PROGRAMS TO ALTER WELFARE | By Alison Mitchell | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-the-impact-suddenly-at-abc-the-future-is-now.html | THE MEDIA BUSINESS THE IMPACT Suddenly at ABC The Future Is Now | By Bill Carter | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/style/chronicle-900695.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-mayor-seeks-layoffs-approval.html | NEW JERSEY DAILY BRIEFING Mayor Seeks Layoffs Approval | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/regulators-see-conflict-at-firm-tied-to-clintons.html | Regulators See Conflict at Firm Tied to Clintons | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/hockey-rangers-regain-lidster-by-dealing-wells.html | HOCKEY Rangers Regain Lidster by Dealing Wells | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/media-business-ambition-for-disney-chairman-deal-quenches-personal-thirst.html | THE MEDIA BUSINESS THE AMBITION For Disney Chairman a Deal Quenches a Personal Thirst | By Bernard Weinraub | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/aging-air-traffic-computers-to-receive-temporary-repair.html | Aging Air Traffic Computers To Receive Temporary Repair | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |

| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/on-baseball-the-new-negotiations-are-still-languishing-in-the-on-deck-circle.html | ON BASEBALL The New Negotiations Are Still Languishing In the OnDeck Circle | By Murray Chass | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-01 | https://www.nytimes.com/1995/08/01/science/peripherals-help-for-picturing-pictures-on-screen.html | PERIPHERALS Help for Picturing Pictures on Screen | By L R Shannon | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/wnew-gambles-on-elite-rock-hybrid.html | WNEW Gambles on Elite Rock Hybrid | By Joshua Mills | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/baseball-bit-by-bit-yankees-manage-to-push-ahead-in-the-east.html | BASEBALL Bit by Bit Yankees Manage to Push Ahead in the East | By Claire Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-drowned-man-s-body-is-found.html | NEW JERSEY DAILY BRIEFING Drowned Mans Body Is Found | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/pataki-catching-his-breath-caters-to-the-gop-faithful.html | Pataki Catching His Breath Caters to the GOP Faithful | By Ian Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/baseball-contenders-last-minute-shopping-is-for-arms.html | BASEBALL Contenders LastMinute Shopping Is for Arms | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-the-reaction-disney-move-seen-clearing-regulators.html | THE MEDIA BUSINESS THE REACTION Disney Move Seen Clearing Regulators | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/from-disney-world-to-disneys-world.html | From Disney World to Disneys World | By Benjamin R Barber | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/park-slope-rape-killing-leaves-sense-anger-distrust-among-lesbians.html | In Park Slope a Rape and Killing Leaves Sense of Anger and Distrust Among Lesbians | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/observer-don-t-look-back.html | Observer Dont Look Back | By Russell Baker | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-westinghouse-bid-on-cbs-appears-near.html | THE MEDIA BUSINESS Westinghouse Bid on CBS Appears Near | By Judith H Dobrzynski | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/style/by-design-not-just-for-cleaning-house.html | By Design Not Just for Cleaning House | By AnneMarie Schiro | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-a-record-for-weekend-traffic.html | NEW JERSEY DAILY BRIEFING A Record for Weekend Traffic | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/science/treaty-partners-study-fate-of-birds-at-polluted-mexican-lake.html | Treaty Partners Study Fate of Birds at Polluted Mexican Lake | By Anthony Depalma | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/media-business-advisers-assembling-blockbuster-pact-minimum-professional-wage.html | THE MEDIA BUSINESS THE ADVISERS Assembling a Blockbuster Pact At Minimum Professional Wage | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/science/first-sequencing-of-cell-s-dna-defines-basis-of-life.html | First Sequencing of Cells DNA Defines Basis of Life | By Nicholas Wade | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/rufus-hessberg-74-surgeon-and-an-expert-in-aerospace-medicine.html | Rufus Hessberg 74 Surgeon and an Expert in Aerospace Medicine | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/laurindo-almeida-guitarist-77-mixed-pop-and-jazz.html | Laurindo Almeida Guitarist 77 Mixed Pop and Jazz | By Peter Watrous | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/a-chase-shuts-the-expressway-and-an-island-gets-longer.html | A Chase Shuts the Expressway and an Island Gets Longer | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-the-builders-long-fruitful-partnership-atop-capital-cities.html | THE MEDIA BUSINESS THE BUILDERS Long Fruitful Partnership Atop Capital Cities | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/books/books-of-the-times-the-commodified-blonde-or-marilyn-as-text.html | BOOKS OF THE TIMES The Commodified Blonde or Marilyn as Text | By Michiko Kakutani | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/science/severe-trauma-may-damage-the-brain-as-well-as-the-psyche.html | Severe Trauma May Damage The Brain as Well as the Psyche | By Daniel Goleman | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-a-guilty-plea-in-murder-spree.html | NEW JERSEY DAILY BRIEFING A Guilty Plea in Murder Spree | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/panel-debates-clinton-s-role-in-waco-raid.html | Panel Debates Clintons Role In Waco Raid | By Neil A Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/pro-football-rookie-has-trouble-telling-left-from-right.html | PRO FOOTBALL Rookie Has Trouble Telling Left From Right | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/sexual-attack-on-youth-shows-megan-s-law-limit.html | Sexual Attack on Youth Shows Megans Law Limit | By John Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/memory-fresh-miami-braces-for-a-blow.html | Memory Fresh Miami Braces for a Blow | By Mireya Navarro | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/suspension-now-required-for-taking-gun-to-school.html | Suspension Now Required For Taking Gun to School | By James Dao | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/officer-is-accused-of-pulling-gun-on-youths.html | Officer Is Accused of Pulling Gun on Youths | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/world/writing-history-soviet-general-finds-revelation.html | Writing History Soviet General Finds Revelation | By Steven Erlanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/world/conflict-balkans-diplomacy-croats-widen-threat-rebel-serbs-diplomats-seem.html | CONFLICT IN THE BALKANS THE DIPLOMACY Croats Widen Threat to Rebel Serbs and Diplomats Seem to Acquiesce | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-business-japan-to-get-on-line-service.html | International Business Japan to Get OnLine Service | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/our-towns-taking-on-wal-mart-ahead-of-time.html | OUR TOWNS Taking On WalMart Ahead of Time | By Evelyn Nieves | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/sports-of-the-times-the-third-life-of-dick-schultz.html | Sports of The Times The Third Life of Dick Schultz | By William C Rhoden | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/pro-football-wheatley-close-to-deal-but-gragg-out.html | PRO FOOTBALL Wheatley Close to Deal but Gragg Out | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/verner-e-suomi-79-pioneer-in-weather-forecasting-dies.html | Verner E Suomi 79 Pioneer in Weather Forecasting Dies | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/media-business-merger-walt-disney-acquire-abc-19-billion-deal-build-giant-for.html | THE MEDIA BUSINESS THE MERGER WALT DISNEY TO ACQUIRE ABC IN 19 BILLION DEAL TO BUILD A GIANT FOR ENTERTAINMENT | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/company-news-seagull-energy-and-three-others-agree-to-a-sale.html | COMPANY NEWS SEAGULL ENERGY AND THREE OTHERS AGREE TO A SALE | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-advertising-addenda-the-new-agencies-of-three-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The New Agencies Of Three Companies | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/style/chronicle-898095.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/on-my-mind-victory-over-the-stupids.html | On My Mind Victory Over the Stupids | By A M Rosenthal | TX 4-101-941 | 1995-10-05 |

| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/inquiry-verifies-metal-stress-as-cause-of-thrill-ride-failure.html | Inquiry Verifies Metal Stress as Cause of ThrillRide Failure | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/e-f-johnson-retail-analyst-is-dead-at-73.html | E F Johnson Retail Analyst Is Dead at 73 | By Leslie Wayne | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/block-grants-will-worsen-poverty.html | Block Grants Will Worsen Poverty | By Fred Kammer | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-man-kills-wife-and-himself.html | NEW JERSEY DAILY BRIEFING Man Kills Wife and Himself | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/horse-racing-with-titles-on-horizon-lukas-cavalry-set-to-charge.html | HORSE RACING With Titles on Horizon Lukas Cavalry Set to Charge | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-advertising-addenda-ties-to-olympics-for-two-big-names.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ties to Olympics For Two Big Names | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/simpson-defense-changes-glove-tactics.html | Simpson Defense Changes Glove Tactics | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/state-bottleneck-delays-heat-wave-aid.html | State Bottleneck Delays HeatWave Aid | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/theater/critic-s-notebook-lovers-outdoorsy-and-shakespearean.html | CRITICS NOTEBOOK Lovers Outdoorsy And Shakespearean | By Ben Brantley | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/complications-special-report-post-surgery-deaths-promp-inquiry-queens-hospital.html | Complications  A special report PostSurgery Deaths Promp Inquiry at a Queens Hospital | By Elisabeth Rosenthal | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/excursion-by-17-salvadorans-ends-in-van-crash-that-kills-2.html | Excursion by 17 Salvadorans Ends in Van Crash That Kills 2 | By Pam Belluck | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/critic-s-notebook-scorekeeping-in-the-live-tv-wars.html | CRITICS NOTEBOOK Scorekeeping in the LiveTV Wars | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/los-angeles-journal-a-teen-ager-s-violent-death-raises-tensions-with-the-police.html | Los Angeles Journal A TeenAgers Violent Death Raises Tensions With the Police | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/style/review-fashion-hear-this-you-suits-shape-up.html | REVIEWFASHION Hear This You Suits Shape Up | By Amy M Spindler | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-01 | https://www.nytimes.com/1995/08/01/world/un-journal-committee-from-the-past-lingers-in-the-present.html | UN Journal Committee From the Past Lingers in the Present | By Christopher S Wren | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-market-place-disney-s-stock-defies-usual-rules-of-the-game.html | THE MEDIA BUSINESS MARKET PLACE Disneys Stock Defies Usual Rules of the Game | By Floyd Norris | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-faa-to-defend-routing-plan.html | NEW JERSEY DAILY BRIEFING FAA to Defend Routing Plan | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-business-japanese-regulators-suspend-a-credit-union.html | INTERNATIONAL BUSINESS Japanese Regulators Suspend a Credit Union | By Sheryl Wudunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-business-us-trade-negotiator-urges-shift-in-approach-on-japan.html | INTERNATIONAL BUSINESS US Trade Negotiator Urges Shift in Approach on Japan | By Andrew Pollack | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/lawmaker-applies-pressure-for-regulation-of-nicotine.html | Lawmaker Applies Pressure For Regulation of Nicotine | By Philip J Hilts | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/movies/playing-then-living-the-role-of-a-director.html | Playing Then Living the Role of a Director | By Dinitia Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/science/q-a-815895.html | QA | By C Claiborne Ray | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-officers-found-unfit-to-drive.html | NEW JERSEY DAILY BRIEFING Officers Found Unfit to Drive | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/baseball-saberhagen-dealt-no-surprise-to-rockies-surprise.html | BASEBALL Saberhagen Dealt No Surprise to Rockies Surprise | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/world/conflict-in-the-balkans-in-zagreb-us-builds-influence-in-croatia.html | CONFLICT IN THE BALKANS IN ZAGREB US Builds Influence In Croatia | By Alan Cowell | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/media-business-advertising-for-one-mutual-fund-company-memorable-mayhem-replaces.html | THE MEDIA BUSINESS ADVERTISING For one mutual fund company memorable mayhem replaces more mundane images | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/style/chronicle-899995.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |

Page 19044 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-01 | https://www.nytimes.com/1995/08/science/fat-signaling-hormone-is-clue-to-weight-control.html | FatSignaling Hormone Is Clue to Weight Control | By Gina Kolata | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/world/administration-won-t-cut-off-nicaraguan-aid.html | Administration Wont Cut Off Nicaraguan Aid | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/world/conflict-balkans-sarajevo-investigation-concludes-bosnian-government-snipers.html | CONFLICT IN THE BALKANS IN SARAJEVO Investigation Concludes Bosnian Government Snipers Shot at Civilians | By Mike OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/clinton-vows-to-veto-bill-on-telecommunications-decontrol.html | Clinton Vows to Veto Bill on Telecommunications Decontrol | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/soccer-sampson-to-shed-interim-label.html | SOCCER Sampson to Shed Interim Label | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/credit-markets-treasury-securities-in-price-rise.html | CREDIT MARKETS Treasury Securities In Price Rise | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/gop-house-leaders-succeed-in-advancing-limits-on-epa.html | GOP House Leaders Succeed In Advancing Limits on EPA | By John H Cushman Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/world/israel-evicts-settlers-from-west-bank-camp.html | Israel Evicts Settlers From West Bank Camp | By Joel Greenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/ibm-chief-concedes-os-2-has-lost-desktop-war.html | IBM Chief Concedes OS2 Has Lost Desktop War | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/style/patterns-722495.html | Patterns | By Constance C R White | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/baseball-meanwhile-on-the-field-mets-win-with-pulsipher.html | BASEBALL Meanwhile on the Field Mets Win With Pulsipher | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/science/personal-computers-personal-computers-what-is-windows-95-really-like.html | PERSONAL COMPUTERS Personal Computers What Is Windows 95 Really Like | By Stephen Manes | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/us/white-house-lowers-estimate-of-budget-deficit-for-current-year.html | White House Lowers Estimate of Budget Deficit for Current Year | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/business/new-dimensions-bid-talks.html | New Dimensions Bid Talks | By Dow Jones | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/yacht-racing-games-site-rated-below-still-wind.html | Yacht RacingGames Site Rated Below Still Wind | By Jerry Schwartz | TX 4-101-941 | 1995-10-05 |
| 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/atlanta-summons-stars-for-cultural-olympiad.html | Atlanta Summons Stars For Cultural Olympiad | By Jerry Schwartz | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/rethinking-the-handling-of-mild-concussions.html | Rethinking the Handling of Mild Concussions | By Sandra Blakeslee | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/the-media-business-the-seller-tisch-s-legacy-healthy-profit-ailing-network.html | THE MEDIA BUSINESS THE SELLER Tischs Legacy Healthy Profit Ailing Network | By Judith H Dobrzynski and Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/a-monorail-for-kennedy-is-granted-key-approval.html | A Monorail For Kennedy Is Granted Key Approval | By Clifford J Levy | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/style/from-grill-to-salad-in-a-snap.html | From Grill To Salad In a Snap | By John Willoughby And Chris Schlesinger | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/us-vehicle-sales-edged-lower-in-july.html | US Vehicle Sales Edged Lower in July | By James Bennet | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-yankees-wear-their-rally-caps-to-beat-brewers.html | BASEBALL Yankees Wear Their Rally Caps To Beat Brewers | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-workers-burned-in-yacht-fire.html | NEW JERSEY DAILY BRIEFING Workers Burned in Yacht Fire | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/books/book-notes-107395.html | Book Notes | By Mary B W Tabor | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/wine-talk-149995.html | Wine Talk | By Frank J Prial | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/world/house-like-senate-votes-to-halt-bosnia-embargo.html | House Like Senate Votes To Halt Bosnia Embargo | By Elaine Sciolino | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/personal-health-with-more-help-available-for-impotence-few-men-seek-it.html | Personal Health With more help available for impotence few men seek it | By Jane E Brody | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/killer-being-held-for-court-date-escapes-in-downtown-brooklyn.html | Killer Being Held for Court Date Escapes in Downtown Brooklyn | By David Stout | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-02 | https://www.nytimes.com/1995/08/02/world/christopher-and-chinese-official-fail-to-settle-differences.html | Christopher and Chinese Official Fail to Settle Differences | By David E Sanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/international-business-us-not-embracing-call-for-a-shift-on-japan.html | INTERNATIONAL BUSINESS US Not Embracing Call for a Shift on Japan | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/dance-review-bold-moves-for-lithe-automatons.html | DANCE REVIEW Bold Moves For Lithe Automatons | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/house-gop-s-split-to-delay-bank-bills.html | House GOPs Split to Delay Bank Bills | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-business-broadcast-networks-come-back-strong-old-medium-holds-new.html | THE MEDIA BUSINESS THE BUSINESS Broadcast Networks Come Back Strong An Old Medium Holds New Luster for Buyers | By Bill Carter | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-market-place-broadcast-networks-come-back-strong-capital-cities.html | THE MEDIA BUSINESS MARKET PLACE  Broadcast Networks Come Back Strong Capital Cities and CBS Have Happy Investors | By Floyd Norris | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/fewer-transfusions-urged-for-sickle-cell-patients.html | Fewer Transfusions Urged for Sickle Cell Patients | By Warren E Leary | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/cancer-from-mantle-s-liver-spreads-to-right-lung.html | Cancer From Mantles Liver Spreads to Right Lung | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/defendant-in-terror-trial-denies-seeking-bomb-parts.html | Defendant in Terror Trial Denies Seeking Bomb Parts | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/sports-business-big-network-deals-may-force-rethinking-of-tv-programming.html | SPORTS BUSINESS Big Network Deals May Force Rethinking Of TV Programming | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/world/allies-extending-shield-to-protect-all-bosnia-havens.html | ALLIES EXTENDING SHIELD TO PROTECT ALL BOSNIA HAVENS | By Craig R Whitney | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/sports-of-the-times-old-phrase-in-the-bronx-catch-boston.html | Sports of The Times Old Phrase In the Bronx Catch Boston | By George Vecsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/style/chronicle-263095.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |

| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/grand-opening-in-texas-the-first-edison-school.html | Grand Opening in Texas The First Edison School | By Sam Howe Verhovek | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/a-wedding-divides-a-church-and-a-minister-loses-his-job.html | A Wedding Divides a Church And a Minister Loses His Job | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/monday-s-speed-demon-is-tuesday-s-law-abider.html | Mondays Speed Demon Is Tuesdays Law Abider | By Raymond Hernandez | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/foster-s-papers-what-executive-privilege.html | Fosters Papers What Executive Privilege | By Lester Brickman | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/clinton-lashes-out-at-congress-citing-pollution-and-guns.html | Clinton Lashes Out At Congress Citing Pollution and Guns | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/general-mills-prices-rise.html | General Mills Prices Rise | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/theater/the-new-globe-picks-a-puckish-director.html | The New Globe Picks a Puckish Director | By John Darnton | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/real-estate-downtown-los-angeles-former-department-store-will-have-new-life.html | Real Estate In downtown Los Angeles a former department store will have new life as state offices | By Morris Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/vincent-foster-s-secretary-says-index-of-clinton-data-vanished.html | Vincent Fosters Secretary Says Index of Clinton Data Vanished | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/food-notes-141395.html | Food Notes | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/international-business-bank-of-japan-rescues-troubled-cosmo-credit-union.html | INTERNATIONAL BUSINESS Bank of Japan Rescues Troubled Cosmo Credit Union | By Sheryl Wudunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/journal-beverly-russell-s-prayers.html | Journal Beverly Russells Prayers | By Frank Rich | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/stock-prices-in-retreat-with-dow-dropping-8.10.html | Stock Prices in Retreat With Dow Dropping 810 | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/study-cites-adult-males-for-most-teen-age-births.html | Study Cites Adult Males for Most TeenAge Births | By Jennifer Steinhauer | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/in-performance-jazz-277095.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-inquiry-in-killing-by-the-police.html | NEW JERSEY DAILY BRIEFING Inquiry in Killing by the Police | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/moving-to-different-country-alters-risk-of-breast-cancer.html | Moving to Different Country Alters Risk of Breast Cancer | By Natalie Angier | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/new-waste-dump-standard-is-recommended-in-report.html | New WasteDump Standard Is Recommended in Report | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/ideal-vision-helped-create-edison-school.html | Ideal Vision Helped Create Edison School | By Sarah Kershaw | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-a-shipping-executive-is-indicted.html | NEW JERSEY DAILY BRIEFING A Shipping Executive Is Indicted | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/theater/in-performance-theater-117095.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/mayor-gives-final-approval-for-east-harlem-supermarket.html | Mayor Gives Final Approval For East Harlem Supermarket | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/questions-are-raised-on-mantle-transplant.html | Questions Are Raised On Mantle Transplant | By Jane E Brody | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-enough-frivolity-official-says.html | NEW JERSEY DAILY BRIEFING Enough Frivolity Official Says | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-advertising-addenda-ohio-agency-wins-a-slice-of-domino-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ohio Agency Wins A Slice of Dominos | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/homeless-ex-convict-held-in-upper-east-side-slaying.html | Homeless ExConvict Held In Upper East Side Slaying | By Ronald Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/books/books-of-the-times-now-china-has-its-soaps-and-celebrity-authors.html | BOOKS OF THE TIMES Now China Has Its Soaps and Celebrity Authors | By Richard Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-nbc-fields-calls-from-suitors.html | THE MEDIA BUSINESS NBC Fields Calls From Suitors | By Bill Carter | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/paranoia-on-main-street.html | Paranoia on Main Street | By Rosellen Brown | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/reclaiming-a-lost-zone-one-man-drive-helps-tenants-battle-drugs.html | Reclaiming A Lost Zone OneMan Drive Helps Tenants Battle Drugs | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/world/bethlehem-journal-the-old-mayor-s-new-lament-christian-exodus.html | Bethlehem Journal The Old Mayors New Lament Christian Exodus | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/thomas-e-morgan-dies-at-88-was-congressman-for-32-years.html | Thomas E Morgan Dies at 88 Was Congressman for 32 Years | By David Binder | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/the-heroes-of-the-heat-bothered-by-the-hot.html | The Heroes Of the Heat Bothered By the Hot | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/two-sides-clash-over-videotapes-showing-simpson-as-sportscaster-wearing-gloves.html | Two Sides Clash Over Videotapes Showing Simpson as Sportscaster Wearing Gloves | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/pro-football-moore-is-offering-the-jets-crowd-control.html | PRO FOOTBALL Moore Is Offering the Jets Crowd Control | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/governors-seek-formula-for-medicaid.html | Governors Seek Formula for Medicaid | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-the-technology-steady-gains-by-new-media-pose-a-threat.html | THE MEDIA BUSINESS THE TECHNOLOGY Steady Gains By New Media Pose a Threat | By Steve Lohr | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-regulation-2-takeovers-help-shift-focus-house-deregulation-debate.html | THE MEDIA BUSINESS THE REGULATION 2 Takeovers Help Shift Focus in House Deregulation Debate | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/tobacco-analysts-files-subpoenaed-in-suit.html | Tobacco Analysts Files Subpoenaed in Suit | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-schourek-gets-revenge-against-mets-and-green.html | BASEBALL Schourek Gets Revenge Against Mets and Green | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/5-suspected-in-bias-prank-thank-core.html | 5 Suspected In Bias Prank Thank CORE | By George Judson | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-02 | https://www.nytimes.com/1995/08/02/style/at-the-nations-table-san-francisco.html | At the Nations TableSan Francisco | By Perry Garfinkel | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/review-ordered-on-handling-by-police-of-highway-crashes.html | Review Ordered on Handling By Police of Highway Crashes | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/theater/ad-official-to-head-the-theater-league.html | Ad Official to Head The Theater League | By Peter Marks | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/pattern-emerges-in-bomber-s-tract.html | PATTERN EMERGES IN BOMBERS TRACT | By Martin Gottlieb | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/cbs-accepts-bid-by-westinghouse-5.4-billion-deal.html | CBS ACCEPTS BID BY WESTINGHOUSE 54 BILLION DEAL | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/in-performance-jazz-278995.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/world/israel-moves-toward-taking-hamas-figure-from-us-custody.html | Israel Moves Toward Taking Hamas Figure From US Custody | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/sushi-101-learning-a-culinary-art-at-a-master-s-hand.html | Sushi 101 Learning a Culinary Art at a Masters Hand | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-army-officer-tells-of-assault.html | NEW JERSEY DAILY BRIEFING Army Officer Tells of Assault | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-bonilla-s-smile-stretches-all-the-way-to-baltimore.html | BASEBALL Bonillas Smile Stretches All the Way to Baltimore | By Claire Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/unyielding-reno-ends-hearings-defending-her-waco-decisions.html | Unyielding Reno Ends Hearings Defending Her Waco Decisions | By David Johnston | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/metropolitan-diary-175895.html | Metropolitan Diary | By Ron Alexander | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/howard-bruenn-90-roosevelt-s-doctor-in-last-year-of-life.html | Howard Bruenn 90 Roosevelts Doctor In Last Year of Life | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/hurricane-crosses-wary-florida-coast.html | Hurricane Crosses Wary Florida Coast | By Mireya Navarro | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-the-adviser-ex-treasury-deputy-back-on-merger-scene.html | THE MEDIA BUSINESS THE ADVISER ExTreasury Deputy Back on Merger Scene | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/at-the-nation-s-table-dewey-beach-del.html | At the Nations Table Dewey Beach Del | By Jennifer Weitzman | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/credit-markets-signs-of-economic-strength-send-treasury-prices-down.html | CREDIT MARKETS Signs of Economic Strength Send Treasury Prices Down | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/style/chronicle-264995.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/an-end-to-hearings-none-to-hateful-faxes.html | An End to Hearings None to Hateful Faxes | By Francis X Clines | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/old-list-of-klan-members-recalls-racist-past-in-an-indiana-city.html | Old List of Klan Members Recalls Racist Past in an Indiana City | By Dirk Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/trekkie-parsons-93-artist-in-bloomsbury-group.html | Trekkie Parsons 93 Artist in Bloomsbury Group | By Eric Pace | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-molester-held-in-1974-murder.html | NEW JERSEY DAILY BRIEFING Molester Held in 1974 Murder | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/on-the-street-with-john-hockenberry-life-in-an-everyday-war-zone.html | ON THE STREET WITH John Hockenberry Life in an Everyday War Zone | By Julie Salamon | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/company-reports-digital-equipment-posts-profit.html | COMPANY REPORTS Digital Equipment Posts Profit | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/music-review-mcferrin-leads-the-philharmonic.html | MUSIC REVIEW McFerrin Leads the Philharmonic | By Anthony Tommasini | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/style/chronicle-174495.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/a-lobster-in-every-port.html | A Lobster in Every Port | By Bryan Miller | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/man-recalls-sudden-drop-on-coney-island-ride-that-hurt-13.html | Man Recalls Sudden Drop on Coney Island Ride That Hurt 13 | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-ex-mayor-charged-in-dog-death.html | NEW JERSEY DAILY BRIEFING ExMayor Charged in Dog Death | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-advertising-ftc-accuses-car-dealers-conspiring-restrain-trade.html | THE MEDIA BUSINESS ADVERTISING The FTC accuses car dealers of conspiring to restrain trade | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |

| 1995-08-02 | https://www.nytimes.com/1995/08/02/style/at-the-nations-table-warren-nj.html | At the Nations TableWarren NJ | By Mary Ann Castronovo Fusco | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/plain-and-simple-seasonal-flavors-to-top-polenta.html | PLAIN AND SIMPLE Seasonal Flavors To Top Polenta | By Marian Burros | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-advertising-addenda-latest-kodak-search-is-narrowed-to-two.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Latest Kodak Search Is Narrowed to Two | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/congressional-memo-gop-medicare-effort-avoids-deadly-detail.html | Congressional Memo GOP Medicare Effort Avoids Deadly Detail | By Robin Toner | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/canray-fontenot-72-a-singer-and-violinist-in-creole-style.html | Canray Fontenot 72 a Singer And Violinist in Creole Style | By Peter Watrous | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/pro-football-this-role-isn-t-suited-for-just-any-giant.html | PRO FOOTBALL This Role Isnt Suited for Just Any Giant | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/company-news-dickstein-group-withdraws-its-bid-for-marietta.html | COMPANY NEWS DICKSTEIN GROUP WITHDRAWS ITS BID FOR MARIETTA | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/business-travel-for-an-extra-20-a-night-westin-hotels-will-rent-a.html | Business TravelFor an extra 20 a night Westin Hotels will rent a room that can double as an office | By Paul Burnham Finney | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/philip-morris-denies-charge-by-lawmaker.html | Philip Morris Denies Charge By Lawmaker | By Philip J Hilts | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-major-leagues-to-fill-new-post-president.html | BASEBALL Major Leagues to Fill New Post President | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/world/plunging-life-expectancy-puzzles-russia.html | Plunging Life Expectancy Puzzles Russia | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-radio-market-merger-not-expected-end-sharp-new-york-rivalry.html | THE MEDIA BUSINESS THE RADIO MARKET Merger Not Expected to End A Sharp New York Rivalry | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/style/you-may-be-thirstier-than-you-feel.html | You May Be Thirstier Than You Feel | By Karen Baar | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-mets-erase-last-traces-of-harazin-s-grand-plan.html | BASEBALL Mets Erase Last Traces Of Harazins Grand Plan | By Murray Chass | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-02 | https://www.nytimes.com/1995/08/02/us/labor-group-chooses-aide-to-kirkland.html | Labor Group Chooses Aide To Kirkland | By Louis Uchitelle | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/in-performance-pop-276295.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/sylvia-weinberger-89-built-thriving-business-on-chopped-liver.html | Sylvia Weinberger 89 Built Thriving Business on Chopped Liver | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-reports-mci-reports-rise-in-profits-and-plan-for-7-staff-cut.html | COMPANY REPORTS MCI Reports Rise in Profits And Plan for 7 Staff Cut | By John Holusha | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/forecasting-gauge-and-house-sales-show-gains.html | Forecasting Gauge and House Sales Show Gains | By Robert D Hershey Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/world/ex-chief-of-east-german-secret-police-is-released-from-jail.html | ExChief of East German Secret Police Is Released From Jail | By Alan Cowell | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/credit-markets-us-bonds-up-on-outlook-for-more-japanese-buyers.html | CREDIT MARKETS US Bonds Up on Outlook For More Japanese Buyers | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-4-pairs-of-legs-and-a-smile.html | NEW JERSEY DAILY BRIEFING 4 Pairs of Legs and a Smile | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/days-are-numbered-for-the-castle-of-rock.html | Days Are Numbered For the Castle Of Rock | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-news-chipcom-prepares-defense-against-cabletron.html | COMPANY NEWS CHIPCOM PREPARES DEFENSE AGAINST CABLETRON | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/pataki-drops-plan-to-force-strict-auto-emission-tests.html | Pataki Drops Plan to Force Strict AutoEmission Tests | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/world/us-rejects-offer-of-leader-of-hamas-never-to-return.html | US Rejects Offer of Leader Of Hamas Never to Return | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/police-officers-investigated-after-a-gunshot-incident.html | Police Officers Investigated After a Gunshot Incident | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/guarding-against-computer-crashes.html | Guarding Against Computer Crashes | By Joshua Mills | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/market-place-in-another-tv-battle-affiliates-have-the-stage.html | Market Place In Another TV Battle Affiliates Have the Stage | By Floyd Norris | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/standoff-imperils-free-mta-passes-for-city-students.html | STANDOFF IMPERILS FREE MTA PASSES FOR CITY STUDENTS | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/tiny-base-may-give-clues-to-saving-jobs.html | Tiny Base May Give Clues to Saving Jobs | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-of-the-times-pair-of-aces-has-become-a-hot-hand.html | Sports of The Times Pair of Aces Has Become A Hot Hand | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/korean-survivors-of-van-crash-help-to-bury-their-dead.html | Korean Survivors of Van Crash Help to Bury Their Dead | By Lizette Alvarez | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/company-to-pay-record-amount-in-li-sexual-harassment-case.html | Company to Pay Record Amount In LI Sexual Harassment Case | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/at-home-with-burt-rutan-slipping-the-bonds-of-earth-and-sky.html | AT HOME WITH Burt Rutan Slipping the Bonds Of Earth and Sky | By Andy Meisler | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business-times-mirror-names-new-president-for-magazines.html | THE MEDIA BUSINESS Times Mirror Names New President for Magazines | By Deirdre Carmody | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/storm-crosses-florida-damage-is-minor.html | Storm Crosses Florida Damage Is Minor | By Mireya Navarro | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-cloud-lifts-from-school-district.html | NEW JERSEY DAILY BRIEFING Cloud Lifts from School District | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/track-and-field-nebiolo-unopposed-re-elected-by-iaaf.html | TRACK AND FIELD Nebiolo Unopposed Reelected by IAAF | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/world/ex-cia-man-was-at-killing-in-mexico.html | ExCIA Man Was at Killing In Mexico | By Tim Weiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/books/books-of-the-times-cloudy-borders-for-fact-and-fiction.html | BOOKS OF THE TIMES Cloudy Borders for Fact and Fiction | By Christopher LehmannHaupt | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/gov-wilson-s-veto-deals-setback-to-orange-county.html | Gov Wilsons Veto Deals Setback to Orange County | By Leslie Wayne | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/prodigy-drops-plan-to-move-headquarters-to-manhattan.html | Prodigy Drops Plan to Move Headquarters to Manhattan | By Raymond Hernandez | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/world/in-rare-move-saudi-king-shuffles-his-cabinet.html | In Rare Move Saudi King Shuffles His Cabinet | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/fbi-seizes-palestinian-in-bombing.html | FBI Seizes Palestinian In Bombing | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-news-corestates-to-sell-some-trust-portfolios.html | COMPANY NEWS CORESTATES TO SELL SOME TRUST PORTFOLIOS | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-physicians-press-for-a-voice.html | NEW JERSEY DAILY BRIEFING Physicians Press for a Voice | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/baseball-the-ace-of-the-staff-takes-a-beating.html | BASEBALL The Ace Of the Staff Takes a Beating | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/bridge-870195.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/the-pop-life-116895.html | The Pop Life | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/world/in-south-africa-new-jobs-little-respect.html | In South Africa New Jobs Little Respect | By Suzanne Daley | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/currents-saving-the-artistry-of-a-visionary.html | CURRENTS Saving the Artistry of a Visionary | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/giuliani-bows-to-reality-of-ethnicity-on-pathmark.html | Giuliani Bows to Reality Of Ethnicity on Pathmark | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-news-morrison-knudsen-reorganizes-to-cut-costs.html | COMPANY NEWS MORRISON KNUDSEN REORGANIZES TO CUT COSTS | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/artists-colonize-northern-tip-of-manhattan.html | Artists Colonize Northern Tip of Manhattan | By Ralph Blumenthal | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/pro-basketball-union-to-change-stand-if-agreement-isn-t-met.html | PRO BASKETBALL Union to Change Stand If Agreement Isnt Met | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/world/swiss-raise-hopes-of-tracing-lost-war-deposits.html | Swiss Raise Hopes of Tracing Lost War Deposits | By Nathaniel C Nash | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-air-regulations-streamlined.html | NEW JERSEY DAILY BRIEFING Air Regulations Streamlined | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-of-the-times-new-american-coach-earned-his-chance.html | Sports of The Times New American Coach Earned His Chance | By George Veesey | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/in-such-a-heat-wave-familiarity-breeds-records.html | In Such a Heat Wave Familiarity Breeds Records | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-checks-that-got-away.html | The Checks That Got Away | By Susan Antilla | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/design-notebook-camelot-sideshow-decor-tug-of-war.html | DESIGN NOTEBOOK Camelot Sideshow Decor TugofWar | By Mitchell Owens | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/scientist-quits-after-inquiry-into-expenses.html | Scientist Quits After Inquiry Into Expenses | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/media-business-cbs-talk-show-rumors-swirl-possible-new-offers-even-if-they-defy.html | THE MEDIA BUSINESS CBS the Talk Show Rumors Swirl on Possible New Offers Even if They Defy Investment Logic | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/gingrich-beards-the-lions-at-capital-town-meeting.html | Gingrich Beards the Lions At Capital Town Meeting | By Michael Janofsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/microsoft-and-digital-in-a-deal-that-expands-partnership.html | Microsoft and Digital in a Deal That Expands Partnership | By Laurie Flynn | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/big-deals-with-journalism-thrown-in.html | Big Deals With Journalism Thrown In | By Bill Kovach | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/murray-h-finley-labor-leader-for-textile-workers-dies-at-73.html | Murray H Finley Labor Leader For Textile Workers Dies at 73 | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/parent-child-natural-birth-vs-on-time-delivery.html | PARENT  CHILD Natural Birth vs OnTime Delivery | By Lucy Danziger | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/white-house-hurt-inquiry-on-suicide-ex-official-says.html | White House Hurt Inquiry On Suicide ExOfficial Says | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/currents-enticing-the-goddess-of-wealth.html | CURRENTS Enticing the Goddess of Wealth | By Elaine Louie | TX 4-101-941 | 1995-10-05 |

| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-briefs-british-financial-merger.html | International Briefs British Financial Merger | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business.html | THE MEDIA BUSINESS | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/pop-review-nell-carter-in-a-variety-of-moods.html | POP REVIEW Nell Carter In a Variety Of Moods | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/book-war-shops-vs-superstores-chains-grow-struggling-small-stores-stress.html | Book War Shops vs Superstores As Chains Grow Struggling Small Stores Stress Expertise | By William Grimes | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/health-benefits-from-soy-protein.html | HEALTH BENEFITS FROM SOY PROTEIN | By Natalie Angier | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/football-foley-back-in-uniform-aims-to-play-the-game.html | FOOTBALL Foley Back in Uniform Aims to Play the Game | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/the-house-becomes-a-playground.html | The House Becomes a Playground | By Jerry Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-lawyer-turns-himself-in.html | NEW JERSEY DAILY BRIEFING Lawyer Turns Himself In | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/pathologist-says-2-men-killed-by-police-were-shot-while-lying-on-the-floor.html | Pathologist Says 2 Men Killed by Police Were Shot While Lying on the Floor | By Matthew Purdy | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/stock-prices-wane-despite-an-early-surge.html | Stock Prices Wane Despite an Early Surge | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/a-bipartisan-disaster.html | A Bipartisan Disaster | By Mollie Dickenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/boxing-putting-the-rumors-to-rest-tyson-works-out-in-public.html | BOXING Putting the Rumors to Rest Tyson Works Out in Public | By Tom Friend | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/contamination-rife-in-police-laboratory-simpson-witness-says.html | Contamination Rife in Police Laboratory Simpson Witness Says | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/in-waco-hearings-parties-undergo-a-role-reversal.html | In Waco Hearings Parties Undergo a Role Reversal | By Neil A Lewis | TX 4-101-941 | 1995-10-05 |

| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/tennis-graf-s-father-charged-with-tax-evasion.html | TENNIS Grafs Father Charged With Tax Evasion | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/grand-jury-in-oklahoma-city-hears-bombing-suspect-s-sister.html | Grand Jury in Oklahoma City Hears Bombing Suspects Sister | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/liberties-mickey-mouse-news.html | Liberties Mickey Mouse News | By Maureen Dowd | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-campaign-misguided-not-illegal.html | NEW JERSEY DAILY BRIEFING Campaign Misguided Not Illegal | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-business-dollar-surges-as-us-and-japan-act-jointly-in-markets.html | INTERNATIONAL BUSINESS Dollar Surges as US and Japan Act Jointly in Markets | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/style/chronicle-282295.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/metro-matters-beame-s-goal-setting-history-straight.html | METRO MATTERS Beames Goal Setting History Straight | By Joyce Purnick | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/economic-scene-despite-some-problems-the-news-from-mexico-is-mostly-good.html | Economic Scene Despite some problems the news from Mexico is mostly good | By Peter Passell | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/house-proud-the-confessions-of-an-aqua-frau.html | HOUSE PROUD The Confessions of an Aqua Frau | By Laura Cunningham | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/movies/television-review-around-the-killing-zone-of-the-war-in-the-pacific.html | TELEVISION REVIEW Around the Killing Zone Of the War in the Pacific | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business-advertising-addenda-accounts-000595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/football-alabama-gets-probation-and-other-penalties-in-football.html | FOOTBALL Alabama Gets Probation and Other Penalties In Football | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/jazz-review-an-orchestrated-parker-from-slide-hampton-and-friends.html | JAZZ REVIEW An Orchestrated Parker From Slide Hampton and Friends | By Peter Watrous | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/auto-racing-driven-toward-the-bright-lights.html | AUTO RACING Driven Toward the Bright Lights | By Joseph Siano | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/media-business-advertising-with-joe-isuzu-picture-spielberg-moment-helps-auto.html | THE MEDIA BUSINESS ADVERTISING With Joe Isuzu out of the picture a Spielberg moment helps an auto maker stay offbeat | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/world/bandar-seri-begawan-journal-easy-life-in-the-shadow-of-the-35-billion-man.html | Bandar Seri Begawan Journal Easy Life in the Shadow of the 35 Billion Man | By David E Sanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business-advertising-addenda-a-nissan-shift-to-porter-novelli.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Nissan Shift To PorterNovelli | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/football-sparks-shows-his-strength-in-weakness.html | FOOTBALL Sparks Shows His Strength in Weakness | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/principal-is-reinstated-by-cortines-after-inquiry.html | Principal Is Reinstated By Cortines After Inquiry | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/baseball-knuckleballs-and-howe-s-meatball-foil-the-yanks.html | BASEBALL Knuckleballs and Howes Meatball Foil the Yanks | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/currents-dreams-of-empire.html | CURRENTS Dreams Of Empire | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/h-h-peckham-84-was-an-authority-on-rare-americana.html | H H Peckham 84 Was an Authority On Rare Americana | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/harness-racing-cr-kay-suzie-people-s-choice.html | HARNESS RACING CR Kay Suzie Peoples Choice | By Vincent M Mallozzi | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/gloria-chadwick-63-official-in-us-and-international-skiing.html | Gloria Chadwick 63 Official In US and International Skiing | By Barbara Lloyd | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business-cbs-employees-unsettled-by-westinghouse-deal.html | THE MEDIA BUSINESS CBS Employees Unsettled by Westinghouse Deal | By Bill Carter | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/senate-rejects-attempt-to-force-hearings-on-packwood-charges.html | Senate Rejects Attempt to Force Hearings on Packwood Charges | By Katharine Q Seelye | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/currents-confluence-of-wild-kingdoms.html | CURRENTS Confluence of Wild Kingdoms | By Elaine Louie | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-business-withdrawals-slow-at-tokyo-credit-union.html | INTERNATIONAL BUSINESS Withdrawals Slow at Tokyo Credit Union | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-news-ply-gem-may-be-for-sale-after-earnings-drop.html | COMPANY NEWS PLYGEM MAY BE FOR SALE AFTER EARNINGS DROP | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/intel-cuts-pentium-prices.html | Intel Cuts Pentium Prices | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/world/china-accuses-two-us-officers-of-spying-and-will-expel-them.html | China Accuses Two US Officers Of Spying and Will Expel Them | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/escaped-killer-surrenders-20-hours-later.html | Escaped Killer Surrenders 20 Hours Later | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/law-enforcement-sting-fit-right-into-the-neighborhood-almost.html | Law Enforcement Sting Fit Right Into the Neighborhood Almost | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-did-shooter-kill-wrong-dog.html | NEW JERSEY DAILY BRIEFING Did Shooter Kill Wrong Dog | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/tax-on-designers-is-to-be-reduced.html | Tax on Designers Is to Be Reduced | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-briefs-sanyo-electric-revises-its-investment-plans.html | International Briefs Sanyo Electric Revises Its Investment Plans | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/world/a-frontier-land-of-ancient-rivalry.html | A Frontier Land of Ancient Rivalry | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/movies/brothers-mcmullen-and-opening-doors.html | Brothers McMullen And Opening Doors | By Bernard Weinraub | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/study-finds-schools-attract-tobacco-ads.html | Study Finds Schools Attract Tobacco Ads | By Philip J Hilts | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/style/chronicle-115095.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-business-tokyo-acts-in-unusually-direct-manner.html | INTERNATIONAL BUSINESS Tokyo Acts in Unusually Direct Manner | By Sheryl Wudunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-03 | https://www.nytimes.com/1995/08/03/us/faa-grounds-small-carrier-citing-maintenance-problems.html | FAA Grounds Small Carrier Citing Maintenance Problems | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |

| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/diners-journal.html | Diners Journal | By Ruth Reichl | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-435995.html | Art in Review | By Roberta Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-julia-roberts-as-a-rebellious-wife.html | FILM REVIEW Julia Roberts as a Rebellious Wife | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-mothers-losing-extra-coverage.html | NEW JERSEY DAILY BRIEFING Mothers Losing Extra Coverage | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/judges-use-a-new-weapon-against-driving-drunk.html | Judges Use a New Weapon Against Driving Drunk | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/obituaries/irwin-bazelon-is-dead-at-73-wrote-symphonies-and-jingles.html | Irwin Bazelon Is Dead at 73 Wrote Symphonies and Jingles | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/about-real-estate-new-chapter-for-hudson-river-project.html | About Real EstateNew Chapter for Hudson River Project | By Rachelle Garbarine | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/employees-describe-sexual-harassment-by-chief-executive.html | Employees Describe Sexual Harassment by Chief Executive | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/baseball-mets-pick-up-unique-loss.html | BASEBALL Mets Pick Up Unique Loss | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/style/chronicle-460495.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/a-hint-of-economic-strength-amid-drop-in-factory-orders.html | A Hint of Economic Strength Amid Drop in Factory Orders | WASHINGTON Aug 3 | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/clinton-says-government-needs-to-combat-smoking-by-youths.html | Clinton Says Government Needs to Combat Smoking by Youths | By Philip J Hilts | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/pro-football-jets-brock-is-putting-his-complacent-attitude-on-shelf.html | PRO FOOTBALL Jets Brock Is Putting His Complacent Attitude on Shelf | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/photography-review-the-people-and-places-from-a-peripatetic-life.html | PHOTOGRAPHY REVIEW The People and Places From a Peripatetic Life | By Charles Hagen | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/pathmark-s-neighbors-learn-to-compete.html | Pathmarks Neighbors Learn to Compete | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/man-hurt-fleeing-police-crowd-protests.html | Man Hurt Fleeing Police Crowd Protests | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/books/books-of-the-times-a-town-peopled-only-with-the-dysfunctional.html | BOOKS OF THE TIMES A Town Peopled Only With the Dysfunctional | By Michiko Kakutani | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/retail-gains-lack-sizzle-in-july-heat.html | Retail Gains Lack Sizzle In July Heat | By Barry Meier | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/croatian-army-begins-attack-on-rebel-serbs.html | Croatian Army Begins Attack on Rebel Serbs | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/pro-football-hampton-gets-added-to-growing-list-of-ailing-giants.html | PRO FOOTBALL Hampton Gets Added to Growing List of Ailing Giants | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/at-the-bar-the-jury-is-still-out-on-the-effects-of-long-televised-trials.html | At the Bar The jury is still out on the effects of long televised trials | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-review-anchor-and-balm-for-restless-souls.html | ART REVIEW Anchor and Balm For Restless Souls | By Roberta Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/in-america-buying-clothes-without-exploiting-children.html | In America Buying Clothes Without Exploiting Children | By Bob Herbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/senate-advances-a-star-wars-revival-plan.html | Senate Advances a Star Wars Revival Plan | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/home-video-home-video-healthy.html | Home Video Home Video Healthy | By Peter M Nichols | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-2-extremes-of-gay-life.html | FILM REVIEW 2 Extremes of Gay Life | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/prescription-by-giuliani.html | Prescription By Giuliani | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/us-says-iraq-still-violates-un-terms-for-lifting-sanctions.html | US Says Iraq Still Violates UN Terms for Lifting Sanctions | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/5-youths-are-held-in-the-fiery-death-of-a-homeless-man.html | 5 Youths Are Held In the Fiery Death Of a Homeless Man | By Clifford Krauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-woodland-valley-creek.html | Hooked A Magnificent Obsession Woodland Valley Creek | MICHAEL VALENTI | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/critic-s-choice-the-return-of-a-princess.html | CRITICS CHOICE The Return of a Princess | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/union-pacific-in-bid-to-form-top-railway.html | Union Pacific In Bid to Form Top Railway | By Kenneth N Gilpin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/the-media-business-bill-to-decontrol-phones-and-cable-ties-up-the-house.html | THE MEDIA BUSINESS BILL TO DECONTROL PHONES AND CABLE TIES UP THE HOUSE | By Katharine Q Seelye | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/style/chronicle-392195.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-964995.html | Art in Review | By Charles Hagen | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/international-business-india-state-government-scraps-3-billion-enron-project.html | INTERNATIONAL BUSINESS India State Government Scraps 3 Billion Enron Project | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/house-spending-bill-votes-reveal-faults-in-party-unity.html | House SpendingBill Votes Reveal Faults in Party Unity | By Jerry Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/china-arrests-start-disputein-washington.html | China Arrests Start DisputeIn Washington | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/the-media-business-chancellor-to-acquire-17-radio-stations.html | THE MEDIA BUSINESS Chancellor to Acquire 17 Radio Stations | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/us-opposes-european-plan-for-bosnia.html | US Opposes European Plan for Bosnia | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-bond-proposal-to-benefit-park.html | NEW JERSEY DAILY BRIEFING Bond Proposal to Benefit Park | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/us-decides-not-to-prosecute-clinton-health-plan-architect.html | US Decides Not to Prosecute Clinton Health Plan Architect | By Robert Pear | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/the-media-business-advertising-addenda-kresser-stein-losing-2-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kresser Stein Losing 2 Top Executives | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/article-978995-no-title.html | Article 978995  No Title | By Eric Asimov | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-436795.html | Art in Review | By Holland Cotter | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-big-flat-brook.html | Hooked A Magnificent Obsession Big Flat Brook | WILLIAM K STEVENS | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/in-moscow-again-clubs-cater-to-members-only.html | In Moscow Again Clubs Cater to Members Only | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/pro-basketball-nba-talks-on-contract-broken-off.html | PRO BASKETBALL NBA Talks On Contract Broken Off | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/mta-s-chairman-seeks-to-increase-tolls-and-fares.html | MTAS CHAIRMAN SEEKS TO INCREASE TOLLS AND FARES | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-2-indicted-in-killing-of-officer.html | NEW JERSEY DAILY BRIEFING 2 Indicted in Killing of Officer | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/whitewater-panel-focuses-on-mrs-clinton.html | Whitewater Panel Focuses on Mrs Clinton | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/blue-chip-issues-post-modest-gains.html | BlueChip Issues Post Modest Gains | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-brodhead-and-beaverkill.html | Hooked A Magnificent Obsession Brodhead and Beaverkill | By Christopher LehmannHaupt | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/on-pro-basketball-knicks-heat-battle-is-just-warming-up.html | ON PRO BASKETBALL KnicksHeat Battle Is Just Warming Up | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/us-opens-broad-investigation-hamas-political-leader-being-detained-new-york.html | US Opens Broad Investigation of Hamas Political Leader Being Detained in New York | By David Johnston | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/pop-review-a-master-of-brazilian-songs.html | POP REVIEW A Master of Brazilian Songs | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-ethics-code-for-essex-officials.html | NEW JERSEY DAILY BRIEFING Ethics Code for Essex Officials | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-432495.html | Art in Review | By Pepe Karmel | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/sports-of-the-times-cone-isn-t-only-winner-in-big-deal.html | Sports of The Times Cone Isnt Only Winner In Big Deal | By George Vecsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/a-contract-is-awarded-to-improve-navigation.html | A Contract Is Awarded To Improve Navigation | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/company-news-snyder-oil-to-sell-natural-gas-operation-in-colorado.html | COMPANY NEWS SNYDER OIL TO SELL NATURALGAS OPERATION IN COLORADO | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-a-farm-pond.html | Hooked A Magnificent Obsession A Farm Pond | JOSEPH J VECCHIONE | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-the-mudhole.html | Hooked A Magnificent Obsession The Mudhole | By Keith Meyers | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/simpson-witness-tells-of-shoddy-lab-work.html | Simpson Witness Tells of Shoddy Lab Work | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/assisted-suicide-and-rational-choice.html | Assisted Suicide and Rational Choice | By Lucette Lagnado | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-433295.html | Art in Review | By Charles Hagen | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/baseball-coneheads-have-reason-to-celebrate.html | BASEBALL Coneheads Have Reason To Celebrate | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/republicans-begin-shifting-medicare-battle-to-the-home-front.html | Republicans Begin Shifting Medicare Battle to the Home Front | By Robin Toner | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/rock-review-costello-sings-of-romance-and-betrayal.html | ROCK REVIEW Costello Sings of Romance and Betrayal | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/shopping-to-music-is-nice-but-cool-air-is-the-big-draw.html | Shopping to Music Is Nice But Cool Air Is the Big Draw | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-arrested-in-companion-s-killing.html | NEW JERSEY DAILY BRIEFING Arrested in Companions Killing | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-a-feisty-pig-with-aspirations-beyond-the-sty.html | FILM REVIEW A Feisty Pig With Aspirations Beyond the Sty | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/olympic-decathlete-faces-disputed-drug-test-result.html | Olympic Decathlete Faces Disputed DrugTest Result | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/credit-markets-jobless-data-send-treasury-prices-down.html | CREDIT MARKETS Jobless Data Send Treasury Prices Down | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/orange-county-s-artful-dodger-the-creative-bankruptcy-tactics-of-bruce-bennett.html | Orange Countys Artful Dodger The Creative Bankruptcy Tactics of Bruce Bennett | By Leslie Wayne | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/obituaries/edward-whittemore-writer-62-set-series-of-novels-in-jerusalem.html | Edward Whittemore Writer 62 Set Series of Novels in Jerusalem | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/suspect-is-said-to-be-longtime-friend-of-bombing-mastermind.html | Suspect Is Said to Be Longtime Friend of Bombing Mastermind | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/more-software-gee.html | More Software Gee | By Ron Erickson | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/a-killer-s-only-confidant-the-man-who-caught-susan-smith.html | A Killers Only Confidant The Man Who Caught Susan Smith | By Rick Bragg | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/doctor-on-trial-in-abortion-death-describes-fatal-procedure.html | Doctor on Trial in Abortion Death Describes Fatal Procedure | By Lynette Holloway | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/group-plans-shift-in-effort-for-homeless.html | Group Plans Shift in Effort For Homeless | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/media-business-advertising-estee-lauder-seeks-defrost-its-image-with-fresh-new.html | THE MEDIA BUSINESS ADVERTISING Estee Lauder seeks to defrost its image with a fresh new face | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-comic-side-of-sex-in-age-of-aids.html | FILM REVIEW Comic Side of Sex in Age of AIDS | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/on-floridas-panhandle-hurricane-pulls-surprise.html | On Floridas Panhandle Hurricane Pulls Surprise | By Alan Judd | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-review-exquisite-islamic-works-emblazoned-with-a-rose.html | ART REVIEW Exquisite Islamic Works Emblazoned With a Rose | By Holland Cotter | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/tv-weekend-so-you-think-it-s-easy-to-be-a-judge.html | TV WEEKEND So You Think Its Easy to Be a Judge | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/ntarama-journal-at-church-testament-to-horror.html | Ntarama Journal At Church Testament To Horror | By Donald G McNeil Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-osgood-pond.html | Hooked A Magnificent Obsession Osgood Pond | RALPH BLUMENTHAL | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/france-describes-us-anglo-saxons-as-nuclear-test-foes.html | France Describes US AngloSaxons as Nuclear Test Foes | By Craig R Whitney | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/defendant-says-he-lied-when-he-vowed-to-get-detonators.html | Defendant Says He Lied When He Vowed to Get Detonators | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/serbs-said-to-agree-to-pact-with-croatia.html | Serbs Said to Agree to Pact With Croatia | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/market-place-hockey-basketball-and-movies-give-comsat-a-livelier-look.html | Market Place Hockey basketball and movies give Comsat a livelier look | By James Sterngold | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/sister-s-story-special-report-for-figure-oklahoma-inquiry-ties-blood-something.html | The Sisters Story A special report For Figure in Oklahoma Inquiry Ties of Blood and Something More | By Joseph B Treaster | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-villainy-by-computer.html | FILM REVIEW Villainy by Computer | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-arena-won-t-rock-papal-mass.html | NEW JERSEY DAILY BRIEFING Arena Wont Rock Papal Mass | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/baseball-mets-fear-damaged-goods.html | BASEBALL Mets Fear Damaged Goods | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/settlers-evictions-put-israeli-army-in-middle.html | Settlers Evictions Put Israeli Army in Middle | By Joel Greenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/pataki-signs-measure-giving-police-a-free-ride-on-lirr.html | Pataki Signs Measure Giving Police a Free Ride on LIRR | By John T McQuiston | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/corporate-profits-are-robust-despite-slowing-growth.html | Corporate Profits Are Robust Despite Slowing Growth | By Kenneth N Gilpin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/abroad-at-home-a-cry-of-outrage.html | Abroad at Home A Cry Of Outrage | By Anthony Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/track-and-field-pedroso-s-world-mark-in-long-jump-in-doubt.html | TRACK AND FIELD Pedrosos World Mark In Long Jump in Doubt | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/obituaries/frank-cyr-95-called-father-of-school-bus.html | Frank Cyr 95 Called Father Of School Bus | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/china-arrests-start-a-disputein-washington.html | China Arrests Start a DisputeIn Washington | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/editorial-notebook-around-the-world-without-radar.html | Editorial Notebook Around the World Without Radar | By Richard E Mooney | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/2-new-allegations-delay-release-of-packwood-files.html | 2 New Allegations Delay Release of Packwood Files | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/gingrich-gets-new-audience-in-capital-city.html | Gingrich Gets New Audience In Capital City | By Michael Janofsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-a-madcap-maestro-of-haute-couture.html | FILM REVIEW A Madcap Maestro Of Haute Couture | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/a-precinct-chief-is-ousted-for-apparently-being-drunk.html | A Precinct Chief Is Ousted For Apparently Being Drunk | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession.html | Hooked A Magnificent Obsession | By Patricia Leigh Brown | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/company-news-sale-of-gibraltar-packaging-is-canceled.html | COMPANY NEWS SALE OF GIBRALTAR PACKAGING IS CANCELED | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-farmington-river.html | Hooked A Magnificent Obsession Farmington River | By Barry Meier | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/on-baseball-new-stadium-chant-ruben-ruben-ruben.html | ON BASEBALL New Stadium Chant Ruben Ruben Ruben | By Claire Smith | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/horse-racing-trainer-mourns-and-looks-to-cope.html | HORSE RACING Trainer Mourns and Looks to Cope | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/wall-street-chief-takes-a-star-turn.html | Wall Street Chief Takes A Star Turn | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-the-esopus.html | Hooked A Magnificent Obsession The Esopus | TRIP GABRIEL | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/restaurants-979795.html | Restaurants | By Ruth Reichl | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/on-my-mind-save-the-drug-czar.html | On My Mind Save The Drug Czar | By A M Rosenthal | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-just-too-bored-to-be-bad.html | FILM REVIEW Just Too Bored to Be Bad | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/legal-defense-fund-in-battle-over-access-to-old-files.html | Legal Defense Fund in Battle Over Access to Old Files | By Steven A Holmes | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/soccer-parma-will-test-sampson-in-his-us-coaching-debut.html | SOCCER Parma Will Test Sampson In His US Coaching Debut | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/theater/theater-review-edith-wharton-s-home-and-midlife-love-affair.html | THEATER REVIEW Edith Whartons Home And Midlife Love Affair | By Ben Brantley | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/legislation-requiring-promotion-of-detectives-is-vetoed-by-pataki.html | Legislation Requiring Promotion Of Detectives Is Vetoed by Pataki | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/for-poor-but-talented-a-shot-at-opportunity-helping-pupils-qualify-for-top-exams.html | For Poor but Talented A Shot at Opportunity Helping Pupils Qualify for Top Exams | By Maria Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-434095.html | Art in Review | By Pepe Karmel | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-turnpike-talks-come-to-a-halt.html | NEW JERSEY DAILY BRIEFING Turnpike Talks Come to a Halt | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/baseball-baseball-s-antitrust-exemption-suffers-a-setback.html | BASEBALL Baseballs Antitrust Exemption Suffers a Setback | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/business/the-media-business-for-turner-potential-help-on-a-cbs-bid.html | THE MEDIA BUSINESS For Turner Potential Help On a CBS Bid | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-04 | https://www.nytimes.com/1995/08/04/us/thai-workers-are-set-free-in-california.html | Thai Workers Are Set Free In California | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-a-deliveryman-on-the-run.html | FILM REVIEW A Deliveryman on the Run | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/pro-football-miami-awaits-ruling-by-the-ncaa.html | PRO FOOTBALL Miami Awaits Ruling by the NCAA | By William N Wallace | TX 4-101-941 | 1995-10-05 |
| 1995-08-04 | https://www.nytimes.com/1995/08/04/world/unyielding-on-independence-yeltsin-backs-chechnya-pact.html | Unyielding on Independence Yeltsin Backs Chechnya Pact | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/a-sighting-of-elvis-no-but-quite-a-studying.html | A Sighting of Elvis No but Quite a Studying | By Ronald Smothers | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/arts/jazz-review-pianist-of-the-old-school-with-experience-in-africa.html | JAZZ REVIEW Pianist of the Old School With Experience in Africa | By Peter Watrous | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/our-towns-wherein-deep-breaths-are-through-clenched-teeth.html | OUR TOWNS Wherein Deep Breaths Are Through Clenched Teeth | By Evelyn Nieves | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/journal-the-disney-trap.html | Journal The Disney Trap | By Frank Rich | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/arts/dance-review-american-indian-culture-with-jazz-via-garth-fagan.html | DANCE REVIEW American Indian Culture With Jazz Via Garth Fagan | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/no-charges-over-yearbook-hate-message.html | No Charges Over Yearbook Hate Message | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/baseball-taste-test-shows-strawberry-doesn-t-ruin-recipe.html | BASEBALL Taste Test Shows Strawberry Doesnt Ruin Recipe | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/after-criticism-state-eases-casino-requirements.html | After Criticism State Eases Casino Requirements | By Jonathan Rabinovitz | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/world/pain-and-dreams-greet-christopher-in-cambodia.html | Pain and Dreams Greet Christopher in Cambodia | By David E Sanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/recess-begins-but-fails-to-end-house-fighting.html | Recess Begins But Fails To End House Fighting | By Jerry Gray | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-05 | https://www.nytimes.com/1995/08/05/world/conflict-balkans-allies-us-criticizes-croatia-but-only-halfheartedly-for-attack.html | CONFLICT IN THE BALKANS THE ALLIES US Criticizes Croatia but Only Halfheartedly for Attack on Serbs | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/dole-offers-welfare-bill-but-conservatives-reject-it.html | Dole Offers Welfare Bill But Conservatives Reject It | By Robert Pear | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/rolls-royce-creates-new-virginia-unit.html | RollsRoyce Creates New Virginia Unit | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/world/conflict-balkans-overview-broad-attack-croatia-trying-dislodge-serbs.html | CONFLICT IN THE BALKANS THE OVERVIEW IN BROAD ATTACK CROATIA IS TRYING TO DISLODGE SERBS | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/treasury-prices-move-up-on-weakness-in-jobs-data.html | Treasury Prices Move Up On Weakness in Jobs Data | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/technology-stocks-rebound-but-dow-declines-by-17.96.html | Technology Stocks Rebound But Dow Declines by 1796 | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-bradley-challenge-by-d-amato.html | NEW JERSEY DAILY BRIEFING Bradley Challenge by DAmato | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/company-news-hershey-foods-buys-9-million-shares-from-trust.html | COMPANY NEWS HERSHEY FOODS BUYS 9 MILLION SHARES FROM TRUST | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/transit-agency-seeks-to-alter-union-contract.html | Transit Agency Seeks to Alter Union Contract | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/pro-football-giant-special-teams-coach-unfazed-by-loss-of-meggett.html | PRO FOOTBALL Giant Special Teams Coach Unfazed by Loss of Meggett | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/world/treaty-proposal-to-curtail-overfishing-is-approved-at-un.html | Treaty Proposal to Curtail Overfishing Is Approved at UN | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-manatee-heads-north-again.html | NEW JERSEY DAILY BRIEFING Manatee Heads North Again | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/company-news-heilig-meyers-stock-down-10-on-income-data.html | COMPANY NEWS HEILIGMEYERS STOCK DOWN 10 ON INCOME DATA | By Dow Jones | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/los-angeles-sweatshops-are-thriving-experts-say.html | Los Angeles Sweatshops Are Thriving Experts Say | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/paper-recycler-will-build-plant-on-si.html | Paper Recycler Will Build Plant on SI | By Vivian S Toy | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-unemployment-rate-edges-up.html | NEW JERSEY DAILY BRIEFING Unemployment Rate Edges Up | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/observer-what-a-line.html | Observer What A Line | By Russell Baker | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/metro-matters-just-what-they-asked-for-higher-transit-fares.html | METRO MATTERS Just What They Asked For Higher Transit Fares | By Joyce Purnick | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/track-and-field-for-edwards-59-0-was-a-leap-of-faith.html | TRACK AND FIELD For Edwards 590 Was a Leap of Faith | By Christopher Clarey | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/esoteric-wedge-of-academia-is-roiled-by-hunt-for-bomber.html | Esoteric Wedge of Academia Is Roiled by Hunt for Bomber | By William J Broad | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/could-this-metal-thing-be-a-oh-no.html | Could This Metal Thing Be a   Oh No | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/unemployment-rises-slightly-in-new-york-and-new-jersey.html | Unemployment Rises Slightly In New York and New Jersey | By Ronald Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/jobless-rate-edged-higher-last-month.html | Jobless Rate Edged Higher Last Month | By Robert D Hershey Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/court-upholds-donations-ban-in-bond-market.html | Court Upholds Donations Ban In Bond Market | By Leslie Wayne | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/plan-devised-for-fixing-seals-on-grounded-shuttle.html | Plan Devised for Fixing Seals on Grounded Shuttle | By John Noble Wilford | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/world/bush-is-criticized-for-plans-to-speak-in-vietnam.html | Bush Is Criticized for Plans to Speak in Vietnam | By Philip Shenon | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/track-and-field-injury-may-keep-lewis-out-of-long-jump.html | TRACK AND FIELD Injury May Keep Lewis Out of Long Jump | By Jere Longman | TX 4-101-941 | 1995-10-05 |

| 1995-08-05 | https://www.nytimes.com/1995/08/05/theater/critic-s-notebook-enter-spiritedly-the-black-theater.html | CRITICS NOTEBOOK Enter Spiritedly the Black Theater | By Mel Gussow | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/clintons-in-responses-on-whitewater-cite-role-as-passive-investors.html | Clintons in Responses on Whitewater Cite Role as Passive Investors | By Stephen Engelberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/clinton-ends-ban-on-security-clearance-for-gay-workers.html | Clinton Ends Ban on Security Clearance for Gay Workers | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/pro-basketball-decertification-has-court-date-it-may-not-use.html | PRO BASKETBALL Decertification Has Court Date It May Not Use | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/world/jerusalem-journal-with-souls-in-mind-israelis-minister-to-bodies.html | Jerusalem Journal With Souls in Mind Israelis Minister to Bodies | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-3-indicted-in-cocaine-smuggling.html | NEW JERSEY DAILY BRIEFING 3 Indicted in Cocaine Smuggling | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/obituaries/arno-werner-96-master-of-bookbinding-craft.html | Arno Werner 96 Master of Bookbinding Craft | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/trail-of-guns-sold-illegally-led-to-newark.html | Trail of Guns Sold Illegally Led to Newark | By Clifford J Levy | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/clinton-to-toughen-rules-on-lobbying-the-white-house.html | Clinton to Toughen Rules on Lobbying the White House | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-funds-for-rail-projects.html | NEW JERSEY DAILY BRIEFING Funds for Rail Projects | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/style/chronicle-682995.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/company-news-benson-financial-stock-climbs-by-about-17.html | COMPANY NEWS BENSON FINANCIAL STOCK CLIMBS BY ABOUT 17 | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/morality-reduced-to-arithmetic.html | Morality Reduced To Arithmetic | By Jim Holt | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/the-bomb-it-was-death-or-more-death.html | The Bomb It Was Death or More Death | By Stephen E Ambrose | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/a-sexual-harasser-his-friends-don-t-recognize-the-description.html | A Sexual Harasser His Friends Dont Recognize the Description | By Felicia R Lee | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-no-disruption-in-phone-service.html | NEW JERSEY DAILY BRIEFING No Disruption in Phone Service | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/baseball-yanks-make-polonia-the-odd-man-out.html | BASEBALL Yanks Make Polonia the Odd Man Out | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-3d-arrest-in-soft-drink-hijack.html | NEW JERSEY DAILY BRIEFING 3d Arrest in SoftDrink Hijack | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/circling-the-grocery-carts-stop-shop-plans-a-foothold-in-the-new-york-region.html | Circling the Grocery Carts Stop  Shop Plans a Foothold in the New York Region | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/executives-expect-approval-for-merger-of-2-railroads.html | Executives Expect Approval For Merger of 2 Railroads | By Kenneth N Gilpin | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/obituaries/ida-lupino-film-actress-and-director-is-dead-at-77.html | Ida Lupino Film Actress and Director Is Dead at 77 | By Peter B Flint | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/pataki-keeps-his-distance-from-a-plan-for-higher-fares.html | Pataki Keeps His Distance From a Plan for Higher Fares | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/building-synagogue-for-60-s-generation-woodstock-congregants-see-faiths.html | Building a Synagogue For 60s Generation Woodstock Congregants See Faiths the Distilled Essence of Judaism | By Joseph Berger | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/bratton-says-he-doubts-injury-story.html | Bratton Says He Doubts Injury Story | By Garry PierrePierre | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/house-passes-bill-curtailing-rules-on-phones-and-tv.html | HOUSE PASSES BILL CURTAILING RULES ON PHONES AND TV | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/soccer-lalas-uses-his-head-but-to-parma-s-benefit.html | SOCCER Lalas Uses His Head But to Parmas Benefit | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/on-amendments-a-democrat-knows-the-value-of-coalitions.html | On Amendments a Democrat Knows the Value of Coalitions | By David E Rosenbaum | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-05 | https://www.nytimes.com/1995/08/05/theater/theater-review-some-hi-tech-voyeurism-for-a-summer-evening.html | THEATER REVIEW Some HiTech Voyeurism For a Summer Evening | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/use-of-sonogram-is-at-issue-in-a-case-of-fatal-abortion.html | Use of Sonogram Is at Issue In a Case of Fatal Abortion | By Lynette Holloway | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/arts/bridge-573395.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/arts/music-review-a-mendelssohn-warhorse-gets-the-perlman-treatment.html | MUSIC REVIEW A Mendelssohn Warhorse Gets the Perlman Treatment | By Anthony Tommasini | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/fingerprints-link-suspect-to-bombing-officials-say.html | Fingerprints Link Suspect To Bombing Officials Say | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/us/religion-journal-one-man-s-life-of-virtue-earns-the-papal-spotlight.html | Religion Journal One Mans Life of Virtue Earns the Papal Spotlight | By Gustav Niebuhr | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/auto-racing-andretti-and-new-team-impatiently-await-a-victory.html | AUTO RACING Andretti and New Team Impatiently Await a Victory | By Joseph Siano | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/to-new-yorkers-it-s-not-just-the-heat-it-s-the-continuity.html | To New Yorkers Its Not Just The Heat Its the Continuity | By Douglas Martin | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/pro-football-washington-senior-jet-sees-a-fresh-attitude.html | PRO FOOTBALL Washington Senior Jet Sees a Fresh Attitude | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/bombing-conspiracy-defendant-admits-guilt-in-a-plea-deal.html | Bombing Conspiracy Defendant Admits Guilt in a Plea Deal | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/movies/kids-evokes-strong-reactions-from-youths-as-well-as-parents.html | Kids Evokes Strong Reactions From Youths as Well as Parents | By Anita Gates | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/baseball-marlins-rattle-rookie-pitcher.html | BASEBALL Marlins Rattle Rookie Pitcher | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/world/conflict-balkans-belgrade-serb-chief-s-response-events-restrained.html | CONFLICT IN THE BALKANS IN BELGRADE Serb Chiefs Response To Events Is Restrained | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/sports-of-the-times-taking-it-one-single-at-a-time.html | Sports of The Times Taking It One Single At a Time | By William C Rhoden | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-05 | https://www.nytimes.com/1995/08/05/business/international-business-obscure-global-bank-moves-into-the-light.html | INTERNATIONAL BUSINESS Obscure Global Bank Moves Into the Light | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/style/chronicle-465695.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-05 | https://www.nytimes.com/1995/08/05/world/for-vietnam-a-us-visitor-signals-end-of-isolation.html | For Vietnam a US Visitor Signals End of Isolation | By Philip Shenon | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-vows-beth-anderson-and-rusty-harold.html | WEDDINGS VOWS Beth Anderson and Rusty Harold | By Lois Smith Brady | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/women-press-for-hearings-on-packwood.html | Women Press For Hearings On Packwood | By Ronald Smothers | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-hitting-the-road-without-stopping-at-the-travel-agency.html | SPENDING ITHitting the Road Without Stopping at the Travel Agency | By Jane L Levere | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/commercial-propertyrockville-md-demolishing-a-mall-to-start-from.html | Commercial PropertyRockville MdDemolishing a Mall to Start From Scratch | By Heidi C Daniel | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-kew-gardensforest-hills-neighbors-battle.html | NEIGHBORHOOD REPORT KEW GARDENSFOREST HILLSNeighbors Battle NursingHome Plan | By Vicki Cheng | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-bedford-stuyvesant-caught-openeing-a-hydrant-arrested.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Caught Openeing a Hydrant Arrested | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/investing-it-at-the-gate-a-solid-bet-or-just-the-current-fashion-fad.html | INVESTING IT AT THE GATE A Solid Bet or Just the Current Fashion Fad | By Reed Abelson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/us-vietnam-ties-war-is-yesterday-hope-is-today.html | USVietnam Ties War Is Yesterday Hope Is Today | By David E Sanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-jersey-co-10-days-to-takeoff-for-a-new-airline-and-a-dormant-airport.html | NEW JERSEY  CO 10 Days to Takeoff for a New Airline and a Dormant Airport | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/style/the-night-laying-bare-the-dog-days-of-their-walking-lives.html | THE NIGHT Laying Bare The Dog Days Of Their Walking Lives | By Bob Morris | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/soapbox-the-customer-is-right-again.html | SOAPBOXThe Customer Is Right Again | By Allen L Sessoms | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/the-trophy-in-eisner-s-big-deal.html | The Trophy In Eisners Big Deal | By Bill Carter and Richard Sandomir | TX 4-101-941 | 1995-10-05 |

| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/goddess-people.html | Goddess People | By Carol Muske | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/i-got-the-horse-right-here.html | I Got the Horse Right Here | By William Grimes | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/taking-faithful-prison-gates-with-smiles-tears-families-ride-buses-faraway.html | Taking The Faithful To Prison Gates With Smiles and Tears Families Ride Buses to Faraway Inmates | By Douglas Martin | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/diary-from-the-outer-side-of-the-desk.html | Diary From the Outer Side of the Desk | By Andrew E Fox | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-correspondent-s-report-enola-gay-little-boy-exactly-50-years.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Enola Gay and Little Boy Exactly 50 Years Later | By David E Sanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/recordings-view-outing-some-in-composers.html | RECORDINGS VIEW Outing Some In Composers | By Anthony Tommasini | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/cuttings-plants-disappearing-first-check-all-burrows.html | CUTTINGS Plants Disappearing First Check All Burrows | By Anne Raver | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/capturing-vanishing-heritage-of-li-potato.html | Capturing Vanishing Heritage of LI Potato | By Barbara Delatiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/a-brilliant-student-a-path-of-obsession-inside-the-mind-of-a-stalker.html | A Brilliant Student A Path of Obsession Inside the Mind Of a Stalker | By Nr Kleinfield | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-the-heart-may-like-tofu-what-about-the-stomach.html | July 30Aug 5 The Heart May Like Tofu What About the Stomach | By Natalie Angier | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/in-the-region-westchester-creating-a-two-county-multiple-listing-service.html | In the Region Westchester Creating a TwoCounty MultipleListing Service | By Mary McAleer Vizard | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/croat-army-takes-rebel-stronghold-in-rapid-advance.html | CROAT ARMY TAKES REBEL STRONGHOLD IN RAPID ADVANCE | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/choice-tables-quebec-s-cuisine-with-a-lighter-ladle.html | CHOICE TABLES Quebecs Cuisine With a Lighter Ladle | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/art-in-the-service-of-irony-and-other-messages.html | ARTIn the Service of Irony And Other Messages | By Helen A Harrison | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-one-way-to-college-buy-now-learn-later.html | SPENDING IT One Way to College Buy Now Learn Later | By Joseph Berger | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-villages-east-west-conversations-with-miss-mary-mayor-9th-st.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Conversations With Miss Mary Mayor of 9th St | By Monte Williams | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/signoff-making-peace-with-the-small-screen.html | SIGNOFF Making Peace With the Small Screen | By Peter Marks | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/television-view-hold-the-eulogies-lettermans-not-fading-away.html | TELEVISION VIEWHold the Eulogies Lettermans Not Fading Away | By Jeff Macgregor | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/firms-seek-profits-among-co-ops-fiscal-troubles.html | Firms Seek Profits Among Coops Fiscal Troubles | By Mary McAleer Vizard | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/streetscapes-brooklyn-academy-music-restoring-crown-1908-queen-building.html | Streetscapes The Brooklyn Academy of Music Restoring the Crown to a 1908 Queen of a Building | By Christopher Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-nonfiction-440595.html | IN SHORT NONFICTION | By Eden Ross Lipson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/boxing-clench-fist-say-no-to-watching-tyson.html | BOXING Clench Fist Say No To Watching Tyson | By Robert Lipsyte | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-downtown-brooklyn-brooklyn-friends-still-keeping-precepts.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Brooklyn Friends Still Keeping the Precepts | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/junk-bondage.html | Junk Bondage | By Joseph Nocera | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/track-and-field-christie-is-out-to-prove-age-isn-t-a-distraction.html | TRACK AND FIELD Christie Is Out to Prove Age Isnt a Distraction | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/newspaper-decides-not-to-fight-singapore-libel-award.html | Newspaper Decides Not to Fight Singapore Libel Award | By William Glaberson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/home-clinic-look-for-signs-of-wear-and-neglect-before-repairing.html | HOME CLINICLook for Signs of Wear and Neglect Before Repairing Clocks | By Edward R Lipinski | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/navigating-the-risks-of-estrogen-therapy.html | Navigating The Risks of Estrogen Therapy | By Kate Stone Lombardi | TX 4-101-941 | 1995-10-05 |

| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/investing-it-from-lynch-s-lips-to-everyman-s-pc.html | INVESTING IT From Lynchs Lips to Everymans PC | By Glenn Rifkin | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-sex-harassment-part-for-now-least-packwood-avoids-harsh-spotlight.html | July 30Aug 5 Sex Harassment Part I For Now at Least Packwood Avoids a Harsh Spotlight | By Katharine Q Seelye | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/automobiles/behind-the-wheel-bmw-318ti-and-now-for-your-basic-bmw.html | BEHIND THE WHEELBMW 318ti And Now for Your Basic BMW | By Peter Passell | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-jersey-family-fights-centuries-old-land-claim.html | New Jersey Family Fights CenturiesOld Land Claim | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/q-and-a-168095.html | Q and A | By Terence Neilan | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/college-money-the-student-s-guide-to-smarter-spending.html | COLLEGE  MONEY The Students Guide To Smarter Spending | By By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/whats-so-funny.html | Whats So Funny | By Jay Gummerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/westchester-qa-lawrence-g-willinger-for-the-doityourself-tax.html | Westchester QA Lawrence G WillingerFor the DoItYourself Tax Challenger | By Donna Greene | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/fyi-263696.html | FYI | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/dining-out-an-international-steak-chain-arrives.html | DINING OUT An International Steak Chain Arrives | By Joanne Starkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/gardening-when-growths-on-plants-aren-t-harmful.html | GARDENING When Growths on Plants Arent Harmful | By Joan Lee Faust | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/sunday-view-performing-art-is-always-theater.html | SUNDAY VIEW Performing Art Is Always Theater | By Margo Jefferson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/recycling-banks-some-debits-some-dividends.html | Recycling Banks Some Debits Some Dividends | By Nick Ravo | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/ideas-trends-fantasyland-whose-family-values-are-they-anyway.html | Ideas  Trends Fantasyland Whose Family Values Are They Anyway | By Elizabeth Kolbert | TX 4-101-941 | 1995-10-05 |

| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/senate-limits-federal-funds-for-abortions.html | Senate Limits Federal Funds For Abortions | By Jerry Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/archives/thing-new-on-the-menu-picture-postcards.html | THINGNew on the Menu Picture Postcards | By David Karp | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-double-whammy-for-a-playwright.html | A Double Whammy for a Playwright | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/brooklyn-needs-a-saint.html | Brooklyn Needs a Saint | By Patricia Volk | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/habitats-brownstone-renovation-persistence-pays-off-on-west-103d-st.html | Habitats Brownstone Renovation Persistence Pays Off on West 103d St | By Tracie Rozhon | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-the-map-with-a-capital-m-and-that-stands-for-mayor-and-manalapan.html | ON THE MAPWith a Capital M and That Stands for Mayor and Manalapan | By Si Liberman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/this-week-plant-a-radish-get-a-radish.html | THIS WEEK Plant a Radish Get a Radish | By Anne Ravewr | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/stardom-shaped-by-the-street-and-the-makers-of-image.html | Stardom Shaped By the Street And the Makers Of Image | By Toure | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/the-devolution-revolution.html | The Devolution Revolution | By Daniel Patrick Moynihan | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/fast-forward-washington-unplugged.html | FAST FORWARD Washington Unplugged | By James Gleick | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/croat-offensive-eases-life-in-sarajevo.html | Croat Offensive Eases Life in Sarajevo | By Mike OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-an-american-icon-scampers-in-for-a-makeover.html | FILM An American Icon Scampers In For a Makeover | By John Canemaker | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/youth-says-officer-pushed-him-out-window.html | Youth Says Officer Pushed Him Out Window | By Adam Nossiter | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/crime-393995.html | CRIME | By Marilyn Stasio | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/first-a-checkup-then-to-basketball.html | First a Checkup Then to Basketball | By James Lomuscio | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/soapbox-the-customer-is-right-again.html | SOAPBOXThe Customer Is Right Again | By Allen L Sessoms | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/arts-and-artifacts-sorcery-in-fabric-and-computers.html | ARTS AND ARTIFACTS Sorcery in Fabric and Computers | By Rita Reif | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/sailing-in-a-volcanos-heart.html | SAILING IN A VOLCANOS HEART | By Susan G Hauser | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/what-s-doing-in-denver.html | WHATS DOING IN Denver | By Ania Savage | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/men-crowd-stadiums-to-fulfill-their-souls.html | Men Crowd Stadiums to Fulfill Their Souls | By Gustav Niebuhr | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/a-class-becomes-a-journey.html | A Class Becomes A Journey | By Elizabeth Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/theater-widows-lives-letting-go-and-moving-on.html | THEATER Widows Lives Letting Go and Moving On | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/nj-law-in-hoboken-drinking-gets-a-little-bit-quieter.html | NJ LAW In Hoboken Drinking Gets a Little Bit Quieter | By Andy Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/movie s/michelle-pfeiffer-sensuous-to-sensible.html | Michelle Pfeiffer Sensuous to Sensible | By Tim Egan | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/dance-when-disbanding-is-the-only-logical-step.html | DANCE When Disbanding Is the Only Logical Step | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/design-trading-cards-contend-in-a-whole-new-ball-game.html | DESIGN Trading Cards Contend in a Whole New Ball Game | By Dana Andrew Jennings | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/toward-a-portrait-of-the-unabomber.html | Toward a Portrait Of the Unabomber | By Kirkpatrick Sale | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/the-antidote-is-civilization.html | The Antidote Is Civilization | By Molly ONeill | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/style-false-passports.html | STYLE False Passports | By Holly Brubach | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-queens-up-close-a-political-dinner-without-politicians.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A Political Dinner Without Politicians | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/children-build-dream-architecture-in-katonah.html | Children Build Dream Architecture in Katonah | By Linda Puner | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-midtown-on-53d-street-planters-1-vendors-0.html | NEIGHBORHOOD REPORT MIDTOWN On 53d Street Planters 1 Vendors 0 | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/music-themes-and-goals-at-bard-festival.html | MUSIC Themes and Goals at Bard Festival | By Robert Sherman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/baseball-strawberry-s-three-hits-put-yankees-into-gear.html | BASEBALL Strawberrys Three Hits Put Yankees Into Gear | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-brief.html | IN BRIEF | By Andy Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/food-cheese-with-melons-or-berries-a-twist-on-a-summer-classic.html | FOOD Cheese With Melons or Berries a Twist on a Summer Classic | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-sex-harassment-part-ii-but-no-such-luck-for-this-executive.html | July 30Aug 5 Sex Harassment Part II    But No Such Luck For This Executive | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-the-towns-theater-review-sex-lies-and-vanity-in-a-more-mannerly-era.html | ON THE TOWNS THEATER REVIEW Sex Lies and Vanity in a More Mannerly Era | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/portraits-of-the-mental-patient-as-inspired-artist.html | Portraits of the Mental Patient as Inspired Artist | By Samantha Weinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/continuing-education-college-a-la-carte.html | Continuing Education College a la Carte | By Sally Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-nation-resurgent-nuclear-theory-more-fear-more-peace.html | The Nation Resurgent Nuclear Theory More Fear More Peace | By Stephen Engelberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/testtube-morality.html | TestTube Morality | By Charles E Rosenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-nation-washington-not-just-another-big-city.html | The Nation Washington Not Just Another Big City | By Robert Pear | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/earning-it-for-employees-sent-abroad-though-life-is-getting-harder.html | EARNING ITFor Employees Sent Abroad Though Life Is Getting Harder | By Leah Beth Ward | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-crotona-park-from-west-africa-to-new-york-via.html | NEIGHBORHOOD REPORT CROTONA PARKFrom West Africa to New York Via Honduras | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/psychologist-is-compiling-memories-of-old-tarrytown.html | Psychologist Is Compiling Memories of Old Tarrytown | By Lynne Ames | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-nonfiction-the-language-of-loss.html | IN SHORT NONFICTIONThe Language of Loss | By Robin Lippincott | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/at-war-with-himself.html | At War With Himself | By Gary W Gallagher | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/art-memories-of-vietnam-the-shock-endures.html | ARTMemories of Vietnam The Shock Endures | By John David Morley | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/suny-power-plant-focus-of-towngown-tax-fight.html | SUNY Power Plant Focus of TownGown Tax Fight | By Vivien Kellerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-crotona-park-from-west-africa-to-new-york-via.html | NEIGHBORHOOD REPORT CROTONA PARKFrom West Africa to New York Via Honduras | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/li-vines-976695.html | LI Vines | By Howard G Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/as-divided-by-dialect-as-the-homeland.html | As Divided by Dialect as the Homeland | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/movies-this-week-153095.html | MOVIES THIS WEEK | HOWARD THOMPSON | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-brief-yet-another-big-bank-swallows-a-smaller-one.html | IN BRIEF Yet Another Big Bank Swallows a Smaller One | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/the-fresh-air-fund-black-cowboys-share-their-art-with-urban-children.html | THE FRESH AIR FUND Black Cowboys Share Their Art With Urban Children | By Robert Waddell | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/track-and-field-relay-could-be-johnson-s-4th-gold-at-championships.html | TRACK AND FIELD Relay Could Be Johnsons 4th Gold at Championships | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-ground-beneath-our-feet.html | The Ground Beneath Our Feet | By Maxine Kumin | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/it-may-be-the-next-best-thing-to-climbing-into-the-fridge.html | It May Be the Next Best Thing to Climbing Into the Fridge | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/outdoors-a-never-ending-season-for-stripers-in-new-york.html | OUTDOORS A NeverEnding Season for Stripers in New York | By Peter Kaminsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/following-the-great-farmington-canal.html | Following the Great Farmington Canal | By Alberta Eiseman | TX 4-101-941 | 1995-10-05 |

| 1995-08-06 | https://www.nytimes.com/1995/08/06/archiv es/sex-and-the-city-hey-its-a-job.html | Sex and the City Hey Its a Job | By Rene Chun | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregi on/fyi-670095.html | FYI | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/whi tewater-papers-cast-doubt-on-clinton-account of-a-tax-underpayment.html | Whitewater Papers Cast Doubt on Clinton Account of a Tax Underpayment | By Jeff Gerth and Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/cl assical-view-the-sounds-of-cultures-clashing.html | CLASSICAL VIEW The Sounds Of Cultures Clashing | By Edward Rothstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregi on/soapbox-two-houses-was-one-too-many.html | SOAPBOXTwo Houses Was One Too Many | By Tom MacKin | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/movie s/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-307195.html | FILM TAKING THE CHILDREN And This Little Piggy Stayed Off the Platter | By Peter M Nichols | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/busine ss/investing-it-through-the-maze-of-stock-options-one-woman-s-story.html | INVESTING IT Through the Maze of Stock Options One Womans Story | By Judith H Dobrzynski | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregi on/neighborhood-report-chinatown-labor-dept-hears-tales-sweatshops-restaurants-fear.html | NEIGHBORHOOD REPORT CHINATOWN Labor Dept Hears Tales of Sweatshops Restaurants and Fear | By Monte Williams | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregi on/neighborhood-report-upper-east-side-surprise-your-park-is-closed.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Surprise Your Park Is Closed | By Thomas H Matthews | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregi on/everything-i-like-to-do-the-track-favors-it.html | Everything I Like to Do the Track Favors It | By William Grimes | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregi on/examining-cancer-and-politics.html | Examining Cancer and Politics | By Cynthia Magriel Wetzler | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregi on/dining-out-homey-hungarian-crepes-and-paprikash.html | DINING OUT Homey Hungarian Crepes and Paprikash | By Patricia Brooks | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weeki nreview/ideas-trends-business-often-goes-to-the-swift-not-the-best.html | Ideas  Trends Business Often Goes to the Swift Not the Best | By Steve Lohr | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregi on/shooting-for-the-basket-and-in-the-process-for-a-better-life.html | Shooting for the Basket and in the Process for a Better Life | By Merri Rosenberg | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/obituaries/agha-hasan-abedi-74-dies-in-the-shadow-of-a-vast-fraud.html | Agha Hasan Abedi 74 Dies In the Shadow of a Vast Fraud | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/kiddie-ride-is-caught-in-civic-fight.html | Kiddie Ride Is Caught in Civic Fight | By Vivien Kellerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-jersey-co-in-elizabeth-dusting-off-an-art-deco-treasure.html | NEW JERSEY  CO In Elizabeth Dusting Off an Art Deco Treasure | By Abby Goodnough | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/diary-551895.html | DIARY | By James Schembari | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/angry-bomber-or-shy-youth-two-portraits.html | Angry Bomber Or Shy Youth Two Portraits | By Neil MacFarquhar | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/home-clinic-look-for-signs-of-wear-and-neglect-before-repairing.html | HOME CLINICLook for Signs of Wear and Neglect Before Repairing Clocks | By Edward R Lipinski | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-great-pragmatist.html | The Great Pragmatist | By Richard Wightman Fox | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/in-the-region-long-island-a-cluster-project-saves-more-than-just.html | In the Region Long IslandA Cluster Project Saves More Than Just Open Space | By Diana Shaman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/bosnian-serb-leader-demotes-commander.html | Bosnian Serb Leader Demotes Commander | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-chinatown-labor-dept-hears-tales-of-abuses.html | NEIGHBORHOOD REPORT CHINATOWN Labor Dept Hears Tales of Abuses | By Monte Williams | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/introduction-to-the-world-of-peeping-toms-binoculars-and-headset-included.html | Introduction to the World of Peeping Toms Binoculars and Headset Included | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/greenwich-swimmer-olympic-material.html | Greenwich Swimmer Olympic Material | By Darice Bailer | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/dining-out-a-melding-of-italian-and-thai-cuisines.html | DINING OUTA Melding of Italian and Thai Cuisines | By M H Reed | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/long-island-journal-632195.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/laos-capital-defies-time-and-change.html | Laos Capital Defies Time And Change | By Henry Kamm | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/death-and-texas.html | Death and Texas | By Deirdre Mcnamer | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/playing-in-the-neighborhood-959895.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-fiction-439195.html | IN SHORT FICTION | By David Haward Bain | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/volunteer-group-works-to-lift-spirits-inside-sing-sing.html | Volunteer Group Works to Lift Spirits Inside Sing Sing | By Ann Costello | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-navy-pier-center-opens-in-chicago.html | TRAVEL ADVISORYNavy Pier Center Opens in Chicago | By Rohan B Preston | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/india-s-classical-dance-casts-allure-on-class.html | Indias Classical Dance Casts Allure on Class | By Roberta Hershenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-nation-the-military-s-getting-queasier-about-death.html | The Nation The Militarys Getting Queasier About Death | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/pop-music-fewer-gigs-means-fewer-jazz-bands.html | POP MUSICFewer Gigs Means Fewer Jazz Bands | By Roxane Orgill | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/playing-in-the-neighborhood-264496.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/pro-football-jets-plan-is-throw-short-then-kick.html | PRO FOOTBALL Jets Plan Is Throw Short Then Kick | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-306395.html | FILM TAKING THE CHILDREN And This Little Piggy Stayed Off the Platter | By Anita Gates | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/connecticut-qa-morty-lefkoe-finding-positives-and-removing.html | Connecticut QA Morty LefkoeFinding Positives and Removing Negatives | By Dieter Stanko | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/television-a-sitcom-master-makes-peace-with-the-medium.html | TELEVISION A Sitcom Master Makes Peace With the Medium | By Andy Meisler | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/voices-viewpoint-for-prince-eisner-new-battles-to-fight.html | VOICES VIEWPOINTFor Prince Eisner New Battles to Fight | By Jeffrey A Sonnenfeld | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-the-garden-insects-to-blame-for-odd-but-harmless-deformities.html | IN THE GARDEN Insects to Blame for Odd but Harmless Deformities | By Joan Lee Faust | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/four-years-of-fighting-bills-with-many-defeats-and-a-final-victory.html | Four Years of Fighting Bills With Many Defeats and a Final Victory | Chastity Pratt | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-far-rockaway-surf-seekers-turf-fighters-at.html | NEIGHBORHOOD REPORT FAR ROCKAWAYSurf Seekers Turf Fighters At Beach 90th | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-politics-it-s-never-too-early-to-look-for-some-votes.html | ON POLITICS Its Never Too Early To Look for Some Votes | By Iver Peterson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-minding-your-business-when-couples-seek-approval-in-the.html | SPENDING IT MINDING YOUR BUSINESSWhen Couples Seek Approval in the Laws Eyes | By Laura Pedersen | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-veto-threatened-house-passes-far-reaching-overhaul-communications.html | July 30Aug 5 Veto Threatened The House Passes A FarReaching Overhaul Of Communications Law | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-sunday-character-is-making-a-comeback.html | On Sunday Character Is Making A Comeback | By Kirk Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/designing-couple.html | Designing Couple | By Paul Shepheard | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/pro-football-new-offense-and-new-life-for-cunningham.html | PRO FOOTBALL New Offense and New Life for Cunningham | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-road-many-newcomers-travel-by.html | A Road Many Newcomers Travel By | By Ashley Dunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/pataki-signs-bill-to-study-job-loss-due-to-domestic-violence.html | Pataki Signs Bill to Study Job Loss Due to Domestic Violence | By Ian Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/in-the-region-new-jersey-leasings-wild-ride-down-princetons.html | In the Region New JerseyLeasings Wild Ride Down Princetons Corridor | By Rachelle Garbarine | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-la-carte-from-an-oyster-nook-right-price-and-taste.html | A LA CARTE From an Oyster Nook Right Price and Taste | By Richard Jay Scholem | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/voices-viewpoint-make-room-for-kids-in-these-tv-deals.html | VOICES VIEWPOINTMake Room for Kids In These TV Deals | By Newton N Minow | TX 4-101-941 | 1995-10-05 |

| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/at-the-shore-clams-getting-the-spa-treatment-so-clammers-stay-closer-to-home.html | AT THE SHORE Clams Getting the Spa Treatment So Clammers Stay Closer to Home | By Karen Demasters | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-jersey-co-croissants-a-clam-bar-is-this-the-port-authority-terminal.html | NEW JERSEY  CO Croissants A Clam Bar Is This the Port Authority Terminal | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/obituaries/gloria-w-landes-69-showgirl-in-brief-but-bold-broadway-run.html | Gloria W Landes 69 Showgirl In Brief but Bold Broadway Run | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-305595.html | FILM TAKING THE CHILDREN And This Little Piggy Stayed Off the Platter | By Suzanne Oconnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/art-a-painter-whose-works-are-steeped-in-italys-renaissance.html | ARTA Painter Whose Works Are Steeped in Italys Renaissance | By William Zimmer | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Coughlin | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/thoughts-after-death.html | Thoughts After Death | By James Polk | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/behind-the-fountainhead.html | Behind The Fountainhead | By Christopher Cox | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/new-noteworthy-paperbacks-970095.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/booked-up-all-summer.html | Booked Up all Summer | By Shawn G Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/jersey-in-the-pines-tradition-still-calls-the-tune.html | JERSEY In the Pines Tradition Still Calls the Tune | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/sales-on-a-seesaw-retail-picture-mixed.html | Sales on a Seesaw Retail Picture Mixed | By Elsa Brenner | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-queens-up-close-political-meal-sans-politicians.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Political Meal Sans Politicians | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/once-tough-chief-of-affirmative-action-agency-is-forced-to-change-tack.html | OnceTough Chief of AffirmativeAction Agency Is Forced to Change Tack | By Steven A Holmes | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/back-home-neither-here-nor-there.html | Back Home Neither Here Nor There | By Bonnie Friedman | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/people.html | PEOPLE | By Yanick Rice Lamb | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/long-island-q-george-bundschuh-hmo-s-aids-research-it-s-more-than-insurance.html | Long Island QA George Bundschuh From HMOs to AIDS Research Its More Than Insurance | By Susan E Konig | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/soccer-the-crowd-is-good-but-for-sampson-the-debut-is-not.html | SOCCER The Crowd Is Good but for Sampson the Debut Is Not | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/home-clinic-look-for-signs-of-wear-and-neglect-before-repairing.html | HOME CLINICLook for Signs of Wear and Neglect Before Repairing Clocks | By Edward R Lipinski | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/baseball-notebook-despite-predictions-astros-stay-in-hunt-in-the-nl-central.html | BASEBALL NOTEBOOK Despite Predictions Astros Stay in Hunt In the NL Central | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/hiroshima-a-special-report-the-bomb-an-act-that-haunts-japan-and-america.html | Hiroshima A special report The Bomb An Act That Haunts Japan and America | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-bedford-stuyvesant-you-opened-a-hydrant-arrested.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT You Opened A Hydrant Arrested | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/endpaper-0.5-seconds-an-egghead-at-the-plate.html | ENDPAPER 05 SECONDS AN EGGHEAD AT THE PLATE | By Fred T Catapano | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-modern-morality-tale-in-the-local-milieu.html | A Modern Morality Tale in the Local Milieu | By Barbara Kaplan Lane | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/liberties-doing-the-packwood.html | Liberties Doing The Packwood | By Maureen Dowd | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/blackboard.html | BLACKBOARD | By Deborah Stead | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/coping-jury-duty-part-one-the-fashion-statement.html | COPING Jury Duty Part One The Fashion Statement | By Robert Lipsyte | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/mutual-funds-selling-capital-cities-shares-too-early-and-living-to.html | MUTUAL FUNDSSelling Capital Cities Shares Too Early and Living to Tell | By Timothy Middleton | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/view-voluntown-forest-clear-water-camping-pachaug-hopeville-pond.html | The View From Voluntown Forest Clear Water and Camping at Pachaug and Hopeville Pond | By Nancy Polk | TX 4-101-941 | 1995-10-05 |

| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/watching-birds-with-dr-richard-koeppel-tracking-a-yard-list-of.html | Watching Birds With Dr Richard KoeppelTracking a Yard List of Birds | By Denise Mourges | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/political-legacies-trail-a-campaign.html | Political Legacies Trail a Campaign | By Michael Janofsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-off-the-shelf-renewal-and-the-cyber-nation.html | SPENDING IT OFF THE SHELF Renewal and the Cyber Nation | By Barbara Presley Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/a-war-in-the-family.html | A WAR IN THE FAMILY | By Roger Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/spotlight-punch-lines.html | SPOTLIGHT Punch Lines | By Kathryn Shattuck | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/virtual-virtuoso.html | VIRTUAL VIRTUOSO | By Michael Krantz | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/in-the-end-the-oklahoma-bombing-may-be-the-work-of-2-not-a-major-conspiracy.html | In the End the Oklahoma Bombing May Be the Work of 2 Not a Major Conspiracy | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/baseball-pulsipher-gets-a-loss-and-learns-a-lesson.html | BASEBALL Pulsipher Gets a Loss And Learns A Lesson | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/cautiously-clinton-backs-croats-goals.html | Cautiously Clinton Backs Croats Goals | By Alison Mitchell | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/technology-tools-for-blind-students.html | TECHNOLOGY Tools For Blind Students | By Judith Berck | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/fyi-263695.html | FYI | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-lower-manhattan-unpaid-social-workers-worked.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Unpaid Social Workers Worked | By Rosalie R Radomsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-fiction-438395.html | IN SHORT FICTION | By Dwight Garner | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-308095.html | FILM TAKING THE CHILDREN And This Little Piggy Stayed Off the Platter | By Linda Lee | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/attitude-inc-why-corporate-sponsors-love-the-new-york-style.html | Attitude Inc Why Corporate Sponsors Love the New York Style | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/theater/theater-at-21-this-show-must-be-doing-something-right.html | THEATER At 21 This Show Must Be Doing Something Right | By Glenn Rifkin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/about-men-little-soldiers.html | ABOUT MENLittle Soldiers | By Michael W Cox | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-france-delays-ending-of-passport-checks.html | TRAVEL ADVISORYFrance Delays Ending Of Passport Checks | By Kerry Eielson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/restaurants-iced-coffee-ducks-too.html | RESTAURANTSIced Coffee Ducks Too | By Fran Schumer | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/2-black-gop-lawmakers-in-house-differ-slightly-on-affirmative-action.html | 2 Black GOP Lawmakers in House Differ Slightly on Affirmative Action | By Steven A Holmes | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-other-nixon-library-portraits-of-the-expresident-as-literary.html | The Other Nixon Library Portraits of the ExPresident as Literary Object | By Daniel Aaron | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/harness-racing-trotting-queen-falters-so-king-of-drivers-wins.html | HARNESS RACING Trotting Queen Falters So King of Drivers Wins | By Vincent M Mallozzi | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/foreigners-are-made-not-born.html | Foreigners Are Made Not Born | By Andrea Lee | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/investing-it-here-s-a-cushion-for-a-bumpy-ride.html | INVESTING IT Heres a Cushion for a Bumpy Ride | By Ken Brown | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/washington-s-ancient-rain-forest.html | Washingtons Ancient Rain Forest | By Suzanne Berne | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/dream-factgory-of-the-90-s-three-stories-of-junior-college-second-chances.html | DREAM FACTGORY OF THE 90s Three Stories Of Junior College Second Chances | By William C Rhoden | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-code-war.html | The Code War | By Ronald H Spector | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/westchester-guide-017595.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-flushing-knishes-kimchi-last-kosher-deli-closes-union-street.html | NEIGHBORHOOD REPORT FLUSHING Knishes or Kimchi Last Kosher Deli Closes on Union Street | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-villages-east-west-angry-debate-aids-center-splits-w-village.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Angry Debate On AIDS Center Splits W Village | By Monte Williams | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/education/quiz.html | QUIZ | By Linda Amster | TX 4-101-941 | 1995-10-05 |

Page 19092 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/style/noticed-function-vs-fashion-hooked-on-a-hat.html | NOTICED Function vs Fashion Hooked on a Hat | By Gia Kourlas | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/the-winning-ways-of-a-gentle-dinosaur.html | The Winning Ways Of a Gentle Dinosaur | By DawnMarie Streeter | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/pop-view-will-jungle-be-the-next-craze-from-britain.html | POP VIEW Will Jungle Be the Next Craze From Britain | By Simon Reynolds | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/us-upholds-role-at-talks-on-women.html | US Upholds Role at Talks On Women | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/if-you-re-thinking-of-living-in-chappaqua-a-hamlet-that-cherishes-its-schools.html | If Youre Thinking of Living In Chappaqua A Hamlet That Cherishes Its Schools | By Tessa Melvin | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/capitol-sketchbook-in-looking-at-gingrich-a-freshman-sees-himself.html | CAPITOL SKETCHBOOK In Looking at Gingrich a Freshman Sees Himself | By Francis X Clines | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/word-for-word-mclibel-trial-your-lordship-they-both-think-they-have-legitimate.html | Word for Word  The McLibel Trial Your Lordship They Both Think They Have a Legitimate Beef | By Tom Kuntz | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/on-language-or-what.html | ON LANGUAGE Or What | By William Safire | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-nation-with-political-discipline-it-works-like-parliament.html | The Nation With Political Discipline It Works Like Parliament | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-044695.html | FILM TAKING THE CHILDREN And This Little Piggy Stayed Off the Platter | By Suzanne Oconnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/white-house-seeks-areas-of-welfare-accord-with-gop.html | White House Seeks Areas of Welfare Accord With GOP | By Robert Pear | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/encounters-anger-within-a-healer-who-also-suffers.html | ENCOUNTERS Anger Within A Healer Who Also Suffers | By Erika Duncan | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-yorkers-co-can-the-garment-district-refashion-itself.html | NEW YORKERS  CO Can the Garment District Refashion Itself | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/cover-story-the-bench-may-be-a-lawyer-s-dream-but-it-can-be-an-actor-s-nightmare.html | COVER STORY The Bench May Be a Lawyers Dream but It Can Be an Actors Nightmare | David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-villages-east-and-west-attacks-near-bar-raise-neo-nazi-fears.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Attacks Near Bar Raise NeoNazi Fears | By Monte Williams | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/your-home-checking-septic-systems.html | YOUR HOME Checking Septic Systems | By Jay Romano | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/obsession-with-immortality.html | Obsession With Immortality | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/horse-racing-unaccounted-for-takes-a-focused-approach-to-whitney-victory.html | HORSE RACING Unaccounted For Takes a Focused Approach to Whitney Victory | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-how-to-be-ready-for-those-giant-tuition-bills.html | SPENDING ITHow to Be Ready for Those Giant Tuition Bills | By Patrice Duggan Samuels | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/university-ponders-unabom-link.html | University Ponders Unabom Link | By Don Terry | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/hominid-dreams.html | Hominid Dreams | By Brenda Maddox | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/the-view-from-rye-big-band-at-playland-coloring-the-present-with.html | The View From RyeBig Band at Playland Coloring the Present With the Past | By Lynne Ames | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/sports-of-the-times-stern-got-stripped-of-the-ball.html | Sports of The Times Stern Got Stripped Of the Ball | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/hiroshima-enola-gay-s-crew-recalls-the-flight-into-a-new-era.html | HIROSHIMA Enola Gays Crew Recalls The Flight Into a New Era | By Gustav Niebuhr | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-flushing-knish-kimchi-last-kosher-deli-shuts-union-street.html | NEIGHBORHOOD REPORT FLUSHING Knish or Kimchi Last Kosher Deli Shuts on Union Street | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/practical-traveler-cruise-ships-a-rough-season.html | PRACTICAL TRAVELER Cruise Ships A Rough Season | By Betsy Wade | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/top-chefs-assembling-for-2-major-tastings-for-charitable-causes.html | Top Chefs Assembling For 2 Major Tastings For Charitable Causes | By Mary Cummings | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-brief-toys-r-us-settles-labor-dispute-that-made-headlines-in-sweden.html | IN BRIEF Toys R Us Settles Labor Dispute That Made Headlines in Sweden | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/music-a-profusion-of-string-quartets.html | MUSIC A Profusion of String Quartets | By Robert Sherman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/experts-debate-proposed-fare-increases.html | Experts Debate Proposed Fare Increases | By Thomas J Lueck | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/a-promise-of-redemption.html | A Promise of Redemption | By Paul Watkins | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/wheels-deals-half-pipe-dreams.html | Wheels Deals HalfPipe Dreams | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-hotel-absolutely-no-tipping.html | TRAVEL ADVISORY HOTEL Absolutely No Tipping | By Joseph Siano | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/thrill-ride-inspections-in-new-york-are-faulted.html | ThrillRide Inspections in New York Are Faulted | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-nonfiction-441395.html | IN SHORT NONFICTION | By David M Shribman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/rock-of-warmth-worked-in-the-old-way.html | Rock Of Warmth Worked in The Old Way | By Bill Ryan | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/connecticut-guide-079595.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-the-towns-art-review-an-unbridged-gap-between-past-and-present.html | ON THE TOWNS ART REVIEW An Unbridged Gap Between Past and Present | By Vivien Raynor | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/spies-unlike-us.html | Spies Unlike Us | By Alistair Horne | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/soapbox-the-customer-is-right-again.html | SOAPBOXThe Customer Is Right Again | By Allen L Sessoms | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/atlantic-city-the-other-end-of-the-boardwalk.html | ATLANTIC CITY The Other End of the Boardwalk | By Bill Kent | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/theater-steinbeck-s-look-at-a-man-s-obsessive-need.html | THEATER Steinbecks Look at a Mans Obsessive Need | By Alvin Klein | TX 4-101-941 | 1995-10-05 |

Page 19095 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-politics-of-virtue.html | The Politics of Virtue | By David J Rothman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-29-aug-5-when-scholars-dig-not-only-tassels-but-sequins.html | July 29Aug 5 When Scholars Dig Not Only Tassels but Sequins | By J Peder Zane | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/recordings-view-no-one-could-tell-a-musical-tale-better.html | RECORDINGS VIEW No One Could Tell A Musical Tale Better | By David Blum | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-search-of-underground-new-jersey.html | IN SEARCH OF Underground New Jersey | By Phillip Sayre | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/mutual-funds-entertainment-stocks-can-the-run-go-on.html | MUTUAL FUNDSEntertainment Stocks Can the Run Go On | By Bill Alpert | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/they-couldn-t-take-it-with-them.html | They Couldnt Take It With Them | By Richard Lourie | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/pro-football-brown-puts-entire-focus-on-getting-things-right.html | PRO FOOTBALL Brown Puts Entire Focus On Getting Things Right | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/hot-it-is-and-hard-to-beat.html | Hot It Is And Hard To Beat | By Jackie Fitzpatrick | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/echoes-from-the-harlem-renaissance.html | Echoes From the Harlem Renaissance | By Gwendolyn M Parker | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/art-theatrics-from-the-dark-chamber-of-a-dim-past.html | ARTTheatrics From the Dark Chamber of a Dim Past | By Carol Squiers | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-world-breathing-life-back-into-the-kgb.html | The World Breathing Life Back Into the KGB | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/salt-substitute-from-tarrytown-company.html | Salt Substitute From Tarrytown Company | By Penny Singer | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/quick-bites-wallington-a-taste-of-traditional-polish-kielbasa.html | QUICK BITESWallington A Taste of Traditional Polish Kielbasa | By Lorin Beth Boswell | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/film-a-nobudget-movie-a-prize-and-a-touch-of-blarney.html | FILMA NoBudget Movie a Prize and a Touch of Blarney | By Josh Young | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/art-portraits-and-wall-drawings.html | ART Portraits and Wall Drawings | By Vivien Raynor | TX 4-101-941 | 1995-10-05 |

| 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/eastwest-gobetween.html | EastWest GoBetween | By Joan Goodman | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/handson-history-lessons-in-small-boats.html | HandsOn History Lessons in Small Boats | By Jacqueline Weaver | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/garrison-gulty-another-case-closed.html | GARRISON GULTY Another Case Closed | By Gerald Posner | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/playing-in-the-neighborhood-264495.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/census-study-sees-ethnic-shifts.html | Census Study Sees Ethnic Shifts | By Elsa Brenner | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/style/runways-breathing-new-life-into-couture.html | RUNWAYS Breathing New Life Into Couture | By Suzy Menkes | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/democrats-dispute-nassau-executive-s-budget.html | Democrats Dispute Nassau Executives Budget | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-midtown-domino-real-estate-deal-cleared.html | NEIGHBORHOOD REPORT MIDTOWN Domino RealEstate Deal Cleared | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-harlem-diverse-views-on-pathmark-deal.html | In Harlem Diverse Views on Pathmark Deal | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/its-neighbor-vs-neighbor-in-battle-of-hoops.html | Its Neighbor vs Neighbor in Battle of Hoops | By Vivien Kellerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/boxing-tyson-co-get-back-to-the-basics.html | BOXING Tyson  Co Get Back to the Basics | By Tom Friend | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-crotona-park-from-west-africa-to-new-york-via.html | NEIGHBORHOOD REPORT CROTONA PARKFrom West Africa to New York Via Honduras | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/auto-racing-earnhardt-trashes-talk-about-his-demise.html | AUTO RACING Earnhardt Trashes Talk About His Demise | By Joseph Siano | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-sex-harassment-part-iii-a-white-problem-comes-to-zimbabwe-s-fair.html | July 30Aug 5 Sex Harassment Part III A White Problem Comes to Zimbabwes Fair | By Donald G McNeil Jr | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-fiction-011295.html | IN SHORT FICTION | By David Kelly | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/forging-a-link-between-young-and-old.html | Forging a Link Between Young and Old | By DawnMarie Streeter | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-brief-state-can-charge-companies-to-monitor-their-waste-cleanups.html | IN BRIEF State Can Charge Companies To Monitor Their Waste Cleanups | By Andy Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-goodbye-to-a-group-home-and-curfews.html | A Goodbye to a Group Home and Curfews | By Grant Glickson | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/glasgows-pioneer-of-design.html | Glasgows Pioneer Of Design | By Avis Berman | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-commander.html | The Commander | By John Eisenhower | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/a-muse-calls-in-sirmione.html | A Muse Calls In Sirmione | By James Sturz | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/earning-it-the-american-dream-glitters-still-in-foreign-countries.html | EARNING IT The American Dream Glitters Still  in Foreign Countries | By Robert Bryce | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/market-watch-investors-love-loans-to-deadbeats.html | MARKET WATCH Investors Love Loans to Deadbeats | By Floyd Norris | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/schools-old-outmoded-or-decrepit-schools-statewide-are-desperate-for-renewal.html | SCHOOLS Old Outmoded or Decrepit Schools Statewide Are Desperate for Renewal | By Abby Goodnough | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/speeders-beware-up-in-the-air.html | Speeders Beware Up in the Air | By John Randazzo | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/world/japanese-leaders-call-for-bans-on-nuclear-arms-and-tests.html | Japanese Leaders Call for Bans on Nuclear Arms and Tests | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/books/seduced-by-a-noble-cause.html | Seduced by a Noble Cause | By Nicholas Profitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/business/mutual-funds-funds-watch-sitting-tight-abroad-despite-weak-returns.html | MUTUAL FUNDS FUNDS WATCH Sitting Tight Abroad Despite Weak Returns | By Carol Gould | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/automobiles/driving-smart-seat-belts-go-on-when-the-states-crack-down.html | DRIVING SMART Seat Belts Go On When the States Crack Down | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-06 | https://www.nytimes.com/1995/08/06/weeki nreview/the-world-to-parisians-nice-is-a-place-not-an-attitude.html | The World To Parisians Nice is a Place Not an Attitude | By Alan Riding | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/spot light-original-kiss.html | SPOTLIGHT Original Kiss | HOWARD THOMPSON | TX 4-101-941 | 1995-10-05 |
| 1995-08-06 | https://www.nytimes.com/1995/08/06/us/a-new-group-will-accredit-some-colleges.html | A New Group Will Accredit Some Colleges | By William H Honan | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/m usic-review-brightness-and-light-earnestly.html | MUSIC REVIEW Brightness And Light Earnestly | By Bernard Holland | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/busine ss/macworld-fills-the-pre-windows-quietude.html | Macworld Fills the PreWindows Quietude | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/re view-ruskin-at-full-cry-in-a-new-form.html | REVIEW Ruskin at Full Cry in a New Form | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregi on/metro-matters-from-a-coffee-shop-s-favorite-customers-the-blue-wall-of-boycott.html | METRO MATTERS From a Coffee Shops Favorite Customers the Blue Wall of Boycott | By Joyce Purnick | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/ baseball-mets-trade-bad-memories-for-a-victory.html | BASEBALL Mets Trade Bad Memories for a Victory | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/world/ cuban-leadership-shows-little-hope-of-closer-us-ties.html | Cuban Leadership Shows Little Hope Of Closer US Ties | By Tim Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregi on/youth-drops-accusation-about-police.html | Youth Drops Accusation About Police | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/m usic-review-an-unfinished-cantata-evoking-eleanor-roosevelt.html | MUSIC REVIEW An Unfinished Cantata Evoking Eleanor Roosevelt | By Anthony Tommasini | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/books/ books-of-the-times-race-for-an-even-bigger-bomb.html | BOOKS OF THE TIMES The Race for an Even Bigger Bomb | By Christopher LehmannHaupt | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/busine ss/ibm-expected-today-to-name-chief-for-new-worldwide-unit.html | IBM Expected Today To Name Chief for New Worldwide Unit | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/busine ss/windows-95-s-big-value-may-be-as-a-lure-to-network-system.html | Windows 95s Big Value May Be as a Lure to Network System | By Lawrence M Fisher | TX 4-101-941 | 1995-10-05 |

| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/plan-links-child-support-to-licenses.html | Plan Links Child Support To Licenses | By James Dao | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/pop-review-recluse-to-showman-with-a-look-backward.html | POP REVIEW Recluse to Showman With a Look Backward | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/long-awaited-cool-front-lifts-spirits-of-new-yorkers.html | LongAwaited Cool Front Lifts Spirits of New Yorkers | By Pam Belluck | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/lesser-charges-seen-for-friend-of-suspect-in-oklahoma-blast.html | Lesser Charges Seen for Friend Of Suspect in Oklahoma Blast | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/in-america-a-lesson-in-blood.html | In America A Lesson In Blood | By Bob Herbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/white-house-sees-gop-moderates-as-budget-allies.html | WHITE HOUSE SEES GOP MODERATES AS BUDGET ALLIES | By Alison Mitchell | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/abroad-at-home-the-new-priorities.html | Abroad at Home The New Priorities | By Anthony Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/world/ste-anne-de-beaupre-journal-at-shrine-prayers-get-priority-sales-short-shrift.html | Ste Anne de Beaupre Journal At Shrine Prayers Get Priority Sales Short Shrift | By Clyde H Farnsworth | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/the-beat-goes-on-for-soul-train-conductor.html | The Beat Goes On for Soul Train Conductor | By Andy Meisler | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/world/conflict-balkans-serbian-refugees-serbs-become-latest-victims-changing-fortunes.html | CONFLICT IN THE BALKANS THE SERBIAN REFUGEES Serbs Become Latest Victims In Changing Fortunes of War | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/disney-s-rival-studios-face-longer-competitive-odds.html | Disneys Rival Studios Face Longer Competitive Odds | By James Sterngold | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-marine-research-center-planned.html | NEW JERSEY DAILY BRIEFING Marine Research Center Planned | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-football-parking-price-to-rise.html | NEW JERSEY DAILY BRIEFING Football Parking Price to Rise | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/pop-review-floating-in-a-brazilian-broth.html | POP REVIEW Floating in a Brazilian Broth | By Jon Pareles | TX 4-101-941 | 1995-10-05 |

| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/taking-in-the-sites-number-please-3-routes-to-phone-listings.html | Taking In the Sites Number Please 3 Routes to Phone Listings | By Walter R Baranger | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/media-business-advertising-dallas-cowboys-stadium-ousts-coke-despite-nfl-deal.html | THE MEDIA BUSINESS ADVERTISING Dallas Cowboys stadium ousts Coke despite NFL deal and gives Pepsi pouring rights | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/patents-electronic-device-could-measure-animals-labor-contractions-bringing-help.html | Patents An electronic device could measure animals labor contractions bringing help when it is needed | By Teresa Riordan | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/where-the-harvest-isn-t-just-corn.html | Where the Harvest Isnt Just Corn | By Bruce Weber | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/selling-virtual-reality-in-indiana.html | Selling Virtual Reality in Indiana | By Barnaby J Feder | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/wide-variety-of-candidates-in-schools-chancellor-search.html | Wide Variety of Candidates In Schools Chancellor Search | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/lottery-s-art-grants-stir-furor-in-britain.html | Lotterys Art Grants Stir Furor in Britain | By Alan Riding | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/soccer-new-jersey-brings-out-stoichkov-s-best-play.html | SOCCER New Jersey Brings Out Stoichkovs Best Play | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/family-calls-an-arrest-in-bombing-a-mistake.html | Family Calls An Arrest In Bombing A Mistake | By Joel Greenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/parenthood-plus-special-report-planned-parenthood-travels-rocky-path-into-future.html | Parenthood Plus A special report Planned Parenthood Travels A Rocky Path Into the Future | By Tamar Lewin | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/shadows-world-trade-center-plot-investigators-tracking-global-threads-evidence.html | Out of the Shadows of the World Trade Center Plot Investigators Tracking Global Threads of Evidence Go After Motives and Methods | By Robert D McFadden | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/legislation-would-expand-restrictions-on-political-advocacy-by-charities.html | Legislation Would Expand Restrictions on Political Advocacy by Charities | By Karen W Arenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/two-studies-see-a-bull-market-ahead-for-book-industry.html | Two Studies See a Bull Market Ahead for Book Industry | By Mary B W Tabor | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/affirmative-action-on-the-merit-system.html | Affirmative Action on the Merit System | By Orlando Patterson | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/world/conflict-in-the-balkans-the-bosnian-serbs-power-struggle-of-2-top-leaders-grows.html | CONFLICT IN THE BALKANS THE BOSNIAN SERBS Power Struggle of 2 Top Leaders Grows | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/burden-of-transit-fare-rise-will-not-be-borne-equally.html | Burden of TransitFare Rise Will Not Be Borne Equally | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/track-and-field-it-s-a-sprint-to-nowhere-for-the-us.html | TRACK AND FIELD Its a Sprint To Nowhere For the US | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/animal-advocates-protest-plans-for-a-primate-lab.html | Animal Advocates Protest Plans for a Primate Lab | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/on-pro-football-despite-early-boos-testaverde-just-says-what-me-worry.html | ON PRO FOOTBALL Despite Early Boos Testaverde Just Says What Me Worry | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/dance-review-the-end-of-life-s-tether-in-a-japanese-art-form.html | DANCE REVIEW The End of Lifes Tether In a Japanese Art Form | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/rabbi-takes-us-style-protest-to-israel.html | Rabbi Takes USStyle Protest to Israel | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/pro-football-esiason-and-jets-unveil-a-conservative-offense.html | PRO FOOTBALL Esiason and Jets Unveil A Conservative Offense | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/on-baseball-a-visit-by-ripken-to-gehrig-s-old-place.html | ON BASEBALL A Visit by Ripken to Gehrigs Old Place | By Claire Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/style/chronicle-988295.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/newest-savings-gamble-invest-in-lawsuits.html | Newest Savings Gamble Invest in Lawsuits | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/auto-racing-earnhardt-is-perfect-even-with-no-practice.html | AUTO RACING Earnhardt Is Perfect Even With No Practice | By Joseph Siano | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/style/chronicle-376695.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-cisneros-tours-urban-projects.html | NEW JERSEY DAILY BRIEFING Cisneros Tours Urban Projects | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/media-magazines-ambitious-survey-conde-nast-traveler-zeros-wallets-readers.html | MEDIA MAGAZINES An ambitious survey by Conde Nast Traveler zeros in on the wallets of readers | By Deirdre Carmody | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/technology-digital-commerce-2-plans-for-watermarks-which-can-bind-proof.html | TECHNOLOGY DIGITAL COMMERCE 2 plans for watermarks which can bind proof of authorship to electronic works | By Denise Caruso | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/cbs-leaves-a-door-open-for-rival-bids.html | CBS Leaves A Door Open For Rival Bids | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/in-tv-deregulation-qualms-about-losing-local-control.html | In TV Deregulation Qualms About Losing Local Control | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-the-black-bear-rebounds.html | NEW JERSEY DAILY BRIEFING The Black Bear Rebounds | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/obituaries/jerzy-toeplitz-a-film-school-founder-85.html | Jerzy Toeplitz A FilmSchool Founder 85 | By Eric Pace | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/aflcio-candidates-prod-each-other-to-move-unions-toward-change.html | AFLCIO Candidates Prod Each Other to Move Unions Toward Change | By Louis Uchitelle | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/horse-racing-bailey-warning-promote-stars-or-sport-is-up-the-track.html | HORSE RACING Bailey Warning Promote Stars or Sport Is Up the Track | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/a-moderate-republican-walks-the-tightrope.html | A Moderate Republican Walks the Tightrope | By Kevin Sack | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/a-new-role-for-the-go-between-at-capital-cities.html | A New Role for the GoBetween at Capital Cities | By Steve Lohr | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/bridge-032595.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-a-hearing-on-nuclear-storage.html | NEW JERSEY DAILY BRIEFING A Hearing on Nuclear Storage | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/world/kokura-japan-bypassed-by-a-bomb.html | Kokura Japan Bypassed by ABomb | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/in-florida-a-lobster-for-every-pot.html | In Florida a Lobster for Every Pot | By Mireya Navarro | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/a-cyberspace-front-in-a-multicultural-war.html | A Cyberspace Front in a Multicultural War | By Andrew Pollack | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-money-sought-to-buy-camp.html | NEW JERSEY DAILY BRIEFING Money Sought to Buy Camp | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/it-s-a-small-world-after-all-mr-eisner.html | Its a Small World After All Mr Eisner | By Bernard Weinraub | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/writer-burglar-fugitive-oh-the-melodrama.html | Writer Burglar Fugitive Oh the Melodrama | By Doreen Carvajal | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/sports-of-the-times-us-finds-fresh-young-legs-in-overtime.html | Sports of The Times US Finds Fresh Young Legs in Overtime | By George Vecsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/capitol-sketchbook-soft-spoken-republican-disarms-the-democrats.html | CAPITOL SKETCHBOOK SoftSpoken Republican Disarms the Democrats | By Francis X Clines | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/world/conflict-in-the-balkans-the-overview-croatia-declares-victory-in-rebel-area.html | CONFLICT IN THE BALKANS THE OVERVIEW Croatia Declares Victory in Rebel Area | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/business/what-goes-on-keep-those-e-mails-coming-folks.html | What Goes On Keep Those EMails Coming Folks | By Tim Race | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/immigrants-fight-residency-rules-blocking-children-in-li-schools.html | Immigrants Fight Residency Rules Blocking Children in LI Schools | By Doreen Carvajal | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/obituaries/max-sloan-83-whose-pushcart-grew-into-a-supermarket-chain.html | Max Sloan 83 Whose Pushcart Grew Into a Supermarket Chain | By Eric Pace | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/triathlon-jensen-puts-skills-to-work-for-victory.html | TRIATHLON Jensen Puts Skills To Work For Victory | By Vincent M Mallozzi | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/pro-football-giants-discover-new-player-in-brown.html | PRO FOOTBALL Giants Discover New Player In Brown | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-collision-leaves-a-man-dead.html | NEW JERSEY DAILY BRIEFING Collision Leaves a Man Dead | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-07 | https://www.nytimes.com/1995/08/07/world/us-message-to-vietnamese-freedom-pays.html | US Message to Vietnamese Freedom Pays | By David E Sanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/obituaries/agha-hasan-abedi-dies-at-74-in-the-shadow-of-a-vast-fraud.html | Agha Hasan Abedi Dies at 74 In the Shadow of a Vast Fraud | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/baseball-yanks-can-also-lose-together.html | BASEBALL Yanks Can Also Lose Together | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/us/rivals-criticize-bill-on-welfare-offered-by-dole.html | Rivals Criticize Bill on Welfare Offered by Dole | By John H Cushman Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/world/for-florence-s-glories-bomb-repairs-go-on.html | For Florences Glories Bomb Repairs Go On | By Celestine Bohlen | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/pop-review-with-a-clank-a-thunk-and-a-boom-chunk.html | POP REVIEW With a Clank a Thunk And a BoomChunk | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/pro-football-giants-want-to-be-deeper-at-cornerback.html | PRO FOOTBALL Giants Want to Be Deeper at Cornerback | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/horse-racing-notebook-bacharach-serenades-hall-inductees.html | HORSE RACING NOTEBOOK Bacharach Serenades Hall Inductees | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-bantam-doubleday-unit-gets-a-name-and-titles.html | THE MEDIA BUSINESS Bantam Doubleday Unit Gets a Name and Titles | By Mary B W Tabor | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/style/they-called-for-talent-they-got-it.html | They Called for Talent They Got It | By Amy M Spindler | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/science/animal-studies-hint-at-ways-to-treat-spinal-cord-injuries.html | Animal Studies Hint at Ways To Treat Spinal Cord Injuries | By Warren E Leary | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/science/brain-may-tag-all-perceptions-with-a-value.html | Brain May Tag All Perceptions With a Value | By Daniel Goleman | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/capitol-sketchbook-the-sounds-and-the-fury-of-the-whitewater-hearings.html | CAPITOL SKETCHBOOK The Sounds and the Fury of the Whitewater Hearings | By Francis X Clines | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/pro-basketball-nba-battling-deadline.html | PRO BASKETBALL NBA Battling Deadline | By Murray Chass | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/tennis-on-a-steamy-carolina-day-sends-dinkins-to-the-hospital.html | Tennis on a Steamy Carolina Day Sends Dinkins to the Hospital | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/world/japan-s-a-bomb-project-one-of-war-s-what-ifs.html | Japans ABomb Project One of Wars What Ifs | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-accounts-622695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/style/chronicle-144095.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/donaldson-lufkin-is-said-to-weigh-a-public-offering.html | Donaldson Lufkin Is Said To Weigh a Public Offering | By Peter Truell | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/the-next-chancellors-big-chance.html | The Next Chancellors Big Chance | By Nathan Glazer | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/media-business-advertising-agency-makes-progress-roughing-it-field-with-few.html | THE MEDIA BUSINESS ADVERTISING An agency makes progress by roughing it in a field with few competitors environmental issues | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/science/personal-computers-os-2-no-longer-at-home-at-home.html | PERSONAL COMPUTERS OS2 No Longer at Home at Home | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/house-panel-opens-a-new-front-in-the-whitewater-investigations.html | House Panel Opens a New Front In the Whitewater Investigations | By Jeff Gerth | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/science/hopes-for-predicting-earthquakes-once-so-bright-are-growing-dim.html | Hopes for Predicting Earthquakes Once So Bright Are Growing Dim | By Sandra Blakeslee | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/pop-review-rooting-for-the-dark-side-and-shattering-the-past.html | POP REVIEW Rooting for the Dark Side And Shattering the Past | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/golf-pavin-is-the-favorite-son-in-the-pga.html | GOLF Pavin Is the Favorite Son in the PGA | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/credit-markets-treasury-securities-up-japan-buying-is-watched.html | CREDIT MARKETS Treasury Securities Up Japan Buying Is Watched | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/pro-football-fitting-in-is-a-snap-for-jets-alexander.html | PRO FOOTBALL Fitting In Is a Snap For Jets Alexander | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-08 | https://www.nytimes.com/1995/08/08/style/patterns-parsons-to-close-auditorium.html | Patterns Parsons to Close Auditorium | By Constance C R White | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/theater/theater-review-a-metaphysical-takeoff-in-marat-sade-style.html | THEATER REVIEW A Metaphysical Takeoff In MaratSade Style | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/western-pacifics-lowfare-alternative-for-denver.html | Western Pacifics LowFare Alternative for Denver | By Jane L Levere | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/style/chronicle-142495.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/senators-start-debate-on-changes-in-welfare.html | Senators Start Debate On Changes In Welfare | By Robert Pear | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-man-charged-in-dog-punching.html | NEW JERSEY DAILY BRIEFING Man Charged in DogPunching | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/obituaries/lord-lever-millionaire-adviser-to-british-laborites-dies-at-81.html | Lord Lever Millionaire Adviser To British Laborites Dies at 81 | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/world/cam-ranh-journal-at-a-vietnam-port-the-us-navy-is-sadly-missed.html | Cam Ranh JournalAt a Vietnam Port the US Navy Is Sadly Missed | By Tim Larimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-jobs-fair-for-newark-schools.html | NEW JERSEY DAILY BRIEFING Jobs Fair for Newark Schools | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/science/q-a-979995.html | QA | By C Claiborne Ray | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-6-hurt-in-chain-collision.html | NEW JERSEY DAILY BRIEFING 6 Hurt in Chain Collision | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-lab-funds-at-issue-in-congress.html | NEW JERSEY DAILY BRIEFING Lab Funds at Issue in Congress | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/theater/finally-the-role-marian-seldes-was-born-for.html | Finally the Role Marian Seldes Was Born For | By Dinitia Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-2-oil-companies-name-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Oil Companies Name Agencies | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |

| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/our-towns-hoboken-s-class-tussle-for-a-king-of-the-road.html | OUR TOWNS Hobokens Class Tussle For a King of the Road | By Evelyn Nieves | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/market-place-a-bell-atlantic-nynex-cellular-venture-has-spinoff-prospects.html | Market Place A Bell AtlanticNynex cellular venture has spinoff prospects | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/style/gloves-hip-or-classic.html | Gloves Hip or Classic | By AnneMarie Schiro | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/stocks-move-higher-in-price-with-dow-climbing-9.86.html | Stocks Move Higher in Price With Dow Climbing 986 | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/on-the-trail-of-a-vagabond-manatee.html | On the Trail of a Vagabond Manatee | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/kraft-selling-baking-lines-to-cpc-for-865-million.html | Kraft Selling Baking Lines To CPC for 865 Million | By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/style/chronicle-143295.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/clinton-is-expected-to-get-tough-on-tobacco-regulation.html | Clinton Is Expected to Get Tough on Tobacco Regulation | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-25-charged-in-fuel-tax-fraud.html | NEW JERSEY DAILY BRIEFING 25 Charged in Fuel Tax Fraud | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/100000-new-yorkers-may-be-cut-off-welfare-in-crackdown.html | 100000 New Yorkers May Be Cut Off Welfare in Crackdown | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/world/retired-people-are-struggling-in-the-new-russia.html | Retired People Are Struggling in the New Russia | By Steven Erlanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/on-my-mind-a-return-to-hiroshima.html | On My Mind A Return to Hiroshima | By A M Rosenthal | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/world/france-takes-lead-in-worldwide-arms-sales.html | France Takes Lead in Worldwide Arms Sales | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-women-hit-hardest-by-layoffs.html | NEW JERSEY DAILY BRIEFING Women Hit Hardest by Layoffs | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/international-business-eastern-europe-s-next-round.html | INTERNATIONAL BUSINESS Eastern Europes Next Round | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |

| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/simpson-witness-may-be-forced-to-testify.html | Simpson Witness May Be Forced to Testify | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/obituaries/harry-jenkins-68-navy-pilot-imprisoned-for-7-years-in-hanoi.html | Harry Jenkins 68 Navy Pilot Imprisoned for 7 Years in Hanoi | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/chess-086095.html | Chess | By Robert Byrne | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/books/books-of-the-times-where-truth-is-fluid-and-cyber-pets-charm.html | BOOKS OF THE TIMES Where Truth Is Fluid And CyberPets Charm | By Michiko Kakutani | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/company-news-tracinda-gets-bank-credit-to-raise-chrysler-stake.html | COMPANY NEWS TRACINDA GETS BANK CREDIT TO RAISE CHRYSLER STAKE | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/obituaries/gay-wilson-allen-biographer-dies-at-92.html | Gay Wilson Allen Biographer Dies at 92 | By By Eric Pace | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/music-review-reckless-against-delicate-brooding-against-bright.html | MUSIC REVIEW Reckless Against Delicate Brooding Against Bright | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/avon-office-is-expected-to-remain-in-midtown.html | Avon Office Is Expected To Remain In Midtown | By Thomas J Lueck | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/science/new-survey-of-sky-finds-most-quasars-are-equally-ancient.html | New Survey of Sky Finds Most Quasars Are Equally Ancient | By John Noble Wilford | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/gm-planning-to-split-off-eds-in-shareholder-deal.html | GM Planning to Split Off EDS in Shareholder Deal | By James Bennet | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/pickens-foes-declare-truce-over-mesa.html | Pickens Foes Declare Truce Over Mesa | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/fbi-s-search-for-serial-bomber-is-unsettling-for-radicals-in-the-bay-area.html | FBIs Search for Serial Bomber Is Unsettling for Radicals in the Bay Area | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/what-i-did-and-why-i-did-it.html | What I Did and Why I Did It | By Bernard W Nussbaum | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-goldsmith-jeffrey-gets-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GoldsmithJeffrey Gets an Account | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/illegal-vans-move-closer-to-licensing.html | Illegal Vans Move Closer To Licensing | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/on-baseball-those-are-pinstripes-not-prison-stripes.html | ON BASEBALL Those Are Pinstripes Not Prison Stripes | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/a-romp-relived-86-ballets-later.html | A Romp Relived 86 Ballets Later | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/sports-of-the-times-the-streak-is-boring-but-not-ordinary.html | Sports of The Times The Streak Is Boring but Not Ordinary | By Ira Berkow | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/art-in-the-hamptons-more-is-clearly-more.html | Art in the Hamptons More Is Clearly More | By Carol Vogel | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/international-business-an-american-tempest-at-fund-created-for-russia.html | INTERNATIONAL BUSINESS An American Tempest at Fund Created for Russia | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/baseball-orsulak-s-power-in-a-pinch-lifts-mets.html | BASEBALL Orsulaks Power In a Pinch Lifts Mets | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/at-end-of-fatal-abortion-trial-two-portraits-of-a-doctor.html | At End of Fatal Abortion Trial Two Portraits of a Doctor | By Lynette Holloway | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/movies/television-review-a-painful-portrait-of-three-addicts.html | TELEVISION REVIEW A Painful Portrait of Three Addicts | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/on-affirmative-action-wilson-s-moderate-path-veered-quickly-to-right.html | On Affirmative Action Wilsons Moderate Path Veered Quickly to Right | By B Drummond Ayres Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/black-journalist-granted-stay-of-execution-by-the-judge-who-sentenced-him.html | Black Journalist Granted Stay of Execution by the Judge Who Sentenced Him | By Don Terry | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/world/ex-airline-chief-says-8-million-went-to-mexican-party.html | ExAirline Chief Says 8 Million Went to Mexican Party | By Sam Dillon | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/saving-salt-marsh-remotest-queens-2-women-lead-fight-for-preserve-persuading.html | Saving Salt Marsh Of Remotest Queens 2 Women Lead Fight for Preserve Persuading City and Landowners | By Pam Belluck | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-08 | https://www.nytimes.com/1995/08/08/world/conflict-balkans-battleground-croats-celebrate-capturing-capital-serbian-rebels.html | CONFLICT IN THE BALKANS THE BATTLEGROUND CROATS CELEBRATE CAPTURING CAPITAL OF SERBIAN REBELS | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/world/conflict-in-the-balkans-the-implications-balkan-opening-to-peace-or-more-war.html | CONFLICT IN THE BALKANS THE IMPLICATIONS Balkan Opening To Peace or More War | By Stephen Engelberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/track-and-field-torrence-is-fastest-if-not-most-popular.html | TRACK AND FIELD Torrence Is Fastest If Not Most Popular | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/prudential-told-to-pay-broker-in-fraud-case.html | Prudential Told To Pay Broker In Fraud Case | By Kenneth N Gilpin | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/pop-reviews-of-african-meditation-vs-american-bluster.html | POP REVIEWS Of African Meditation Vs American Bluster | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/science/restoring-wetlands-could-ease-threat-of-mississippi-floods.html | Restoring Wetlands Could Ease Threat of Mississippi Floods | By William K Stevens | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/unidentified-leg-found-in-bomb-rubble.html | Unidentified Leg Found in Bomb Rubble | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/science/peripherals-home-run-among-100-oddball-notions.html | PERIPHERALS Home Run Among 100 Oddball Notions | By L R Shannon | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/florida-insurers-still-face-a-gap-in-disaster-coverage.html | Florida Insurers Still Face a Gap in Disaster Coverage | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/soros-raises-geotek-stake.html | Soros Raises Geotek Stake | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/baseball-bulldog-days-it-s-all-mcdowell-as-yanks-triumph.html | BASEBALL Bulldog Days Its All McDowell as Yanks Triumph | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-cable-tv-channels-choose-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cable TV Channels Choose Agencies | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-bradley-opponent-raises-heat.html | NEW JERSEY DAILY BRIEFING Bradley Opponent Raises Heat | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-bellsouth-unit-to-merkley-newman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BellSouth Unit To Merkley Newman | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |

| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/publisher-arraigned-after-wife-s-drug-death.html | Publisher Arraigned After Wifes Drug Death | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/observer-ready-for-the-last-war.html | Observer Ready For The Last War | By Russell Baker | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/russian-emigres-are-among-25-named-in-tax-fraud-in-newark.html | Russian Emigres Are Among 25 Named in Tax Fraud in Newark | By Clifford J Levy | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/us-pilot-rescued-in-bosnia-is-leaving-active-air-force-duty.html | US Pilot Rescued in Bosnia Is Leaving Active Air Force Duty | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/as-demonstrators-gather-gingrich-delays-a-speech.html | As Demonstrators Gather Gingrich Delays a Speech | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/world/conflict-in-the-balkans-the-refugees-tide-of-fleeing-serbs-put-at-120000.html | CONFLICT IN THE BALKANS THE REFUGEES Tide of Fleeing Serbs Put at 120000 | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/olympics-for-1.27-billion-nbc-accomplishes-an-olympic-sweep.html | OLYMPICS For 127 Billion NBC Accomplishes An Olympic Sweep | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/dole-rejects-democrats-effort-at-compromise-on-bill-to-curb-regulation.html | Dole Rejects Democrats Effort at Compromise on Bill to Curb Regulation | By John H Cushman Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/mta-panel-backs-rises-in-subway-and-bus-fares.html | MTA Panel Backs Rises In Subway and Bus Fares | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/us/us-joins-effort-to-transfer-retarded-into-group-homes.html | US Joins Effort to Transfer Retarded Into Group Homes | By Jonathan Rabinovitz | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/track-and-field-edwardss-s-rare-double-comes-in-triple-jump.html | TRACK AND FIELD Edwardss Rare Double Comes in Triple Jump | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/obituaries/don-patinkin-israeli-economist-and-university-president-73.html | Don Patinkin Israeli Economist and University President 73 | By Peter Passell | TX 4-101-941 | 1995-10-05 |
| 1995-08-08 | https://www.nytimes.com/1995/08/08/business/ibm-and-toshiba-expected-to-announce-a-1-billion-plant.html | IBM and Toshiba Expected To Announce a 1 Billion Plant | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |

| 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/wine-talk-306695.html | Wine Talk | By Frank J Prial | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/david-begelman-73-headed-columbia-pictures.html | David Begelman 73 Headed Columbia Pictures | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/questions-linger-in-del-harassment-case.html | Questions Linger in Del Harassment Case | By Diana B Henriques | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/movies/film-review-of-youth-heart-and-a-bit-of-the-blarney.html | FILM REVIEW Of Youth Heart and a Bit of the Blarney | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/welfare-rules-created-for-cities-cause-trouble-in-the-countryside.html | Welfare Rules Created for Cities Cause Trouble in the Countryside | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/the-media-business-advertising-addenda-accounts-888795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-news-itt-sells-unit-as-part-of-a-revamping-plan.html | COMPANY NEWS ITT SELLS UNIT AS PART OF A REVAMPING PLAN | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/senate-backs-moratorium-in-species-act.html | Senate Backs Moratorium In Species Act | By Jerry Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/world/fearing-attack-by-hutu-exiles-in-zaire-rwanda-bolsters-its-defenses.html | Fearing Attack by Hutu Exiles in Zaire Rwanda Bolsters Its Defenses | By Donatella Lorch | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/paramedics-can-practice-life-saving-process-on-cats.html | Paramedics Can Practice LifeSaving Process on Cats | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/metropolitan-diary-326095.html | Metropolitan Diary | By Ron Alexander | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/world/bosnian-muslims-just-don-t-trust-croats.html | Bosnian Muslims Just Dont Trust Croats | By Mike OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/tennis-after-early-exit-it-s-time-to-get-back-to-books.html | TENNIS After Early Exit Its Time to Get Back to Books | By Tom Friend | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/justice-and-treasury-officials-hindered-whitewater-inquiry-investigator-says.html | Justice and Treasury Officials Hindered Whitewater Inquiry Investigator Says | By Neil A Lewis | TX 4-101-941 | 1995-10-05 |

| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-no-rezoning-for-retail-complex.html | NEW JERSEY DAILY BRIEFING No Rezoning for Retail Complex | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/for-huge-recreation-complex-it-s-time-to-start-playing-all.html | For Huge Recreation Complex Its Time to Start Playing All | By Bruce Weber | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/track-and-field-a-bad-day-for-the-kenyans.html | TRACK AND FIELD A Bad Day for the Kenyans | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/at-work-with-the-art-guys-in-performance-life-imitates-art-imitating-life.html | AT WORK WITH The Art Guys In Performance Life Imitates Art Imitating Life | By Sam Howe Verhovek | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/bear-stearns-appointment.html | Bear Stearns Appointment | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/world/after-long-siege-bosnians-relish-first-day-of-freedom.html | After Long Siege Bosnians Relish First Day of Freedom | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/brigid-brophy-is-dead-at-66-novelist-critic-and-crusader.html | Brigid Brophy Is Dead at 66 Novelist Critic and Crusader | By Sarah Lyall | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/us-won-t-challenge-microsoft-network-before-its-debut.html | US Wont Challenge Microsoft Network Before Its Debut | By John Markoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/the-media-business-writers-groups-criticize-times-on-freelancer-policy.html | THE MEDIA BUSINESS Writers Groups Criticize Times on Freelancer Policy | By William Glaberson | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/baseball-everett-s-slugging-keeps-mets-on-a-roll.html | BASEBALL Everetts Slugging Keeps Mets On a Roll | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-plea-of-not-guilty-in-a-killing.html | NEW JERSEY DAILY BRIEFING Plea of Not Guilty in a Killing | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/golf-captain-wadkins-is-making-a-list.html | GOLF Captain Wadkins Is Making A List | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/relatives-of-ex-cooper-official-to-pay-2.5-million-settlement.html | Relatives of ExCooper Official To Pay 25 Million Settlement | By Diana B Henriques | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/style/do-you-speak-tofu-or-miso-yet.html | Do You Speak Tofu or Miso Yet | By Suzanne Hamlin | TX 4-101-941 | 1995-10-05 |

| 1995-08-09 | https://www.nytimes.com/1995/08/09/world/clinton-sending-2-foreign-policy-advisers-europe-with-new-proposals-balkans.html | Clinton Sending 2 Foreign Policy Advisers to Europe With New Proposals on Balkans | By R W Apple Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-new-jersey-transit-is-fined.html | NEW JERSEY DAILY BRIEFING New Jersey Transit Is Fined | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/friend-of-suspect-in-bombing-appears-ready-to-cooperate.html | Friend of Suspect in Bombing Appears Ready to Cooperate | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/the-media-business-advertising-addenda-merkley-abandons-diet-center-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merkley Abandons DietCenter Review | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/abortion-doctor-guilty-of-murder.html | ABORTION DOCTOR GUILTY OF MURDER | By Lynette Holloway | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/olympics-tv-sports-hello-sydney-this-is-going-to-be-big-really-big.html | OLYMPICS TV SPORTS Hello Sydney This Is Going to Be Big Really Big | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/in-supermarkets-a-new-kind-of-tomato-surprise.html | In Supermarkets a New Kind of Tomato Surprise | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/world/thousands-of-serbian-civilians-are-caught-in-soldiers-gunfire.html | Thousands of Serbian Civilians Are Caught in Soldiers Gunfire | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-megan-s-law-case-grows.html | NEW JERSEY DAILY BRIEFING Megans Law Case Grows | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/bankamerica-successor-is-a-surprise.html | BankAmerica Successor Is A Surprise | By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/journal-who-lost-the-arts.html | Journal Who Lost The Arts | By Frank Rich | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/international-business-brazil-looks-north-from-trade-zone-in-amazon.html | INTERNATIONAL BUSINESS Brazil Looks North From Trade Zone in Amazon | By James Brooke | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/test-driven-by-trainers.html | TestDriven by Trainers | By Jennifer Steinhauer | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-reports-turner-discussing-the-purchase-of-time-warner-s-18-stake.html | COMPANY REPORTS Turner Discussing the Purchase Of Time Warners 18 Stake | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/cooking-schools-change-hands.html | Cooking Schools Change Hands | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-news-disgruntled-shareholders-sue-mesa-and-pickens.html | COMPANY NEWS DISGRUNTLED SHAREHOLDERS SUE MESA AND PICKENS | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/dinkins-due-for-surgery-for-artery.html | Dinkins Due For Surgery For Artery | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/goldman-partner-leaves-seat-on-rockefeller-center-reit-board.html | Goldman Partner Leaves Seat on Rockefeller Center REIT Board | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/father-faces-us-charges-over-support.html | Father Faces US Charges Over Support | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/dole-postpones-further-debate-on-welfare-bill.html | DOLE POSTPONES FURTHER DEBATE ON WELFARE BILL | By Robert Pear | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-football-giants-concerned-about-brown-are-happy-to-have-wheatley.html | PRO FOOTBALL Giants Concerned About Brown Are Happy to Have Wheatley | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-guilty-plea-in-fatal-jewel-theft.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Fatal Jewel Theft | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/plain-and-simple-supper-in-a-sandwich-grilled-indoors-or-out.html | PLAIN AND SIMPLE Supper in a Sandwich Grilled Indoors or Out | By Marian Burros | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/no-win-choices-on-health-care.html | NoWin Choices on Health Care | By Seth Mydans | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/books/book-notes-215995.html | Book Notes | By Mary B W Tabor | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/call-renewed-for-packwood-hearings-as-more-details-emerge.html | Call Renewed for Packwood Hearings as More Details Emerge | By Katharine Q Seelye | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/chief-investigator-in-bombing-is-named-to-no-2-fbi-post.html | Chief Investigator in Bombing Is Named to No 2 FBI Post | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/arts/critic-s-notebook-tv-violence-a-solution-with-risks.html | CRITICS NOTEBOOK TV Violence A Solution With Risks | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/sports-of-the-times-beginning-of-a-new-nba-battle.html | Sports of The Times Beginning Of a New NBA Battle | By William C Rhoden | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/market-place-linking-the-cost-of-an-acquisition-to-the-acquiring-chief-s-vanity.html | Market Place Linking the cost of an acquisition to the acquiring chiefs vanity | By Judith H Dobrzynski | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-football-walsh-likes-to-mingle-with-a-former-rival.html | PRO FOOTBALLWalsh Likes to Mingle With a Former Rival | By Richard Weiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/food-notes-290695.html | Food Notes | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/chronicle-218395.html | CHRONICLE | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/style/health-letters-scratch-out-a-niche.html | Health Letters Scratch Out a Niche | By Suzanne Hamlin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/theater/theater-review-present-laughter-sinfully-charming-noel-coward-s-me-requires.html | THEATER REVIEW PRESENT LAUGHTER Sinfully Charming Noel Cowards Me Requires Charisma | By Ben Brantley | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/chronicle-517495.html | CHRONICLE | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/deaths-of-children-in-troubled-families-at-a-low-panel-reports.html | Deaths of Children in Troubled Families at a Low Panel Reports | By Kimberly J McLarin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/officer-shot-but-bulletproof-vest-shields-him.html | Officer Shot but Bulletproof Vest Shields Him | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/arts/museums-the-sluggers-of-the-culture-lineup.html | Museums The Sluggers of the Culture Lineup | By Anne Cronin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/former-black-radical-of-60-s-is-held-in-an-atlanta-shooting.html | Former Black Radical of 60s Is Held in an Atlanta Shooting | By Ronald Smothers | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/real-estate-cs-first-boston-arranges-for-a-500-million-20year-lease.html | Real EstateCS First Boston arranges for a 500 million 20year lease in Manhattan with Metropolitan Life | By Peter Slatin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/2-new-treatments-for-erectile-ills.html | 2 New Treatments For Erectile Ills | By Sandra Blakeslee | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/credit-markets-poorly-bid-note-auction-proves-drag-on-us-bonds.html | CREDIT MARKETS Poorly Bid Note Auction Proves Drag on US Bonds | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/arts/a-wilson-waits-premiere-to-open-next-wave.html | A WilsonWaits Premiere to Open Next Wave | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |

| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/mayor-says-deal-is-near-to-save-transit-passes.html | Mayor Says Deal Is Near to Save Transit Passes | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-09 | https://www.nytimes.com/1995/08/09/world/us-charges-a-palestinian-in-terror-case.html | US Charges A Palestinian In Terror Case | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/books/books-of-the-times-bad-cops-bureaucrats-and-a-natural-schlemiel.html | BOOKS OF THE TIMES Bad Cops Bureaucrats And a Natural Schlemiel | By Richard Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/chronicle-516695.html | CHRONICLE | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/chinese-couple-held-13-days-in-international-ransom-plot.html | Chinese Couple Held 13 Days In International Ransom Plot | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/eating-well-no-italian-plums-you-can-still-make-a-great-torte.html | Eating Well No Italian plums You can still make a great torte | By Marian Burros | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/a-little-known-candidate-with-a-big-issue.html | A LittleKnown Candidate With a Big Issue | By Elizabeth Kolbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/thorn-to-union-s-leader-is-awarded-damages.html | Thorn to Unions Leader Is Awarded Damages | By Selwyn Raab | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/simpson-defense-lawyers-decide-for-now-not-to-present-testimony-by-dna-expert.html | Simpson Defense Lawyers Decide for Now Not to Present Testimony by DNA Expert | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/international-business-borscht-and-blini-to-go.html | INTERNATIONAL BUSINESS Borscht and Blini to Go | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-news-bally-gaming-rejects-alliance-s-bid.html | COMPANY NEWS BALLY GAMING REJECTS ALLIANCES BID | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/mci-and-news-corporation-seen-in-an-online-venture.html | MCI and News Corporation Seen in an Online Venture | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/lackluster-treasury-refunding-takes-spark-out-of-stocks.html | Lackluster Treasury Refunding Takes Spark Out of Stocks | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-football-wheatley-signs-5-years-and-5.2-million.html | PRO FOOTBALL Wheatley Signs 5 Years and 52 Million | By Mike Freeman | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-09 | https://www.nytimes.com/1995/08/09/world/vietnam-s-budding-market-what-role-for-us.html | Vietnams Budding Market What Role for US | By David E Sanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/archives/yale-program-is-reaching-out-to-new-haven.html | Yale Program Is Reaching Out to New Haven | By Noah Kotch | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/parolees-keep-aides-on-edge.html | Parolees Keep Aides On Edge | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/world/moscow-journal-to-the-business-risks-in-russia-add-poisoning.html | Moscow Journal To the Business Risks in Russia Add Poisoning | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/the-condos-are-eating-our-history.html | The Condos Are Eating Our History | By Geraldine Brooks | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/summer-camp-parent-s-weekend-hello-mother-hello-father-visiting-day-raquette.html | A Summer At Camp Parents Weekend Hello Mother Hello Father On Visiting Day at Raquette Lake Emotions Run Rampant | By Emily M Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/baseball-add-sierra-s-name-to-the-growing-list-of-yankee-heroes.html | BASEBALL Add Sierras Name to the Growing List of Yankee Heroes | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-basketball-nba-and-union-in-agreement-at-midnight-hour.html | PRO BASKETBALL NBA and Union in Agreement at Midnight Hour | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/hugh-borton-92-expert-on-japan-and-ex-college-president-dies.html | Hugh Borton 92 Expert on Japan and ExCollege President Dies | By Eric Pace | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/media-business-advertising-pond-s-gives-its-campaign-face-lift-vaults-into-top.html | THE MEDIA BUSINESS ADVERTISING Ponds gives its campaign a face lift and vaults into the top ranks of skincare products | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/business-travel-hertz-wants-to-make-sure-drivers-can-find-their-way.html | Business TravelHertz wants to make sure drivers can find their way around | By Paul Burnham Finney | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/america-prolongs-the-war-in-bosnia.html | America Prolongs The War In Bosnia | By Charles G Boyd | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/capitol-sketchbook-whitewater-lion-lamb-hearing-it-s-all-eye-beholder.html | CAPITOL SKETCHBOOK Whitewater Lion or Lamb At Hearing Its All in Eye of Beholder | By Francis X Clines | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/track-and-field-johnson-seems-a-lock-to-win-at-400-meters.html | TRACK AND FIELD Johnson Seems a Lock To Win at 400 Meters | By Jere Longman | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-09 | https://www.nytimes.com/1995/08/09/arts/pop-review-the-ramones-20-years-later-and-still-the-same.html | POP REVIEW The Ramones 20 Years Later and Still the Same | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-jail-alternative-is-faulted.html | NEW JERSEY DAILY BRIEFING Jail Alternative Is Faulted | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/personal-health-impotence-more-options-more-experts-more-success.html | Personal Health Impotence more options more experts more success | By Jane E Brody | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/less-practice-but-better-music-students.html | Less Practice but Better Music Students | By Kate Schuler | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/president-issues-executive-order-to-buttress-toxic-emission-rules.html | President Issues Executive Order To Buttress Toxic Emission Rules | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/world/through-survivors-tales-nagasaki-joins-japans-timeless-folklore.html | Through Survivors Tales Nagasaki Joins Japans Timeless Folklore | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/us/cost-of-gop-s-medicare-plan-draws-criticism.html | Cost of GOPs Medicare Plan Draws Criticism | By Alison Mitchell | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/edward-thompson-82-judge-and-former-fire-commissioner.html | Edward Thompson 82 Judge And Former Fire Commissioner | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-plane-lands-hastily-on-i-287.html | NEW JERSEY DAILY BRIEFING Plane Lands Hastily on I287 | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-football-green-s-star-on-the-rise-on-kotite-s-depth-chart.html | PRO FOOTBALL Greens Star on the Rise On Kotites Depth Chart | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-09 | https://www.nytimes.com/1995/08/09/business/the-media-business-advertising-addenda-kobs-draft-agrees-to-buyback-plan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kobs  Draft Agrees To Buyback Plan | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/market-place-tobacco-road-still-beckons-on-wall-st.html | Market Place Tobacco Road Still Beckons On Wall St | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/george-n-lindsay-75-lawyer-active-in-human-rights-groups.html | George N Lindsay 75 Lawyer Active in Human Rights Groups | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/baseball-yankees-stung-by-left-handed-dealing.html | BASEBALL Yankees Stung by LeftHanded Dealing | By Jack Curry | TX 4-101-941 | 1995-10-05 |

| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/tributes-in-concert-and-by-candlelight.html | Tributes in Concert and by Candlelight | By John Markoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-advertising-addenda-ally-gargano-loses-bmw-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ally  Gargano Loses BMW Work | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/oklahoma-city-bomb-case-is-built-on-onetime-friends.html | Oklahoma City Bomb Case Is Built on Onetime Friends | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/timber-industry-ally-wields-power-in-senate.html | Timber Industry Ally Wields Power in Senate | By Jane Fritsch | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/chimp-research-laboratory-is-taken-over-by-foundation.html | Chimp Research Laboratory Is Taken Over by Foundation | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-testing-embryos-before-implant.html | NEW JERSEY DAILY BRIEFING Testing Embryos Before Implant | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-governor-hangs-on-to-vouchers.html | NEW JERSEY DAILY BRIEFING Governor Hangs On to Vouchers | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/st-michaels-journal-in-an-old-town-a-bell-ringing-event.html | St Michaels Journal In an Old Town a BellRinging Event | By Michael Janofsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/vermont-official-is-picked-as-state-education-chief-for-new-york.html | Vermont Official Is Picked as State Education Chief for New York | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/the-pop-life-059395.html | The Pop Life | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/soon-even-e-t-will-wear-a-pager.html | Soon Even E T Will Wear a Pager | By David J Elrich | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/sins-clinton-confesses-a-couple.html | Sins Clinton Confesses a Couple | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/liberties-the-2-mrs-clintons.html | Liberties The 2 Mrs Clintons | By Maureen Dowd | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/sheik-on-trial-in-conspiracy-is-in-hospital.html | Sheik on Trial In Conspiracy Is in Hospital | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/decades-old-us-bombs-still-killing-laotians.html | DecadesOld US Bombs Still Killing Laotians | By Henry Kamm | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/stocks-end-day-mixed-with-dow-retreating-by-21.83.html | Stocks End Day Mixed With Dow Retreating by 2183 | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-detroit-paper-is-ready-to-replace-strikers.html | THE MEDIA BUSINESS Detroit Paper Is Ready to Replace Strikers | By James Bennet | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/books/books-of-the-times-going-beyond-bugs-and-getting-down-to-germs.html | BOOKS OF THE TIMES Going Beyond Bugs and Getting Down to Germs | By Christopher LehmannHaupt | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/senior-class-humanizing-the-law-s-forbidding-face.html | SENIOR CLASS Humanizing the Laws Forbidding Face | By Robert W Stock | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/mta-expected-to-retreat-only-a-little-on-service-cuts.html | MTA Expected to Retreat Only a Little on Service Cuts | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/with-internet-cachet-not-profit-a-new-stock-is-wall-st-s-darling.html | With Internet Cachet Not Profit A New Stock Is Wall Sts Darling | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/baseball-mantle-worsens-as-his-cancer-spreads.html | BASEBALL Mantle Worsens as His Cancer Spreads | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/may-it-please-the-audience-kunstler-does-comedy.html | May It Please the Audience Kunstler Does Comedy | By Bruce Weber | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/america-s-crumbling-parkitecture.html | Americas Crumbling Parkitecture | By Patricia Leigh Brown | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/rugby-going-pro-but-will-the-english-like-it.html | Rugby Going Pro but Will the English Like It | By Alan Cowell | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/changes-for-the-santa-fe-opera.html | Changes for the Santa Fe Opera | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/gay-men-s-group-to-start-hiv-testing-program.html | Gay Mens Group to Start HIV Testing Program | By David W Dunlap | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/revival-of-economic-growth-is-scant-so-far-the-fed-reports.html | Revival of Economic Growth Is Scant So Far the Fed Reports | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/scientists-find-human-gene-linked-to-adult-diabetes.html | Scientists Find Human Gene Linked to Adult Diabetes | By Gina Kolata | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/marcia-cayne-57-head-of-association-of-reform-zionists.html | Marcia Cayne 57 Head of Association Of Reform Zionists | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/pro-basketball-nba-owners-settled-rather-than-risk-more.html | PRO BASKETBALL NBA Owners Settled Rather Than Risk More | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-microorganisms-for-windows.html | CURRENTS Microorganisms For Windows | By Mitchell Owens | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-investigating-a-stabbing-death.html | NEW JERSEY DAILY BRIEFING Investigating a Stabbing Death | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/international-business-mexican-peso-fall-leads-to-auto-sales-standstill.html | INTERNATIONAL BUSINESS Mexican Peso Fall Leads To AutoSales Standstill | By Julia Preston | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-york-officers-incur-wrath-of-southampton-officials.html | New York Officers Incur Wrath of Southampton Officials | By Pam Belluck | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/baseball-the-mets-blessed-by-rookie-magic.html | BASEBALL The Mets Blessed By Rookie Magic | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/alan-l-weiner-53-the-owner-of-store-selling-old-books-dies.html | Alan L Weiner 53 the Owner Of Store Selling Old Books Dies | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/time-warner-seeks-to-sell-stake-in-gangsta-rap-label.html | Time Warner Seeks to Sell Stake in Gangsta Rap Label | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-westinghouse-chief-visits-cbs-but-is-vague-on-plans.html | THE MEDIA BUSINESS Westinghouse Chief Visits CBS but Is Vague on Plans | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/boston-banks-lend-more-to-minorities-study-finds.html | Boston Banks Lend More To Minorities Study Finds | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/man-in-the-news-plain-spoken-innovator-richard-paul-mills.html | Man in the News PlainSpoken Innovator Richard Paul Mills | By David Stout | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/international-business-post-marxist-hungarian-bus-maker-takes-to-capitalist-road.html | INTERNATIONAL BUSINESS PostMarxist Hungarian Bus Maker Takes to Capitalist Road | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/article-576095-no-title.html | Article 576095  No Title | By Leslie Eaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/jerry-garcia-of-grateful-dead-icon-of-60-s-spirit-dies-at-53.html | Jerry Garcia of Grateful Dead Icon of 60s Spirit Dies at 53 | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/track-and-field-godina-ignores-injury-to-win-shot-put-title.html | TRACK AND FIELD Godina Ignores Injury To Win ShotPut Title | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/serb-first-lady-plays-powerful-political-role.html | Serb First Lady Plays Powerful Political Role | By Stephen Kinzer | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/china-s-anti-graft-drive-grows-so-does-graft.html | Chinas AntiGraft Drive Grows So Does Graft | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-bobsled-on-the-boardwalk.html | NEW JERSEY DAILY BRIEFING Bobsled on the Boardwalk | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/spy-photos-indicate-mass-grave-at-serb-held-town-us-says.html | Spy Photos Indicate Mass Grave At SerbHeld Town US Says | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/swimming-athletes-and-atlanta-test-pre-olympic-mettle.html | SWIMMING Athletes and Atlanta Test PreOlympic Mettle | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-state-prisoners-in-local-jails.html | NEW JERSEY DAILY BRIEFING State Prisoners in Local Jails | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/horse-racing-notebook-pataki-addresses-gambling-issue.html | HORSE RACING NOTEBOOK Pataki Addresses Gambling Issue | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/movies/hong-kong-films-fast-not-subtle.html | Hong Kong Films Fast Not Subtle | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/3-harness-drivers-at-yonkers-accused-of-throwing-races.html | 3 Harness Drivers at Yonkers Accused of Throwing Races | By Debra West | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/sports-of-the-times-pinstriped-perspectives-of-mantle.html | Sports of The Times Pinstriped Perspectives Of Mantle | By Harvey Araton | TX 4-101-941 | 1995-10-05 |

| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-yellow-pages-in-spanish-too.html | NEW JERSEY DAILY BRIEFING Yellow Pages in Spanish Too | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/ruling-on-blood-is-a-setback-for-simpson.html | Ruling on Blood Is a Setback for Simpson | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/at-kkr-the-glory-days-are-past.html | At KKR the Glory Days Are Past | By Peter Truell | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-a-folk-art-defense-fund-built-of-paper.html | CURRENTS A Folk Art Defense Fund Built of Paper | By Mitchell Owens | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/investment-group-buys-twa-vouchers.html | Investment Group Buys TWA Vouchers | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/frank-maya-45-performance-artist-and-solo-comic.html | Frank Maya 45 Performance Artist And Solo Comic | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/theater/theater-review-flying-nuns-chili-fields-and-fire-ants.html | THEATER REVIEW Flying Nuns Chili Fields and Fire Ants | By D J R Bruckner | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/golf-things-invisible-to-see-a-nick-price-victory.html | GOLF Things Invisible to See A Nick Price Victory | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/rock-review-singing-of-spaces-with-technological-help.html | ROCK REVIEW Singing of Spaces With Technological Help | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/one-city-subsidy-we-dont-need.html | One City Subsidy We Dont Need | By Joel Millman | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/credit-markets-treasuries-off-despite-better-auction-of-10-year-notes.html | CREDIT MARKETS Treasuries Off Despite Better Auction of 10Year Notes | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/security-is-tightened-at-nation-s-airports.html | Security Is Tightened at Nations Airports | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/pro-football-barber-eyes-more-than-job-security.html | PRO FOOTBALL Barber Eyes More Than Job Security | By Vincent M Mallozzi | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-advertising-addenda-lowe-awarded-virgin-islands-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Awarded Virgin Islands Job | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/style/chronicle-187595.html | CHRONICLE | By James Barron | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/senate-increases-arts-money-but-also-imposes-strict-limits.html | Senate Increases Arts Money But Also Imposes Strict Limits | By Jerry Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/dole-courts-conservatives-with-changes-on-welfare.html | Dole Courts Conservatives With Changes On Welfare | By Robert Pear | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/media-business-advertising-lexus-puts-new-spin-rundown-image-used-cars-giving.html | THE MEDIA BUSINESS ADVERTISING Lexus puts a new spin on the rundown image of used cars giving leased cars a second life | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/style/chronicle-087995.html | CHRONICLE | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-aloha-circa-1968.html | CURRENTS Aloha Circa 1968 | By Mitchell Owens | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-auctioning-off-the-lauren-look.html | CURRENTS Auctioning Off the Lauren Look | By Mitchell Owens | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-guilty-plea-in-heroin-smuggling.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Heroin Smuggling | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/toward-a-people-s-park-public-buildings-private-enterprise.html | Toward a Peoples Park Public Buildings Private Enterprise | By Patricia Leigh Brown | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/nussbaum-appears-before-whitewater-panel-and-defends-handling-of-foster-s-files.html | Nussbaum Appears Before Whitewater Panel and Defends Handling of Fosters Files | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-advertising-addenda-midas-picks-finalists-in-agency-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midas Picks Finalists In Agency Review | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/despite-rain-pataki-broadens-a-drought-watch.html | Despite Rain Pataki Broadens a Drought Watch | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/frightened-and-jeered-at-serbs-flee-from-croatia.html | Frightened and Jeered At Serbs Flee From Croatia | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-law-closes-loophole-in-school-board-elections.html | New Law Closes Loophole In School Board Elections | By Ian Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/madrid-journal-save-the-city-dump-home-sweet-home-to-birds.html | Madrid Journal Save the City Dump Home Sweet Home to Birds | By Marlise Simons | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/economic-scene-selling-family-silver-cheaply-just-pay-for-tonight-s-dinner.html | Economic Scene Selling the family silver cheaply just to pay for tonights dinner | By Peter Passell | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/communing-after-all-these-years.html | Communing After All These Years | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/clinton-to-seek-new-restrictions-on-young-smokers.html | CLINTON TO SEEK NEW RESTRICTIONS ON YOUNG SMOKERS | By Philip J Hilts | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/us/more-in-us-are-in-prisons-report-says.html | More in US Are in Prisons Report Says | By Fox Butterfield | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/mexican-party-denies-charges-by-aeromexico-s-former-chief.html | Mexican Party Denies Charges by Aeromexicos Former Chief | By Sam Dillon | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/david-dinkins-to-undergo-triple-bypass.html | David Dinkins To Undergo Triple Bypass | By Kevin Sack | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/revving-up-computers-with-new-cd-drives.html | Revving Up Computers With New CD Drives | By Joshua Mills | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/dinkins-surgery-common-but-major-with-a-3-death-risk.html | Dinkins Surgery Common but Major With a 3 Death Risk | By Lawrence K Altman | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-sisal-the-next-generation.html | CURRENTS Sisal The Next Generation | By Mitchell Owens | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-advertising-addenda-accounts-666995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/uneasy-riders-in-battle-over-transit-passes-students-wait-and-worry.html | Uneasy Riders In Battle Over Transit Passes Students Wait and Worry | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/warehouse-caught-fire-when-gloves-combusted.html | Warehouse Caught Fire When Gloves Combusted | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/of-modern-bondage-a-special-report-brazilians-chained-to-job-and-desperate.html | Of Modern Bondage  A special report Brazilians Chained to Job and Desperate | By Diana Jean Schemo | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/penalize-the-unwed-dad-fat-chance.html | Penalize the Unwed Dad Fat Chance | By Lisa Schifren | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/pro-football-a-painfully-slow-start-for-wheatley-with-giants.html | PRO FOOTBALL A Painfully Slow Start For Wheatley With Giants | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/at-home-with-eudora-welty-only-the-typewriter-is-silent.html | AT HOME WITH Eudora WeltyOnly the Typewriter Is Silent | By Nicholas Dawidoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/politics-this-is-art-art-this-is-politics.html | Politics This Is Art Art This Is Politics | By Alan Riding | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/bridge-081095.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/track-and-field-johnson-wins-400-but-can-t-catch-history.html | TRACK AND FIELD Johnson Wins 400 but Cant Catch History | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/albany-decides-new-york-city-s-water-tests-for-bacteria-were-thorough.html | Albany Decides New York Citys Water Tests for Bacteria Were Thorough | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/panel-denounces-council-over-deal-with-pathmark.html | Panel Denounces Council Over Deal With Pathmark | By Vivian S Toy | TX 4-101-941 | 1995-10-05 |
| 1995-08-10 | https://www.nytimes.com/1995/08/10/world/severe-water-crisis-ahead-for-poorest-nations-in-next-2-decades.html | Severe Water Crisis Ahead for Poorest Nations in Next 2 Decades | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/paramedic-who-received-wrong-blood-dies.html | Paramedic Who Received Wrong Blood Dies | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/archives/a-program-for-deathrow-appeals-is-facing-elimination.html | A Program for DeathRow Appeals Is Facing Elimination | LIS WIEHL | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/as-perot-group-gathers-for-dallas-convention-not-everyone-stands-united.html | As Perot Group Gathers for Dallas Convention Not Everyone Stands United | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/semiconductor-order-index-hit-a-high-in-july.html | Semiconductor Order Index Hit a High in July | By Lawrence M Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/more-charges-of-bribery-for-a-judge.html | More Charges Of Bribery For a Judge | By George James | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/clinton-renews-pledge-overhauling-welfare-urges-senators-seek-consensus-bill.html | Clinton Renews Pledge on Overhauling Welfare and Urges Senators to Seek Consensus Bill | By Robin Toner | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/media-business-advertising-showtime-pushing-for-image-that-bold-innovative-edgy.html | THE MEDIA BUSINESS ADVERTISING Showtime is pushing for an image that is bold innovative and edgy | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-advertising-addenda-accounts-855195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/newark-lures-new-teachers-by-hundreds.html | Newark Lures New Teachers By Hundreds | By Neil MacFarquhar | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/abroad-at-home-cruel-and-reckless.html | Abroad at Home Cruel And Reckless | By Anthony Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/business-as-usual-tactics-on-mta-typical-of-mayor.html | Business As Usual Tactics on MTA Typical of Mayor | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/pro-football-hampton-is-still-the-man-for-giants.html | PRO FOOTBALL Hampton Is Still The Man For Giants | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/ships-old-inns-and-seafood-a-family-explores-mystic.html | Ships Old Inns and Seafood A Family Explores Mystic | By Ralph Blumenthal | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/sounds-around-town-687295.html | Sounds Around Town | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-refund-for-impotence-pill-buyers.html | NEW JERSEY DAILY BRIEFING Refund for Impotence Pill Buyers | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/little-inflation-seen-as-producer-prices-are-flat.html | Little Inflation Seen as Producer Prices Are Flat | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-mercury-found-in-rainwater.html | NEW JERSEY DAILY BRIEFING Mercury Found in Rainwater | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/at-the-met-and-the-modern-with-richard-serra-one-provocateur-inspired-by-another.html | AT THE MET AND THE MODERN WITH Richard Serra One Provocateur Inspired by Another | By Michael Kimmelman | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/bar-after-researching-book-about-dna-evidence-lawyer-has-new-respect-for-police.html | At the Bar After researching a book about DNA evidence a lawyer has new respect for the police | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-11 | https://www.nytimes.com/1995/08/11/style/chronicle-673295.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-viacom-to-put-spelling-stake-up-for-sale.html | THE MEDIA BUSINESS Viacom to Put Spelling Stake Up for Sale | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/baseball-indians-hand-yankees-a-double-dose-of-futility.html | BASEBALL Indians Hand Yankees a Double Dose of Futility | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/film-review-if-teacher-is-pfeiffer-can-youths-be-all-bad.html | FILM REVIEW If Teacher Is Pfeiffer Can Youths Be All Bad | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-teen-agers-killed-in-car-crash.html | NEW JERSEY DAILY BRIEFING TeenAgers Killed in Car Crash | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/hartford-drops-stringent-auto-emissions-test-saying-a-simpler-one-suffices.html | Hartford Drops Stringent Auto Emissions Test Saying a Simpler One Suffices | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-manhunt-ends-in-disney-world.html | NEW JERSEY DAILY BRIEFING Manhunt Ends in Disney World | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/swimming-stewart-to-scratch-surface-after-his-underwater-flop.html | SWIMMING Stewart to Scratch Surface After His Underwater Flop | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/world/fossil-find-shifts-view-of-humans-in-europe.html | Fossil Find Shifts View Of Humans In Europe | By John Noble Wilford | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/world/huairou-journal-dressing-up-for-an-unconventional-convention.html | Huairou Journal Dressing Up for an Unconventional Convention | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/senate-votes-to-cut-1.6-billion-in-transportation-programs.html | Senate Votes to Cut 16 Billion in Transportation Programs | By Jerry Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/brooklyn-man-is-charged-with-abuse-of-four-boys.html | Brooklyn Man Is Charged With Abuse of Four Boys | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/critic-s-choice-film-the-low-budget-panache-of-3-sundance-winners.html | Critics ChoiceFilm The LowBudget Panache Of 3 Sundance Winners | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/speaking-of-ethics.html | Speaking of Ethics | By Gilbert Cranberg | TX 4-101-941 | 1995-10-05 |

| 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/on-my-mind-what-is-china-up-to.html | On My Mind What Is China Up To | By A M Rosenthal | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/in-america-good-news-for-the-city.html | In America Good News for The City | By Bob Herbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/restaurants-315695.html | Restaurants | By Ruth Reichl | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-advertising-addenda-young-rubicam-drops-slim-fast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Drops SlimFast | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/stock-market-trades-lower-in-wake-of-bonds-decline.html | Stock Market Trades Lower In Wake of Bonds Decline | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/obituaries/milton-katz-teacher-dies-at-87-was-law-expert-and-us-envoy.html | Milton Katz Teacher Dies at 87 Was Law Expert and US Envoy | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/victims-put-up-long-fight-a-witness-for-simpson-says.html | Victims Put Up Long Fight A Witness for Simpson Says | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-dog-is-sentenced-to-death.html | NEW JERSEY DAILY BRIEFING Dog Is Sentenced to Death | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-review-marginal-areas-of-new-york-city-s-landscape.html | ART REVIEW Marginal Areas of New York Citys Landscape | By Pepe Karmel | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/the-latest-big-boom-citizenship.html | The Latest Big Boom Citizenship | By Seth Mydans | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/world/dole-helms-bill-asks-100-million-in-arms-aid-for-bosnia.html | DoleHelms Bill Asks 100 Million in Arms Aid for Bosnia | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/bullet-claims-a-role-model-leaving-pain-in-coney-island.html | Bullet Claims a Role Model Leaving Pain in Coney Island | By Charisse Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/world/france-to-back-ban-after-its-atom-tests.html | France to Back Ban After Its Atom Tests | By Craig R Whitney | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/dance-review-students-display-skills-for-an-emergency-fund.html | DANCE REVIEW Students Display Skills For an Emergency Fund | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/teen-age-son-is-shot-in-a-fight-with-father.html | TeenAge Son Is Shot in a Fight With Father | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-in-review-690295.html | Art in Review | By Charles Hagen | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/film-review-big-macs-in-camelot-but-first-mickey.html | FILM REVIEW Big Macs in Camelot but First Mickey | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-holdup-suspect-is-arrested.html | NEW JERSEY DAILY BRIEFING Holdup Suspect Is Arrested | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/style/chronicle-568095.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/halliburton-picks-cheney-to-be-chief.html | Halliburton Picks Cheney To Be Chief | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/teenagers-tobacco-overview-clinton-proposes-broad-plan-curb-teen-age-smoking.html | TEENAGERS AND TOBACCO THE OVERVIEW Clinton Proposes Broad Plan To Curb TeenAge Smoking | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/world/us-seeks-to-prove-mass-killings.html | US Seeks to Prove Mass Killings | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/dinkins-s-doctors-hopeful-at-end-of-heart-surgery.html | Dinkinss Doctors Hopeful At End of Heart Surgery | By Kevin Sack | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/market-place-a-judge-awards-legal-immunity-to-a-commodities-exchange.html | Market Place A judge awards legal immunity to a commodities exchange | By Susan Antilla | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-in-review-689995.html | Art in Review | By Holland Cotter | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/in-lawyers-duel-on-whitewater-no-one-emerges-the-wiser.html | In Lawyers Duel on Whitewater No One Emerges the Wiser | By Francis X Clines | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/film-review-keanu-reeves-in-a-vineyard-and-a-postwar-love-story.html | FILM REVIEW Keanu Reeves in a Vineyard and a Postwar Love Story | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/humana-agrees-to-purchase-emphesys-a-health-insurer.html | Humana Agrees to Purchase Emphesys a Health Insurer | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/us-indicts-2-in-bomb-blast-in-oklahoma.html | US Indicts 2 In Bomb Blast In Oklahoma | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/film-review-one-face-for-the-sinister-and-benign.html | FILM REVIEW One Face for the Sinister and Benign | By Caryn James | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-11 | https://www.nytimes.com/1995/08/11/theater/theater-review-romantic-adventures-of-3-urban-couples.html | THEATER REVIEW Romantic Adventures Of 3 Urban Couples | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/international-business-toyota-names-president-outside-founding-family.html | INTERNATIONAL BUSINESS Toyota Names President Outside Founding Family | By Andrew Pollack | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/mta-board-keeps-students-passes-for-mass-transit.html | MTA BOARD KEEPS STUDENTS PASSES FOR MASS TRANSIT | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/company-news-purepac-to-buy-3-operations-from-australian-company.html | COMPANY NEWS PUREPAC TO BUY 3 OPERATIONS FROM AUSTRALIAN COMPANY | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/our-towns-a-big-little-way-to-improve-migrant-lives.html | OUR TOWNS A Big Little Way to Improve Migrant Lives | By Evelyn Nieves | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-westinghouse-tries-to-soothe-cbs-staff.html | THE MEDIA BUSINESS Westinghouse Tries to Soothe CBS Staff | By Bill Carter | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/about-real-estate-first-time-buyers-lift-sagging-market.html | About Real Estate FirstTime Buyers Lift Sagging Market | By Tracie Rozhon | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/tv-weekend-boy-s-short-life-blends-with-a-fantasy-he-wrote.html | TV WEEKEND Boys Short Life Blends With a Fantasy He Wrote | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/new-witness-comes-forward-saying-journalist-is-not-killer.html | New Witness Comes Forward Saying Journalist Is Not Killer | By Don Terry | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/world/yeltsin-calls-for-talks.html | Yeltsin Calls for Talks | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/article-291595-no-title.html | Article 291595  No Title | By Eric Asimov | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-review-portraits-that-beckon-to-the-cross-examiner.html | ART REVIEW Portraits That Beckon To the CrossExaminer | By John Russell | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-review-eclectic-group-new-to-the-limelight.html | ART REVIEW Eclectic Group New to the Limelight | By Holland Cotter | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/sounds-around-town-292395.html | Sounds Around Town | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-in-review-345895.html | Art in Review | By Charles Hagen | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/photography-review-defying-labels-in-the-messy-1910-s.html | PHOTOGRAPHY REVIEW Defying Labels in the Messy 1910s | By Charles Hagen | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/credit-markets-bond-prices-rally-briefly-data-on-inflation-awaited.html | CREDIT MARKETS Bond Prices Rally Briefly Data on Inflation Awaited | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/charges-dropped-michigan-farmer-worries-about-reputation.html | Charges Dropped Michigan Farmer Worries About Reputation | By James Bennet | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/safety-board-cites-robot-pilot-that-went-unchecked-in-grounding-of-cruise-liner.html | Safety Board Cites Robot Pilot That Went Unchecked in Grounding of Cruise Liner | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/pro-football-the-name-is-carter-the-purpose-is-danger.html | PRO FOOTBALL The Name Is Carter The Purpose Is Danger | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/books/books-of-the-times-a-conservative-who-s-outgrown-his-pigeonhole.html | BOOKS OF THE TIMES A Conservative Whos Outgrown His Pigeonhole | By Richard Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/on-baseball-indians-are-fielding-a-complete-package.html | ON BASEBALL Indians Are Fielding A Complete Package | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/baseball-vizcaino-s-timely-hits-lift-mets-over-phils.html | BASEBALL Vizcainos Timely Hits Lift Mets Over Phils | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/company-news-ucar-international-raises-more-than-400-million.html | COMPANY NEWS UCAR INTERNATIONAL RAISES MORE THAN 400 MILLION | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/teenagers-tobacco-reaction-companies-sue-prevent-control-cigarette-sales.html | TEENAGERS AND TOBACCO THE REACTION Companies Sue to Prevent Control of Cigarette Sales | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/horse-racing.html | HORSE RACING | By Julia Campbell | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/senate-vote-furthers-plan-to-overhaul-penn-station.html | Senate Vote Furthers Plan To Overhaul Penn Station | By Thomas J Lueck | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/home-video-453595.html | Home Video | By Peter M Nichols | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/us/top-justice-official-testifies-of-limits-on-foster-inquiry.html | Top Justice Official Testifies of Limits On Foster Inquiry | By Neil A Lewis | TX 4-101-941 | 1995-10-05 |

Page 19134 of 33266

| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/golf-a-bradley-leads-assault-on-riviera.html | GOLF A Bradley Leads Assault On Riviera | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/poet-without-honor-his-own-county-queens-s-answer-whitman-never-attained.html | A Poet Without Honor in His Own County Queens Answer to Whitman Never Attained the Eminence of Brooklyns Bard | By William Grimes | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/world/croatian-serbs-blame-belgrade-for-their-rout.html | Croatian Serbs Blame Belgrade For Their Rout | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/sports-of-the-times-judge-stars-by-the-way-they-perform.html | Sports of The Times Judge Stars By the Way They Perform | By George Vecsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-managed-care-for-auto-bodies.html | NEW JERSEY DAILY BRIEFING Managed Care for Auto Bodies | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/world/us-to-protect-jordan-from-iraq-clinton-says.html | US to Protect Jordan From Iraq Clinton Says | By Alison Mitchell | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/world/senior-army-aides-to-iraq-president-defect-to-jordan.html | SENIOR ARMY AIDES TO IRAQ PRESIDENT DEFECT TO JORDAN | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/nymex-formally-offers-merger-to-coffee-exchange.html | Nymex Formally Offers Merger to Coffee Exchange | By Kenneth N Gilpin | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-advertising-addenda-3-restaurant-chains-name-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Restaurant Chains Name New Agencies | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/kingpin-of-the-big-time-loan.html | Kingpin of the BigTime Loan | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/business/ge-will-pay-7.18-million-to-settle-whistle-blower-s-suit.html | GE Will Pay 718 Million to Settle WhistleBlowers Suit | By Douglas Frantz | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/critic-s-notebook-the-days-when-spies-were-chic-not-sleazy.html | CRITICS NOTEBOOK The Days When Spies Were Chic Not Sleazy | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/teen-agers-tobacco-young-smokers-teen-agers-scoff-ban-tobacco-for-youths.html | TEENAGERS AND TOBACCO YOUNG SMOKERS TeenAgers Scoff at Ban On Tobacco For Youths | By Sarah Kershaw | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-in-review-691095.html | Art in Review | By Pepe Karmel | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/track-and-field-disqualification-in-200-stings-torrence.html | TRACK AND FIELD Disqualification in 200 Stings Torrence | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/bill-is-signed-to-subsidize-neutering-and-spaying.html | Bill Is Signed To Subsidize Neutering And Spaying | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-b-minus-it-s-time-for-a-refund.html | NEW JERSEY DAILY BRIEFING BMinus Its Time for a Refund | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/music-review-wo-mozarts-laid-back-and-full-speed-ahead.html | MUSIC REVIEW wo Mozarts Laid Back and Full Speed Ahead | By Anthony Tommasini | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/business/bond-selloff-hurts-stocks-with-the-dow-off-25.36.html | Bond Selloff Hurts Stocks With the Dow Off 2536 | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/police-unit-to-help-solve-traffic-ills.html | Police Unit To Help Solve Traffic Ills | By Clifford Krauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/business/us-bond-prices-fall-on-new-data.html | US Bond Prices Fall On New Data | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/us/washington-talk-for-senate-it-s-august-angst-again.html | Washington Talk For Senate Its August Angst Again | By Robin Toner | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/style/chronicle-728995.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/pro-football-jets-notebook-kotite-is-keeping-emotions-in-check.html | PRO FOOTBALL JETS NOTEBOOK Kotite Is Keeping Emotions in Check | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/journal-was-newt-borked.html | Journal Was Newt Borked | By Frank Rich | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/masons-renege-on-camp-offer-to-children-with-hiv.html | Masons Renege On Camp Offer To Children With HIV | By Frank Bruni | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/music-review-courteous-robert-cray-and-a-friend-heartbreak.html | MUSIC REVIEW Courteous Robert Cray And a Friend Heartbreak | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/an-ad-cashes-in-on-the-bronx-s-notoriety.html | An Ad Cashes In on the Bronxs Notoriety | By Adam Nossiter | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/obituaries/helmut-gernsheim-82-historian-of-photography.html | Helmut Gernsheim 82 Historian of Photography | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-12 | https://www.nytimes.com/1995/08/12/us/new-twist-for-a-landmark-case-roe-v-wade-becomes-roe-v-roe.html | New Twist for a Landmark Case Roe v Wade Becomes Roe v Roe | By Sam Howe Verhovek | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/us/tobacco-growers-bemoan-clinton-smoking-proposal.html | Tobacco Growers Bemoan Clinton Smoking Proposal | By Michael Janofsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/despite-setbacks-a-boom-in-private-prison-business.html | Despite Setbacks a Boom In Private Prison Business | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/world/okunoshima-journal-a-museum-to-remind-japanese-of-their-own-guilt.html | Okunoshima Journal A Museum to Remind Japanese of Their Own Guilt | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/obituaries/romuald-spasowski-74-dies-polish-envoy-defected-to-us.html | Romuald Spasowski 74 Dies Polish Envoy Defected to US | By David Binder | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/style/chronicle-966495.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-14-arrested-in-drug-sweep.html | NEW JERSEY DAILY BRIEFING 14 Arrested in Drug Sweep | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/pataki-vetoes-twin-bills-barring-clinic-self-referrals-by-doctors.html | Pataki Vetoes Twin Bills Barring Clinic SelfReferrals by Doctors | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/soul-and-substance-of-the-grateful-dead.html | Soul and Substance of the Grateful Dead | By Neal Karlen | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-marijuana-charge-in-fatal-crash.html | NEW JERSEY DAILY BRIEFING Marijuana Charge in Fatal Crash | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/us/pathologist-for-simpson-stands-fast.html | Pathologist For Simpson Stands Fast | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/heads-clinton-wins-tails-congress-does.html | Heads Clinton Wins Tails Congress Does | By Gregory Thompson | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/world/aid-for-trapped-rebel-muslims-is-blocked-by-croats.html | Aid for Trapped Rebel Muslims Is Blocked by Croats | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/dance-review-new-tharp-work-to-jazz-classics.html | DANCE REVIEW New Tharp Work to Jazz Classics | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |

| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/while-others-sell-recyclables-new-york-pays-to-get-rid-of-them.html | While Others Sell Recyclables New York Pays to Get Rid of Them | By John Sullivan | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-12 | https://www.nytimes.com/1995/08/12/us/beliefs-908795.html | Beliefs | By Peter Steinfels | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/business/after-months-of-punishment-the-dollar-is-behaving-better.html | After Months of Punishment the Dollar Is Behaving Better | By Kenneth N Gilpin | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/baseball-bullpen-closing-door-on-yankees-east-title-hopes.html | BASEBALL Bullpen Closing Door on Yankees East Title Hopes | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/in-store-fight-mayor-got-tough.html | In Store Fight Mayor Got Tough | By Brett Pulley | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/business/consumer-prices-rise-only-0.2-sales-off-a-bit.html | Consumer Prices Rise Only 02 Sales Off a Bit | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-excess-revenue-of-14-million.html | NEW JERSEY DAILY BRIEFING Excess Revenue of 14 Million | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-2-views-on-bell-contract-talks.html | NEW JERSEY DAILY BRIEFING 2 Views on Bell Contract Talks | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-high-marks-for-oyster-creek.html | NEW JERSEY DAILY BRIEFING High Marks for Oyster Creek | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/pro-football-giants-offensive-line-pays-dearly-for-preseason-victory.html | PRO FOOTBALL Giants Offensive Line Pays Dearly for Preseason Victory | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/golf-o-meara-and-els-twinkle-for-hollywood.html | GOLF OMeara and Els Twinkle For Hollywood | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/business/international-business-morgan-stanley-establishes-a-joint-venture-in-china.html | INTERNATIONAL BUSINESS Morgan Stanley Establishes A Joint Venture in China | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/harness-racing-herve-filion-arraigned-in-race-fixing-case.html | HARNESS RACING Herve Filion Arraigned In RaceFixing Case | By Raymond Hernandez | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/track-and-field-johnson-adds-gold-in-200-to-his-collection.html | TRACK AND FIELD Johnson Adds Gold in 200 to His Collection | By Jere Longman | TX 4-101-941 | 1995-10-05 |

| 1995-08-12 | https://www.nytimes.com/1995/08/nyregion/time-for-a-new-token.html | Time for a New Token | By Gerry Mullany | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/bridge-777795.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/business/international-business-germans-are-urged-to-let-shops-stay-open-at-night.html | INTERNATIONAL BUSINESS Germans Are Urged to Let Shops Stay Open at Night | By Nathaniel C Nash | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/movies/an-identity-change-just-to-win-a-film-role.html | An Identity Change Just to Win a Film Role | By Alan Riding | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/business/westinghouse-may-be-seeking-partner-for-cbs-deal.html | Westinghouse May Be Seeking Partner for CBS Deal | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-committed-to-a-threatened-park.html | NEW JERSEY DAILY BRIEFING Committed to a Threatened Park | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/giuliani-is-gauging-companies-interest-in-operating-jails.html | Giuliani Is Gauging Companies Interest In Operating Jails | By Thomas J Lueck | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/rock-review-old-time-hippie-dancing-watched-over-by-a-turtle.html | ROCK REVIEW OldTime Hippie Dancing Watched Over by a Turtle | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/business/bargain-basement-main-deck-deals-ahoy-cruise-industry-fights-slowdown-bookings.html | Bargain Basement On the Main Deck Deals Ahoy Cruise Industry Fights Slowdown in Bookings | By Edwin McDowell | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/world/president-urges-a-permanent-ban-on-all-atom-tests.html | PRESIDENT URGES A PERMANENT BAN ON ALL ATOM TESTS | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/us/workers-in-sweatshop-raid-start-leaving-detention-site.html | Workers in Sweatshop Raid Start Leaving Detention Site | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/sports-of-the-times-longevity-and-the-flesh-market.html | Sports of The Times Longevity And the Flesh Market | By William C Rhoden | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/world/the-flight-from-hussein-s-camp.html | The Flight From Husseins Camp | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/us/poll-shows-disenchantment-with-politicians-and-politics.html | Poll Shows Disenchantment With Politicians and Politics | By R W Apple Jr | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-12 | https://www.nytimes.com/1995/08/12/world/clinton-s-balkan-envoy-finds-himself-shut-out.html | Clintons Balkan Envoy Finds Himself Shut Out | By Tim Weiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/world/croatian-soldiers-plunder-area-once-held-by-serbs.html | Croatian Soldiers Plunder Area Once Held by Serbs | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/the-serbs-show-their-knack-for-defeat.html | The Serbs Show Their Knack for Defeat | By Jack Miles | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/world/peres-and-arafat-reach-pact-on-part-of-west-bank-control.html | Peres and Arafat Reach Pact On Part of West Bank Control | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/business/international-business-in-vietnam-a-venture-has-begun-to-flower.html | INTERNATIONAL BUSINESS In Vietnam A Venture Has Begun To Flower | By Edward A Gargan | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/world/president-s-call-for-birth-control-is-dividing-peru.html | Presidents Call for Birth Control Is Dividing Peru | By Calvin Sims | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/billiards-a-top-player-survives-that-sinking-feeling.html | BILLIARDS A Top Player Survives That Sinking Feeling | By Ira Berkow | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/the-in-iraqi-who-counted-himself-out.html | The In Iraqi Who Counted Himself Out | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/short-lived-freedom-after-a-prison-mix-up.html | ShortLived Freedom After a Prison MixUp | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/us/fbi-suspends-4-as-inquiry-widens-into-idaho-siege.html | FBI SUSPENDS 4 AS INQUIRY WIDENS INTO IDAHO SIEGE | By Neil A Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/clinton-vetoes-lifting-bosnia-arms-embargo.html | Clinton Vetoes Lifting Bosnia Arms Embargo | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/for-irish-youth-rite-summer-montauk-offers-sun-jobs-safe-haven-parents.html | For Irish Youth a Rite of Summer Montauk Offers Sun Jobs and a Safe Haven From Parents | By Douglas Martin | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/us/politicians-of-every-stripe-troop-to-a-perot-convention-in-dallas.html | Politicians of Every Stripe Troop To a Perot Convention in Dallas | By B Drummond Ayres Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/observer-the-cyber-soother.html | Observer The Cyber Soother | By Russell Baker | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/baseball-after-rocky-start-mets-are-smooth.html | BASEBALL After Rocky Start Mets Are Smooth | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/atlantic-city-the-ultimate-souvenir-shop.html | ATLANTIC CITY The Ultimate Souvenir Shop | By Bill Kent | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/li-vines-218995.html | LI Vines | By Howard G Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/dna-the-test-of-choice-in-rape-cases.html | DNA The Test of Choice in Rape Cases | By Clifford Krauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-yorkers-co-japanese-new-yawkese.html | NEW YORKERS  COJapanese New Yawkese | By Janet Allon | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/and-not-a-word-to-read.html | And Not a Word to Read | By Gloria Hunter | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/three-men-under-a-tree.html | Three Men Under a Tree | By Robin Pogrebin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-sunnyside-its-the-end-of-the-line-for-the-b30.html | NEIGHBORHOOD REPORT SUNNYSIDEIts the End of the Line for the B30 | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/the-view-from-mamaroneck-plucking-lobsters-from-the-sounds-murky.html | The View From MamaroneckPlucking Lobsters From the Sounds Murky Depths | By Lynne Ames | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-fiction.html | IN SHORT FICTION | By Vicki Weissman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-brief-state-s-new-insurance-law-doesn-t-cover-all-mothers.html | IN BRIEF States New Insurance Law Doesnt Cover All Mothers | By Andy Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/music-in-pursuit-of-a-dream.html | MUSIC In Pursuit of a Dream | By Robert Sherman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/flat-wages-seen-as-issue-in-96-vote.html | Flat Wages Seen as Issue In 96 Vote | By Louis Uchitelle | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/diversions-ardent-polka-fans-take-road-to-pursue-their-irrepressible-music.html | DIVERSIONS Ardent Polka Fans Take to the Road to Pursue Their Irrepressible Music | By Andy Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-the-map-camp-necessities-air-conditioning-and-bed-check.html | ON THE MAP Camp Necessities AirConditioning and Bed Check | By Rosalie Stemer | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/streetscapes-32-west-40th-street-1907-engineers-club-technology-has-its-limits.html | Streetscapes 32 West 40th Street At 1907 Engineers Club Technology Has Its Limits | By Christopher Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/tv/cover-story-call-them-classics-or-allegories-but-please-don-t-call-them-reruns.html | COVER STORY Call Them Classics or Allegories But Please Dont Call Them Reruns | By Elizabeth Kolbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/how-the-right-hijacked-the-magic-words.html | How the Right Hijacked the Magic Words | By Stanley Fish | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-world-the-serbs-caravan-of-fear.html | THE WORLD The Serbs Caravan of Fear | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-springfield-gardens-city-violates-homeless-law.html | NEIGHBORHOOD REPORT SPRINGFIELD GARDENSCity Violates Homeless Law At Airport Hotel | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/theater-a-glorious-summer-night-in-the-forest-of-arden.html | THEATERA Glorious Summer Night in the Forest of Arden | By Irene Worth | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/world/in-prosperous-singapore-even-the-elite-are-nervous-about-speaking-out.html | In Prosperous Singapore Even the Elite Are Nervous About Speaking Out | By Henry Kamm | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/jersey-rescuing-main-street-no-more-pay-phones.html | JERSEY Rescuing Main Street No More Pay Phones | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/intensivists-a-new-breed-in-caring-for-critically-ill-babies.html | Intensivists A New Breed in Caring for Critically Ill Babies | By Rachel Kreier | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-far-rockaway-crumbling-fort-still-protects-some.html | NEIGHBORHOOD REPORT FAR ROCKAWAYCrumbling Fort Still Protects Some | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/taking-lifes-big-step-marriage-arranged.html | Taking Lifes Big Step Marriage Arranged | By Ramin P Jaleshgari | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/pro-football-jets-stumble-in-first-meeting-with-kotite-s-former-team.html | PRO FOOTBALL Jets Stumble in First Meeting With Kotites Former Team | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/perfect-place-make-good-cigar-trend-revitalizes-cigar-industry-way-life.html | The Perfect Place to Make a Good Cigar A Trend Revitalizes the Cigar Industry and a Way of Life in Connecticut | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/pop-view-darker-tones-under-the-dayglo-of-70s-pop.html | POP VIEWDarker Tones Under the DayGlo of 70s Pop | By Rob Tannenbaum | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/about-long-island-somewhere-between-disney-world-and-a-club-med.html | ABOUT LONG ISLAND Somewhere Between Disney World and a Club Med | By Diane Ketcham | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/protesters-demand-retrial-for-radio-reporter.html | Protesters Demand Retrial for Radio Reporter | By Don Terry | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-yorkers-co-new-yawkese-for-the-japanese.html | NEW YORKERS  CONew Yawkese for the Japanese | By Janet Allon | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/connecticut-qa-anita-silberberg-75-years-of-making-the-vote-a-real.html | Connecticut QA Anita Silberberg75 Years of Making the Vote a Real Vote | By Jacqueline Weaver | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/new-notworthy-paperbacks.html | New  Notworthy Paperbacks | By Laurel Graeber | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-crime-pays-from-italys-prisons-its-answer-to-act-up.html | Aug 612 Crime Pays From Italys Prisons Its Answer to ActUp | By Celestine Bohlen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/track-field-disappointments-run-together-for-the-us.html | TRACK  FIELD Disappointments Run Together for the US | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/a-challenge-to-credibility.html | A Challenge To Credibility | By Neil A Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-the-poorest-the-richest-and-poorest-blocks-in.html | NEIGHBORHOOD REPORT THE POOREST  The Richest and Poorest Blocks in QueensA Strip of Jamaica Has Clean Lawns But Hard Lives | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/golf-els-gives-the-pga-his-special-treatment.html | GOLF Els Gives The PGA His Special Treatment | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-far-rockaway-cold-war-relic-still-protective.html | NEIGHBORHOOD REPORT FAR ROCKAWAYCold War Relic Still Protective | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/stray-bullet-hits-a-girl-3-walking-home-in-the-bronx.html | Stray Bullet Hits a Girl 3 Walking Home in the Bronx | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/puzzle-unfinished-special-report-despite-oklahoma-charges-case-far-closed.html | A Puzzle Unfinished  A special report Despite Oklahoma Charges The Case Is Far From Closed | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/editorial-notebook-octavia-hill-s-green-mansions.html | EDITORIAL NOTEBOOK Octavia Hills Green Mansions | By Karl E Meyer | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/horse-racing-42-1-shot-pretty-discreet-not-subtle-in-winning-alabama.html | HORSE RACING 421 Shot Pretty Discreet Not Subtle in Winning Alabama | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-morrisania-young-women-gain-and-lose-safe-haven.html | NEIGHBORHOOD REPORT MORRISANIA Young Women Gain and Lose Safe Haven | By Chastity Pratt | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/television-at-npr-all-things-reconsidered.html | TELEVISIONAt NPR All Things Reconsidered | By Marc Gunther | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/classical-view-in-flux-berlin-remaps-reminds.html | CLASSICAL VIEW In Flux Berlin Remaps Reminds | By Alex Ross | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-harlem-doors-are-open-at-city-college-till-midnight.html | NEIGHBORHOOD REPORT HARLEM Doors Are Open At City College  Till Midnight | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/wanna-buy-a-ghost-town-in-the-rockies-think-again.html | Wanna Buy a Ghost Town in the Rockies Think Again | By Sam Howe Verhovek | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/practical-traveler-us-scrutinizes-air-ticket-ads.html | PRACTICAL TRAVELER US Scrutinizes AirTicket Ads | By Betsy Wade | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/te chnology-view-as-big-follows-wide-the-numbers-tell-odd-tales.html | TECHNOLOGY VIEWAs Big Follows Wide the Numbers Tell Odd Tales | By Lawrence B Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/theater-dreamgirls-is-back.html | THEATER Dreamgirls Is Back | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/pompeii-perilously-popular.html | Pompeii Perilously Popular | By Paul Hofmann | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-the-kitchen-figs-in-season-resistance-is-low.html | IN THE KITCHEN Figs in Season Resistance Is Low | By Moira Hodgson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/fyi-501095.html | FYI | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/movies/film-creeping-back-into-vogue.html | FILM Creeping Back Into Vogue | By Maria Ricapito | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/this-week-the-bulb-seed-and-weed-patrol.html | THIS WEEK The Bulb Seed and Weed Patrol | By Anne Raver | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-fiction.html | IN SHORT FICTION | By Karen Angel | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/dole-reversal-a-welfare-revolution-hits-home-but-quietly.html | Dole Reversal A Welfare Revolution Hits Home But Quietly | By Robert Pear | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/film-big-names-for-such-a-newcomer.html | FILMBig Names for Such a Newcomer | By Bill Rodriguez | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/market-watch-netscape-fever-will-it-spread.html | MARKET WATCH Netscape Fever Will It Spread | By Leslie Eaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-richest-richest-poorest-blocks-queens-where-city-looks-more.html | NEIGHBORHOOD REPORT THE RICHEST  The Richest and Poorest Blocks in Queens Where the City Looks More Like The Suburbs | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/making-it-work-the-lonely-soldier-of-extermination.html | MAKING IT WORKThe Lonely Soldier of Extermination | By Steve Salazar | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-a-furor-over-chimps.html | Aug 612 A Furor Over Chimps | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/finding-every-noise-in-the-bronx-but-the-sound-of-silence.html | Finding Every Noise in the Bronx but the Sound of Silence | By Adam Nossiter | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/connecticut-guide-270795.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/conversations-ellen-tm-laan-science-is-finding-out-what-women-really-want.html | ConversationsEllen TM Laan Science Is Finding Out What Women Really Want | By Natalie Angier | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-east-new-york-at-this-church-the-choir-s-got-a-grammy.html | NEIGHBORHOOD REPORT EAST NEW YORK At This Church the Choirs Got a Grammy | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/home-clinic-preserve-furniture-by-keeping-it-clean-dusted-and.html | HOME CLINICPreserve Furniture by Keeping It Clean Dusted and Polished | By Edward R Lipinski | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/cultivating-disaster.html | Cultivating Disaster | By John Tallmadge | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/soapbox-yeah-i-make-up-on-the-subway-so-what.html | SOAPBOXYeah I Make Up on the Subway So What | By Barbara S Goodwin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/mumia-abujamal-celebrity-cop-killer.html | Mumia AbuJamal Celebrity Cop Killer | By Lynne Abraham | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-west-side-fast-food-and-high-rent-do-in-diner.html | NEIGHBORHOOD REPORT WEST SIDE Fast Food and High Rent Do In Diner | By Davidson Goldin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/swimming-sanders-gets-feet-wet-on-the-comeback-trail.html | SWIMMING Sanders Gets Feet Wet On the Comeback Trail | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/westchester-guide-502795.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-southeast-queens-child-s-play-for-this-4-year-old-it-s.html | NEIGHBORHOOD REPORT SOUTHEAST QUEENS Childs Play For This 4YearOld Its Distinctly HipHop | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/gardening-a-summer-to-value-what-grows-naturally.html | GARDENING A Summer to Value What Grows Naturally | By Joan Lee Faust | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/yalenew-haven-hops-on-the-net.html | YaleNew Haven Hops on the Net | By Jacqueline Weaver | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/hot-and-very-dry-the-field-crops-are-withering-but-grapes-thrive.html | Hot and Very Dry The Field Crops Are Withering But Grapes Thrive | By John Rather | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-brief-curfew-laws-called-ineffective-in-reducing-youth-crime.html | IN BRIEF Curfew Laws Called Ineffective In Reducing Youth Crime | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/with-nod-to-the-dead-woodstock-lives.html | With Nod to the Dead Woodstock Lives | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-nation-jurors-and-judge-ito-their-private-lives.html | THE NATION Jurors and Judge Ito Their Private Lives | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/endpaper-the-road-less-traveled.html | ENDPAPERThe Road Less Traveled | By Tracy Young | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/pro-football-miller-hopes-he-s-not-giants-most-recent-vanishing-linebacker.html | PRO FOOTBALL Miller Hopes Hes Not Giants Most Recent Vanishing Linebacker | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/hers-the-perfect-rally.html | HERS The Perfect Rally | By Joyce Maynard | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/baseball-mcdowell-s-seven-hitter-helps-yanks-catch-breath.html | BASEBALL McDowells SevenHitter Helps Yanks Catch Breath | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/theater-an-airy-and-sexy-two-gentlemen-of-verona.html | THEATER An Airy and Sexy Two Gentlemen of Verona | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/art-demons-and-puns-transmit-mordant-and-sublime-messages.html | ARTDemons and Puns Transmit Mordant and Sublime Messages | By Phyllis Braff | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/mutual-funds-now-the-superhighway-leads-to-mutual-funds.html | MUTUAL FUNDSNow the Superhighway Leads to Mutual Funds | By Sana Siwolop | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-the-poorest-the-richest-and-poorest-blocks-in.html | NEIGHBORHOOD REPORT THE POOREST  The Richest and Poorest Blocks in QueensA Strip of Jamaica Has Clean Lawns But Hard Lives | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-the-towns-art-review-a-fringe-benefit-for-the-gallery-s-faithful.html | ON THE TOWNS ART REVIEW A Fringe Benefit for the Gallerys Faithful | By Vivien Raynor | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/world/iraqi-defector-says-he-will-work-to-topple-hussein.html | Iraqi Defector Says He Will Work to Topple Hussein | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/prime-time-at-li-camp-for-the-gifted.html | Prime Time At LI Camp For the Gifted | By Mary Cummings | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-morrisania-safe-haven-gained-and-lost.html | NEIGHBORHOOD REPORT MORRISANIA Safe Haven Gained and Lost | By Chastity Pratt | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/world/israel-faces-the-limits-of-dissent.html | Israel Faces The Limits Of Dissent | By Joel Greenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/the-quarrel.html | The Quarrel | By Elizabeth Gleick | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/art-in-place-of-prisoners-reflections-on-confinement.html | ARTIn Place of Prisoners Reflections on Confinement | By Michael Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/the-fresh-air-fund-in-fresh-air-a-special-bond-grows-between-2-girls.html | THE FRESH AIR FUND In Fresh Air a Special Bond Grows Between 2 Girls | By Davidson Goldin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/track-and-field-comeback-completed.html | TRACK AND FIELD Comeback Completed | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-person-spreading-the-word.html | IN PERSON Spreading the Word | By Barbara Stewart | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/dole-defending-middle-ground-in-gop-race.html | Dole Defending Middle Ground In GOP Race | By R W Apple Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/archives/saluting-the-heroes-of-summer.html | Saluting The Heroes Of Summer | By Scott Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/theater/stage-view-is-london-s-broadway-growing-irrelevant.html | STAGE VIEW Is Londons Broadway Growing Irrelevant | By Matt Wolf | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/many-cities-in-us-show-sharp-drop-in-homicide-rate.html | MANY CITIES IN US SHOW SHARP DROP IN HOMICIDE RATE | By Fox Butterfield | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/out-of-order-dont-turn-up-the-nose-on-the-north-fork.html | OUT OF ORDERDont Turn Up the Nose on the North Fork | By David Bouchier | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/world/italians-seek-tougher-laws-against-rape.html | Italians Seek Tougher Laws Against Rape | By Celestine Bohlen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-world-kyushu-the-warending-invasion-that-wasnt.html | THE WORLDKyushu the WarEnding Invasion That Wasnt | By James MacGregor Burns | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/video-view-opening-a-new-vein-in-soviet-vaults.html | VIDEO VIEW Opening a New Vein in Soviet Vaults | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/the-unassuming-player-with-the-22-billion-bet.html | The Unassuming Player With the 22 Billion Bet | By Edward Wyatt | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/art-urban-and-rural-from-an-earlier-time.html | ARTUrban and Rural From an Earlier Time | By William Zimmer | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/automobiles/vette-gallery-the-art-and-the-agony.html | Vette Gallery The Art and The Agony | By Dan Neil | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/hiphop-and-a-hope-for-wider-recognition.html | HipHop and a Hope for Wider Recognition | By Valerie Gladstone | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/rip-in-la.html | RIP in LA | By Sarah Ferrell | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-brief-2-officers-teach-chess-as-a-survival-skill.html | IN BRIEF 2 Officers Teach Chess As a Survival Skill | By Abby Goodnough | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/your-home-saving-money-on-mortages.html | YOUR HOME Saving Money on Mortages | By Jay Romano | TX 4-101-941 | 1995-10-05 |

| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/dance-view-like-summer-rain-a-steady-patter-of-toe-shoes.html | DANCE VIEW Like Summer Rain a Steady Patter of Toe Shoes | By Jack Anderson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-brief-how-27-teachers-spent-summer-vacation-net-surfing.html | IN BRIEF How 27 Teachers Spent Summer Vacation NetSurfing | By Abby Goodnough | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/50s-doowop-group-renews-harmony.html | 50s DooWop Group Renews Harmony | By Susan Ball | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/northville-mirrors-growth-of-senior-pga.html | Northville Mirrors Growth of Senior PGA | By Thomas Clavin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-sunday-from-kovacs-to-letterman-loud-and-clear.html | On Sunday From Kovacs To Letterman Loud and Clear | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/woman-killed-in-abortion-leaves-family-missing-core.html | Woman Killed in Abortion Leaves Family Missing Core | By Lynette Holloway | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/russias-most-angry-man.html | Russias Most Angry Man | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/fyi-501096.html | FYI | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/investing-it-between-main-and-wall-when-it-s-your-word-against-your-broker-s.html | INVESTING IT BETWEEN MAIN AND WALL When Its Your Word Against Your Brokers | By Susan Antilla | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/earning-it-more-couples-are-taking-no-chance-on-love.html | EARNING IT More Couples Are Taking No Chance on Love | By Claudia H Deutsch | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/playing-in-the-neighborhood-987195.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-ground-zero-clinton-endorses-a-ban-on-a-bomb-tests-and-that-means-none.html | Aug 612 Ground Zero Clinton Endorses A Ban on ABomb Tests  And That Means None | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/art-idyllic-nature-done-with-ebullience-on-exhibit-at-wave-hill.html | ART Idyllic Nature Done With Ebullience on Exhibit at Wave Hill | By Vivien Raynor | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/style/in-japan-the-future-as-prologue.html | In Japan The Future As Prologue | By Miki Tanikawa | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/baseball-boston-floats-to-top-on-wakefield-s-arm.html | BASEBALL Boston Floats to Top On Wakefields Arm | By Claire Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/investing-it-munis-instead-of-treasuries-it-depends.html | INVESTING IT Munis Instead of Treasuries It Depends | By Nick Ravo | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/food-with-figs-in-season-resistance-is-low.html | FOOD With Figs in Season Resistance Is Low | By Moira Hodgson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/coping-jury-duty-part-two-the-fight-on-lenox-avenue.html | COPING Jury Duty Part Two The Fight on Lenox Avenue | By Robert Lipsyte | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-vows-kiersta-fricke-mark-gostnell.html | WEDDINGS VOWS Kiersta Fricke Mark Gostnell | By Lois Smith Brady | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/a-refuge-for-birds-first-people-second.html | A Refuge for Birds First People Second | By Suzie Boss | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/style/the-night-the-crowds-the-weather-the-rudeness-of-them-all.html | THE NIGHT The Crowds the Weather The Rudeness of Them All | By Bob Morris | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/when-children-need-more-attention.html | When Children Need More Attention | By Diane Sentementes Sierpina | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/one-source-many-ideas-in-foster-case.html | One Source Many Ideas In Foster Case | By Tim Weiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/diary-127895.html | DIARY | By James Schembari | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/soapbox-yeah-i-make-up-on-the-subway-so-what.html | SOAPBOXYeah I Make Up on the Subway So What | By Barbara S Goodwin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/breaking-bread-with-stars.html | Breaking Bread With Stars | By Barbara Lazear Ascher | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/dining-out-a-nautical-scene-in-family-area-on-fire-i.html | DINING OUT A Nautical Scene in Family Area on Fire I | By Joanne Starkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/what-now-fillet-or-trophy-some-suggestions.html | WHAT NOW Fillet or Trophy Some Suggestions | By Karen Demasters | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/in-the-region-new-jersey-rezoning-mahwahs-route-17-corridor-hits.html | In the Region New JerseyRezoning Mahwahs Route 17 Corridor Hits a Snag | By Rachelle Garbarine | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-crystal-100-years-in-austria.html | TRAVEL ADVISORY CRYSTAL 100 Years in Austria | By Joseph Siano | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/bigger-than-the-family-smaller-than-the-state.html | Bigger Than the Family Smaller Than the State | By Fareed Zakaria | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-springfield-gardens-city-violates-homeless-law.html | NEIGHBORHOOD REPORT SPRINGFIELD GARDENSCity Violates Homeless Law At Airport Hotel | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/ideas-trends-the-fare-to-texas-and-other-mysteries.html | IDEAS  TRENDS The Fare to Texas And Other Mysteries | By Adam Bryant | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/e-mail-puts-officials-in-reach.html | EMail Puts Officials In Reach | By Elsa Brenner | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/that-pink-hotel.html | That pink hotel | By Hilary De Vries | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-fiction-693795.html | IN SHORT FICTION | By Scott Veale | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/voices-viewpoint-managed-health-care-will-allow-market-forces-solve-problems.html | VOICES VIEWPOINT How Managed Health Care Will Allow Market Forces to Solve the Problems | By Lloyd M Krieger | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/liberties-little-ceasar-salad.html | Liberties Little Ceasar Salad | By Maureen Dowd | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/music-festival-is-thriving-in-bridgehampton.html | Music Festival Is Thriving in Bridgehampton | By Mary Cummings | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-midtown-terrorism-parking-and-angry-merchants.html | NEIGHBORHOOD REPORT MIDTOWN Terrorism Parking and Angry Merchants | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/a-yank-at-oxford.html | A Yank at Oxford | By Judith Martin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-politics-whitman-s-popularity-a-gift-from-florio.html | ON POLITICS Whitmans Popularity A Gift from Florio | By Joseph F Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/spending-it-bank-checking-fees-outpacing-inflation.html | SPENDING ITBank Checking Fees Outpacing Inflation | By Leah Beth Ward | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/automobiles/behind-the-wheelchevrolet-corvette-zr1-hurtling-into-history.html | BEHIND THE WHEELChevrolet Corvette ZR1Hurtling Into History | By Dan Neil | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/quick-bites-jersey-city-a-fragrant-and-tangy-egyptian-fish-stew.html | QUICK BITESJersey City A Fragrant and Tangy Egyptian Fish Stew | By Andy Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/mutual-funds-how-to-squeeze-blood-from-a-benchmark.html | MUTUAL FUNDSHow to Squeeze Blood From a Benchmark | By Timothy Middleton | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/playing-in-the-neighborhood-502995.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/movies/film-lost-in-the-city-but-found-by-a-camera.html | FILM Lost in the City But Found By a Camera | By Ron Dicker | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/anxiety-over-social-service-cuts.html | Anxiety Over Social Service Cuts | By Merri Rosenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/for-the-mta-critics-abound-but-so-do-fiscal-successes.html | For the MTA Critics Abound but So Do Fiscal Successes | By Alan Finder and Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/theater-a-memory-restored-fleetingly.html | THEATER A Memory Restored Fleetingly | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/cuttings-the-thump-method-and-other-melon-wisdom.html | CUTTINGSThe Thump Method and Other Melon Wisdom | By Cass Peterson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/pro-football-notebook-need-running-backs-patriots-pencil-rookie-into-starting.html | PRO FOOTBALL NOTEBOOK In Need of Running Backs Patriots Pencil a Rookie Into the Starting Lineup | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/if-youre-thinking-of-living-in-greenpoint-ethnic-and-artistic-in.html | If Youre Thinking of Living In GreenpointEthnic and Artistic in North Brooklyn | By John Rather | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/obituaries/phil-harris-91-radio-sidekick-to-jack-benny.html | Phil Harris 91 Radio Sidekick to Jack Benny | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/art-power-and-the-folly-frozen-in-time.html | ART Power And the Folly Frozen in Time | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/the-view-from-bridgeport-stately-steeds-at-home-with-wilder-lot.html | The View From BridgeportStately Steeds at Home With Wilder Lot | By Fred Musante | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/father-and-son-close-in-on-top-tennis-rankings.html | Father and Son Close In On Top Tennis Rankings | By Elizabeth Folberth | TX 4-101-941 | 1995-10-05 |

| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/bigs-and-littles-on-the-personal-level.html | Bigs and Littles on the Personal Level | By Diane Sierpina | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-jersey-something-new-for-america-s-attic-old-machine-with-neat-pedigree.html | NEW JERSEY  CO Something New for Americas Attic An Old Machine With a Neat Pedigree | By Rosalie Stemer | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/for-the-newly-bereaved-a-shoulder.html | For the Newly Bereaved a Shoulder | By Darice Bailer | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/q-and-a-253695.html | Q and A | By Terrence Neilan | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/sticking-to-the-basics.html | Sticking to the Basics | By Marilyn Stasio | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/tv/signoff-first-you-get-the-baby-pictures.html | SIGNOFF First You Get the Baby Pictures | By William Grimes | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-a-mystery-leg-indictment-in-oklahoma-a-not-so-wide-conspiracy.html | Aug 612 A Mystery Leg Indictment in Oklahoma A NotSoWide Conspiracy | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-unusual-partnership-farmers-help-safeguard-new-york-water.html | In Unusual Partnership Farmers Help Safeguard New York Water | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/world/new-watchdog-group-ranks-nations-in-corruption-index.html | New Watchdog Group Ranks Nations in Corruption Index | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/obituaries/harry-lipsig-who-talked-juries-out-of-millions-is-dead-at-93.html | Harry Lipsig Who Talked Juries Out of Millions Is Dead at 93 | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/blood-in-the-board-room-thrillers-of-the-capitalist-persuasion.html | Blood in the Board Room Thrillers of the Capitalist Persuasion | By Colin Harrison | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/dining-out-from-the-sea-with-a-splash-of-italian.html | DINING OUT From the Sea With a Splash of Italian | By Patricia Brooks | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/topics-next-generation-for-some-teen-agers-cramming-for-future-starts-now.html | NEWS AND TOPICS THE NEXT GENERATION For Some TeenAgers Cramming for the Future Starts Now | By Abby Goodnough | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/changes-in-county-legislators-pay.html | Changes in County Legislators Pay | By Elsa Brenner | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-nonfiction-a-man-and-his-birds.html | IN SHORT NONFICTION A Man and His Birds | By Richard E Nicholls | TX 4-101-941 | 1995-10-05 |

| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/the-man-without-a-past.html | The Man Without a Past | By Howard Gardner | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/style-old-smoothies.html | STYLE Old Smoothies | By Veronica Chambers | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/spending-it-insuring-those-i-like-ike-buttons-or-maybe-that-lock-of.html | SPENDING ITInsuring Those I Like Ike Buttons Or Maybe That Lock of Ringos Hair | By Lauren H Otis | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-competition-for-mcdonalds-where-happy-meals-include-2-ounce-shots.html | Aug 612 Competition for McDonalds Where Happy Meals Include 2Ounce Shots of Vodka | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/housing-sales-up-but-buyers-are-wary.html | Housing Sales Up but Buyers Are Wary | By Penny Singer | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-upper-east-side-for-sale-junk-jewels-and-mystery.html | NEIGHBORHOOD REPORT UPPER EAST SIDE For Sale Junk Jewels and Mystery | By Edward Lewine | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-sunnyside-its-the-end-of-the-line-for-the-b30.html | NEIGHBORHOOD REPORT SUNNYSIDEIts the End of the Line for the B30 | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-brooklyn-up-close-hhed25p221library-s-goals-beyond-books.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE hHED25p221Librarys Goals Beyond Books | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/easing-jet-lag-by-resetting-the-body-clock.html | Easing Jet Lag By Resetting The Body Clock | By Daniel Goleman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/topics-next-generation-student-s-idea-becomes-reality-however-briefly.html | NEWS AND TOPICS THE NEXT GENERATION A Students Idea Becomes a Reality However Briefly | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-world-one-cartel-dies-and-the-drugs-go-on.html | THE WORLD One Cartel Dies and the Drugs Go On | By Clifford Krauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/growing-up-somehow.html | Growing Up Somehow | By Blake Morrison | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/anniversary-postmark-returned-to-sender.html | Anniversary Postmark Returned to Sender | By Kate Stone Lombardi | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/spending-it-retailing-s-new-strategy-i-can-get-it-for-you-personal.html | SPENDING IT Retailings New Strategy I Can Get It for You Personal | By Amy Myers Jaffe | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/world/slowly-survivors-sue-japan-for-war.html | Slowly Survivors Sue Japan for War | By Sheryl Wudunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/a-la-carte-where-soft-shell-crab-is-well-worth-trying.html | A LA CARTE Where SoftShell Crab Is Well Worth Trying | By Richard Jay Scholem | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/hooked.html | Hooked | By Ian Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/suspect-confessions.html | SUSPECT CONFESSIONS | By Richard Jerome | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/the-shell-game.html | THE SHELL GAME | By Molly ONeill | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/peering-inside-the-human-body-and-out-into-the-universe.html | Peering Inside the Human Body and Out Into the Universe | By Bess Liebenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/westchester-qa-sandford-l-wollman-crossing-the-channel-stroke-by.html | Westchester QA Sandford L WollmanCrossing the Channel Stroke by Stroke | By Donna Greene | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-the-towns-theater-explorations-of-angst-though-not-hamlet-s.html | ON THE TOWNS THEATER Explorations of Angst Though Not Hamlets | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/style/thing-in-the-water-a-shape-of-things-to-come.html | THING In the Water a Shape of Things to Come | By Paula Deitz | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/giants-notebook-offensive-line-mix-match-and-hope.html | GIANTS NOTEBOOK Offensive Line Mix Match and Hope | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/fish-story.html | Fish Story | By Bill Kent | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-nonfiction-349195.html | IN SHORT NONFICTION | By Peter S Temes | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/mutual-funds-funds-watch-sometimes-it-pays-to-take-a-breath.html | MUTUAL FUNDS FUNDS WATCH Sometimes It Pays to Take a Breath | By Carole Gould | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/if-its-beatleish-hes-probably-published-it.html | If Its Beatleish Hes Probably Published It | By Julie Beglin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-the-garden-a-summer-to-value-garden-survivors.html | IN THE GARDEN A Summer to Value Garden Survivors | By Joan Lee Faust | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/all-she-has-150000-is-going-to-a-university.html | All She Has 150000 Is Going to a University | By Rick Bragg | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/world/conflict-balkans-us-policy-us-took-calculated-risk-not-curbing-croat-attack.html | CONFLICT IN THE BALKANS US POLICY US Took a Calculated Risk In Not Curbing Croat Attack | By Stephen Engelberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/how-to-lose-friends-and-alienate-people.html | How to Lose Friends and Alienate People | By Richard Lingeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/baseball-notebook-the-reports-of-the-red-sox-collapsing-are-greatly-exaggerated.html | BASEBALL NOTEBOOK The Reports of the Red Sox Collapsing Are Greatly Exaggerated | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/playing-in-the-neighborhood-502996.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/wnyc-fans-fear-programming-loss.html | WNYC Fans Fear Programming Loss | By Vivian S Toy | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/habitats-60-east-eighth-street-the-long-journey-from-soho-to-greenwich-village.html | Habitats60 East Eighth Street The Long Journey From SoHo to Greenwich Village | By Tracie Rozhon | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-far-rockaway-crumbling-fort-still-protects-some.html | NEIGHBORHOOD REPORT FAR ROCKAWAYCrumbling Fort Still Protects Some | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/ireland-in-search-of-europe.html | Ireland in Search of Europe | By Peter Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/recordings-view-a-us-debut-but-she-s-no-debutante.html | RECORDINGS VIEW A US Debut but Shes No Debutante | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/politicians-cozy-up-to-perot-in-quest-for-independent-vote.html | Politicians Cozy Up to Perot In Quest for Independent Vote | By B Drummond Ayres Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-yonkers-hope-is-chiseled-in-stone.html | In Yonkers Hope Is Chiseled in Stone | By Roberta Hershenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/fund-drive-for-arts-center.html | Fund Drive For Arts Center | By Roberta Hershenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/baseball-astros-snap-mets-winning-streak.html | BASEBALL Astros Snap Mets Winning Streak | By George Willis | TX 4-101-941 | 1995-10-05 |

| 1995-08-13 | https://www.nytimes.com/1995/08/13/realest ate/perspectives-building-homes-in-the-bronx-with-no-subsidies.html | PERSPECTIVES Building Homes in the Bronx With No Subsidies | By Alan S Oser | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregi on/neighborhood-report-west-side-neighbors-give-2-cheers-for-cut-in-armory-plan.html | NEIGHBORHOOD REPORT WEST SIDE Neighbors Give 2 Cheers for Cut In Armory Plan | By Andrew Jacobs | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/busine ss/earning-it-the-lure-of-the-coffee-bar-the-smell-of-the-grounds.html | EARNING IT The Lure of the Coffee Bar the Smell of the Grounds | By Kirk Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregi on/neighborhood-report-the-poorest-the-richest-and-poorest-blocks-in.html | NEIGHBORHOOD REPORT THE POOREST  The Richest and Poorest Blocks in QueensA Strip of Jamaica Has Clean Lawns But Hard Lives | By Charlie le Duff | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/t ravel-advisory-hertz-is-adding-cars-with-computer-maps.html | TRAVEL ADVISORY Hertz Is Adding Cars With Computer Maps | By Betsy Wade | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/ backtalk-the-big-plunge-a-swim-around-the-city.html | BACKTALK The Big Plunge A Swim Around The City | By Andrea Kannapell | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/ soupspoon-s-blues.html | Soupspoons Blues | By Gary Giddins | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregi on/fyi-980495.html | FYI | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregi on/neighborhood-report-greenwich-village-the-voice-to-stan-mack-it-s-been-real-but.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE The Voice to Stan Mack Its Been Real but | By Andrew Jacobs | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/tv/mov ies-this-week-623796.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregi on/extra-security-ordered-at-new-york-airports.html | Extra Security Ordered at New York Airports | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregi on/plan-for-ferry-at-montauk-irks-some-residents.html | Plan for Ferry at Montauk Irks Some Residents | By Roger P Ziegler | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/tel evision-view-the-m-in-mtv-loses-a-little-of-its-standing.html | TELEVISION VIEW The M in MTV Loses a Little Of Its Standing | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/world/ conflict-in-the-balkans-the-refugees-ousted-serbs-said-to-oust-others-in-turn.html | CONFLICT IN THE BALKANS THE REFUGEES Ousted Serbs Said to Oust Others in Turn | By Jane Perlez | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/investing-it-investor-perks-more-than-froth.html | INVESTING ITInvestor Perks More Than Froth | By Jane White | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/long-island-journal-820995.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/making-music-through-sleight-of-hand-and-eye.html | Making Music Through Sleight Of Hand And Eye | By Bernard Holland | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/architecture-view-a-public-work-that-ennobles-as-it-serves.html | ARCHITECTURE VIEW A Public Work That Ennobles As It Serves | By Paul Goldberger | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/the-no-1-summer-song-of-love.html | The No 1 Summer Song of Love | By Stephan Talty | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-flatbush-pakistanis-feud-over-fair.html | NEIGHBORHOOD REPORT FLATBUSH Pakistanis Feud Over Fair | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/soapbox-yeah-i-make-up-on-the-subway-so-what.html | SOAPBOXYeah I Make Up on the Subway So What | By Barbara S Goodwin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/ideas-trends-the-case-that-brought-back-radical-chic.html | IDEAS  TRENDS The Case That Brought Back Radical Chic | By Francis X Clines | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/in-the-region-long-island-a-965acre-tract-for-sale-on-shelter.html | In the Region Long IslandA 965Acre Tract for Sale on Shelter Island | By Diana Shaman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/a-woman-reports-for-duty-as-a-cadet-at-the-citadel.html | A Woman Reports for Duty As a Cadet at The Citadel | By Kevin Sack | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-topics-next-generation-tired-endless-driving-duty-parents-turn-van-services.html | NEW AND TOPICS THE NEXT GENERATION Tired of Endless Driving Duty Parents Turn to Van Services | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/from-hackwork-to-highbrow-horror.html | From Hackwork to Highbrow Horror | By Michael Barson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/childhood-s-end.html | Childhoods End | By Jim Shepard | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/works-for-auctions-recycled-and-signed.html | Works for Auctions Recycled and Signed | By Barbara Delatiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/the-capitalist-ruble-roulette.html | THE CAPITALIST Ruble Roulette | By Michael Lewis | TX 4-101-941 | 1995-10-05 |

| 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/in-the-region-connecticut-custom-modulars-are-luring-the-value-conscious.html | In the Region Connecticut Custom Modulars Are Luring the ValueConscious | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/home-clinic-preserve-furniture-by-keeping-it-clean-dusted-and.html | HOME CLINICPreserve Furniture by Keeping It Clean Dusted and Polished | By Edward R Lipinski | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/world/colombia-in-crisis-as-drugs-tar-chief.html | Colombia in Crisis as Drugs Tar Chief | By Diana Jean Schemo | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/there-goes-varoom-esquire-magazine.html | There Goes Varoom Esquire Magazine | By Timothy Foote | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/pop-music-a-cool-apostle-of-the-far-north-does-it-his-way.html | POP MUSICA Cool Apostle of the Far North Does It His Way | By Joshua Rosenbaum | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-yorkers-co-japanese-new-yawkese.html | NEW YORKERS  COJapanese New Yawkese | By Janet Allon | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/a-spirited-theft-thats-not-amusing.html | A Spirited Theft Thats Not Amusing | By Bill Slocum | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/style/here-now-zen-and-the-art-of-stuff.html | HERE NOW Zen and the Art of Stuff | By Gia Kourlas | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-springfield-gardens-city-violates-homeless-law.html | NEIGHBORHOOD REPORT SPRINGFIELD GARDENSCity Violates Homeless Law At Airport Hotel | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/public-access-sought-to-freshwater-ponds.html | Public Access Sought To FreshWater Ponds | By Roger P Ziegler | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/arts-artifacts-not-quite-on-a-spree-but-getting-acquisitive-again.html | ARTSARTIFACTS Not Quite on a Spree but Getting Acquisitive Again | By Rita Reif | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-world-fortune-cookie-your-ignorance-clouds-asian-joy.html | THE WORLD Fortune Cookie Your Ignorance Clouds Asian Joy | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/recordings-view-at-lifes-end-a-tribute-to-an-old-friend.html | RECORDINGS VIEWAt Lifes End a Tribute to an Old Friend | By Erik Entwistle | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/dining-out-italian-cuisine-in-a-fresh-new-space.html | DINING OUTItalian Cuisine in a Fresh New Space | By M H Reed | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/commercial-property-suburban-detroit-office-space-southfield.html | Commercial Property Suburban Detroit Office SpaceSouthfield Rebounds From the Trough of Recession | By Paul Gargaro | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/whats-doing-in-cardiff.html | WHATS DOING INCardiff | By Pamela J Petro | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/the-lonely-lifeguard-scarcer-than-ever.html | The Lonely Lifeguard Scarcer Than Ever | By Jack Cavanaugh | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/the-trouble-with-wilderness.html | THE TROUBLE WITH WILDERNESS | By William Cronon | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/restaurant-highflying-standards.html | RESTAURANTHighFlying Standards | By By Fran Schumer | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/on-pro-football-the-raider-faithful-have-reason-to-roar.html | ON PRO FOOTBALL The Raider Faithful Have Reason to Roar | By Thomas George | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/frugal-traveler-seattle-seafood-sea-kayaking-and-a-b-b-afloat.html | FRUGAL TRAVELERSeattle Seafood Sea Kayaking And a B B Afloat | By Susan Spano | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-nonfiction-314995.html | IN SHORT NONFICTION | By Michael Anderson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-warning-clinton-may-stunt-tobacco-s-growth.html | Aug 612 Warning Clinton May Stunt Tobaccos Growth | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-tribeca-pier-group-3-bring-sand-and-ideas.html | NEIGHBORHOOD REPORT TRIBECA Pier Group 3 Bring Sand And Ideas | By Andrew Jacobs | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/not-just-a-comeback-a-reinvention.html | Not Just a Comeback A Reinvention | By Amy Linden | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anndee Hochman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/voices-viewpoint-some-delicate-balancing.html | VOICES VIEWPOINTSome Delicate Balancing | By Henry Kaufman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/heading-for-the-mall-why-not-try-third-ave.html | Heading for the Mall Why Not Try Third Ave | By Claudia H Deutsch | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-jersey-co-finally-a-suburban-cab-that-delivers-dinner.html | NEW JERSEY CO Finally a Suburban Cab That Delivers Dinner | By Abby Goodnough | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-correspondent-s-report-mummies-back-view-but-not-without-debate.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Mummies Back on View But Not Without Debate | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/fore.html | Fore | By Holly Brubach | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/books/children-s-books-373495.html | Childrens Books | By Sean Kelly | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/ideas-trends-a-look-into-jerry-garcia-s-future.html | IDEAS  TRENDS A Look Into Jerry Garcias Future | By J Peder Zane | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/mutual-funds-minding-your-business-setting-sail-for-aroundtheworld.html | MUTUAL FUNDS MINDING YOUR BUSINESSSetting Sail for AroundtheWorld Investing | By Laura Pedersen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-abortion-symbolism-jane-roe-switches-sides-is-anybody-thrilled.html | Aug 612 Abortion Symbolism Jane Roe Switches Sides Is Anybody Thrilled | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/soapbox/watch-your-mooring-and-your-ego.html | SOAPBOXWatch Your Mooring and Your Ego | By Tom Baldwin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/sports-of-the-times-wild-chips-on-line-for-yanks.html | Sports of The Times Wild Chips On Line For Yanks | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/architecture-putting-a-dash-of-la-modernism-on-li.html | ARCHITECTUREPutting a Dash of LA Modernism on LI | By Ellen K Popper | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/music-rising-stars-recital-and-offerings-of-bartok.html | MUSIC Rising Stars Recital and Offerings of Bartok | By Robert Sherman | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-upper-east-side-irish-society-s-hidden-treasure-books.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Irish Societys Hidden Treasure Books | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/worker-s-complaint-forced-plant-closings.html | Workers Complaint Forced Plant Closings | By Adam Bryant | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/state-agencies-pressed-to-trim-spending.html | State Agencies Pressed to Trim Spending | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/home-clinic-preserve-furniture-by-keeping-it-clean-dusted-and.html | HOME CLINICPreserve Furniture by Keeping It Clean Dusted and Polished | By Edward R Lipinski | TX 4-101-941 | 1995-10-05 |

| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/notsolethal-weapons.html | NOTSOLETHAL WEAPONS | By Mike Grudowski | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-sunnyside-its-the-end-of-the-line-for-the-b30.html | NEIGHBORHOOD REPORT SUNNYSIDEIts the End of the Line for the B30 | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/us/law-center-wages-a-fight-against-political-correctness.html | Law Center Wages a Fight Against Political Correctness | By Davidson Goldin | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/sports-of-the-times-the-violence-far-from-the-court.html | Sports of The Times The Violence Far From the Court | BY George Vecsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/business/investing-it-stock-strategist-long-term-losers-may-not-be-long-shots.html | INVESTING IT Stock Strategist LongTerm Losers May Not Be Long Shots | By Reed Abelson | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/on-language-of-nutsiness-and-madness.html | ON LANGUAGE Of Nutsiness and Madness | By William Safire | TX 4-101-941 | 1995-10-05 |
| 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-harlem-latino-cultural-center-endangered-even-before-opening.html | NEIGHBORHOOD REPORT HARLEM Latino Cultural Center Endangered Even Before Opening | By Chastity Pratt | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/world/foreign-workers-replacing-arabs-on-israeli-farms.html | Foreign Workers Replacing Arabs on Israeli Farms | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/murdoch-led-newspaper-war-threatens-to-crush-britain-s-independent.html | MurdochLed Newspaper War Threatens to Crush Britains Independent | By Sarah Lyall | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/obituaries/john-h-pratt-84-federal-judge-who-helped-define-civil-rights.html | John H Pratt 84 Federal Judge Who Helped Define Civil Rights | By Pam Belluck | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/market-place-technology-sector-s-new-wave-stocks-that-might-have-future-internet.html | Market Place The technology sectors new wave Stocks that might have a future on the Internet | By Peter Truell | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/us/dissidents-use-computer-network-to-rile-scientology.html | Dissidents Use Computer Network to Rile Scientology | By Mike Allen | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/welcome-nouveaux-riches.html | Welcome Nouveaux Riches | By David Frum | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-14 | https://www.nytimes.com/1995/08/14/obituaries/phil-harris-91-band-leader-and-radio-comedian-dies.html | Phil Harris 91 Band Leader And Radio Comedian Dies | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/us/war-legacy-japanese-american-diaspora.html | War Legacy JapaneseAmerican Diaspora | By Dirk Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/subway-fight-involving-off-duty-officers-hurts-3.html | Subway Fight Involving OffDuty Officers Hurts 3 | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/it-s-not-gangsta-rap-but-it-is-raunchy.html | Its Not Gangsta Rap but It Is Raunchy | By Linda Lee | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/death-hero-even-end-mantle-s-circle-remained-unbroken-teammates-lifted-spirits.html | THE DEATH OF A HERO Even in the End Mantles Circle Remained Unbroken Teammates Lifted Spirits In Final Days | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/world/us-and-russia-seek-balkans-accord.html | US and Russia Seek Balkans Accord | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-gsd-m-to-retain-texas-tourism.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GSD  M to Retain Texas Tourism | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/plan-streamlines-booking-in-14-brooklyn-precincts.html | Plan Streamlines Booking In 14 Brooklyn Precincts | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/steve-case-at-a-crossroad.html | Steve Case At a Crossroad | By Steve Lohr | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-newark-s-mayor-visits-soweto.html | NEW JERSEY DAILY BRIEFING Newarks Mayor Visits Soweto | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/media-television-with-its-olympic-megadeal-nbc-sees-itself-network-big-time.html | MEDIA TELEVISION With its Olympic megadeal NBC sees itself as the network of bigtime sports | By Bill Carter | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/cable-tv-s-quiet-victory.html | Cable TVs Quiet Victory | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/on-baseball-mo-vaughn-loyal-emotional-and-successful.html | ON BASEBALL Mo Vaughn Loyal Emotional and Successful | By Claire Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-arnell-group-gets-hanes-hosiery-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnell Group Gets Hanes Hosiery Ads | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/the-death-of-a-hero-victory-by-95-yankees-becomes-afterthought.html | THE DEATH OF A HERO Victory by 95 Yankees Becomes Afterthought | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-whitman-to-sign-business-bills.html | NEW JERSEY DAILY BRIEFING Whitman to Sign Business Bills | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-debate-starts-on-clergy-quota.html | NEW JERSEY DAILY BRIEFING Debate Starts on Clergy Quota | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/too-much-despair-in-the-search-for-a-chancellor.html | Too Much Despair in the Search for a Chancellor | By Michael Casserly | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/world/bosnian-serbs-angry-at-setback-and-tired-of-war-blame-leaders.html | Bosnian Serbs Angry at Setback And Tired of War Blame Leaders | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/us/ethics-committees-stumble-in-era-of-partisanship.html | Ethics Committees Stumble in Era of Partisanship | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/us/some-republicans-are-wary-of-balanced-budget-promise.html | Some Republicans Are Wary Of BalancedBudget Promise | By Michael Wines | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/baseball-astros-send-meek-mets-to-second-straight-loss.html | BASEBALL Astros Send Meek Mets To Second Straight Loss | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/the-death-of-a-hero-mantle-s-cancer-most-aggressive-his-doctors-had-seen.html | THE DEATH OF A HERO Mantles Cancer Most Aggressive His Doctors Had Seen | By Lawrence K Altman | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/at-uso-nostalgia-and-spirit.html | At USO Nostalgia And Spirit | By Bruce Weber | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/world/bosnian-army-presses-offensive-against-rebel-serbs-in-central-region.html | Bosnian Army Presses Offensive Against Rebel Serbs in Central Region | By Mike OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/auto-racing-martin-wins-third-straight-at-the-glen.html | AUTO RACING Martin Wins Third Straight at the Glen | By Joseph Siano | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/horse-racing-tinners-way-keeps-frankel-on-a-streak.html | HORSE RACINGTinners Way Keeps Frankel on a Streak | By Jay Privman | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/sports-times-even-end-mantle-s-circle-remained-unbroken-much-more-than-just-hall.html | Sports of The Times  Even in the End Mantles Circle Remained Unbroken Much More Than Just a Hall of Famer | BY Ira Berkow | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/arts/music-review-some-whitman-some-king-and-lots-of-dedications.html | MUSIC REVIEW Some Whitman Some King and Lots of Dedications | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/world/a-cold-war-ruin-but-with-potential.html | A Cold War Ruin but With Potential | By Stephen Kinzer | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/world/settlers-gunfire-kills-palestinian-at-west-bank-protest.html | Settlers Gunfire Kills Palestinian at West Bank Protest | By Joel Greenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/bridge-969495.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/sports-of-the-times-the-death-of-hero-an-imperfect-baseball-deity.html | Sports of The Times The Death of Hero An Imperfect Baseball Deity | By George Vecsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/us/perot-leaves-door-open-for-96-presidential-run.html | Perot Leaves Door Open For 96 Presidential Run | By B Drummond Ayres Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/taking-in-the-sites-grateful-dead-fans-mourn-garcia-on-net.html | Taking In the Sites Grateful Dead Fans Mourn Garcia on Net | By Walter R Baranger | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/50-years-after-v-j-day-the-memories-are-sweet.html | 50 Years After VJ Day the Memories Are Sweet | By Doreen Carvajal | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/world/new-freedoms-churn-a-quiet-russian-village.html | New Freedoms Churn a Quiet Russian Village | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/pro-football-these-days-giants-are-traveling-in-fast-circles.html | PRO FOOTBALL These Days Giants Are Traveling in Fast Circles | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/technology-online-internet-s-nomenclature-becomes-harder-sort-guess-who-becomes.html | TECHNOLOGY ONLINE The Internets nomenclature becomes harder to sort out guess who becomes busier | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/obituaries/mickey-mantle-great-yankee-slugger-dies-at-63.html | Mickey Mantle Great Yankee Slugger Dies at 63 | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/chronicle-328495.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/the-death-of-a-hero-the-mick-the-mick-sad-fans-remember-athletic-excellence.html | THE DEATH OF A HERO The Mick The Mick Sad Fans Remember Athletic Excellence | By Bruce Weber | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/in-quest-of-cbs-turner-meets-microsoft-chief.html | In Quest of CBS Turner Meets Microsoft Chief | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/industry-rift-emerges-over-computer-data-secrecy-issue.html | Industry Rift Emerges Over Computer Data Secrecy Issue | By John Markoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/consolidations-aim-to-provide-one-stop-networking.html | Consolidations Aim to Provide OneStop Networking | By Laurie Flynn | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-man-fights-murder-extradition.html | NEW JERSEY DAILY BRIEFING Man Fights Murder Extradition | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-new-jersey-gets-a-labor-grant.html | NEW JERSEY DAILY BRIEFING New Jersey Gets a Labor Grant | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/chronicle-963595.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/golf-captain-considers-his-choices.html | GOLF Captain Considers His Choices | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/us/ex-official-s-life-in-us-evokes-fear.html | ExOfficials Life in US Evokes Fear | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/horse-racing-inside-information-falls-to-classy-mirage.html | HORSE RACING Inside Information Falls to Classy Mirage | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/in-america-the-fantasy-coup.html | In America The Fantasy Coup | By Bob Herbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/former-principal-depicted-in-lean-on-me-takes-on-a-tougher-role.html | Former Principal Depicted in Lean on Me Takes on a Tougher Role | By Rosalie Stemer | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/collecting-child-support-is-a-federal-matter.html | Collecting Child Support Is a Federal Matter | By Mary Jo White | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/6-tips-on-how-to-earn-52-million-by-age-24.html | 6 Tips on How to Earn 52 Million by Age 24 | By John Markoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-accounts-857495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/it-s-not-quite-paradise-running-inn-block-island-teaches-owners-all-about-beauty.html | Its Not Quite Paradise Running an Inn on Block Island Teaches Owners All About Beauty and Balance Sheets | By Kirk Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/after-terrorist-threat-kennedy-becomes-a-wary-fortress.html | After Terrorist Threat Kennedy Becomes a Wary Fortress | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/after-a-roadblock-37-head-for-camp.html | After a Roadblock 37 Head for Camp | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/arts/opera-review-sword-vs-simile-in-the-ring.html | OPERA REVIEW Sword vs Simile in the Ring | By Bernard Holland | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/golf-elkington-captures-pga-championship-on-first-playoff-hole.html | GOLF Elkington Captures PGA Championship on First Playoff Hole | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-north-castle-buys-ally-gargano-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA North Castle Buys Ally Gargano Unit | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/track-field-with-world-championship-800-meters-quirot-s-comeback-complete.html | TRACK AND FIELD With World Championship in 800 Meters Quirots Comeback Is Complete | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/us/cambodians-in-us-say-the-dark-shadow-of-the-khmer-rouge-is-back.html | Cambodians in US Say the Dark Shadow of the Khmer Rouge Is Back | By Ashley Dunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/patents-line-services-files-cd-rom-s-are-making-patent-searches-lot-easier.html | Patents Online services and files on CDROMs are making patent searches a lot easier and quicker | By Sabra Chartrand | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/israelis-and-others-feel-the-sting-of-a-cellular-phone-bug.html | Israelis and Others Feel the Sting of a Cellular Phone Bug | By Lawrence M Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/media-business-advertising-proposed-regulations-may-mean-trouble-for-industries.html | THE MEDIA BUSINESS ADVERTISING Proposed regulations may mean trouble for industries hooked on tobacco marketing dollars | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/arts/television-review-kazan-s-odyssey-from-craft-to-art.html | TELEVISION REVIEW Kazans Odyssey From Craft To Art | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-estimate-for-a-school-cleanup.html | NEW JERSEY DAILY BRIEFING Estimate for a School Cleanup | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-14 | https://www.nytimes.com/1995/08/14/obituaries/kenneth-lo-81-an-ambassador-of-chinese-cuisine-to-the-west.html | Kenneth Lo 81 an Ambassador Of Chinese Cuisine to the West | By Eric Pace | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/chronicle-329295.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/pro-football-young-receiver-corps-breathes-signs-of-life-into-the-jets-offense.html | PRO FOOTBALL Young Receiver Corps Breathes Signs of Life Into the Jets Offense | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-harris-drury-cohen-wins-2-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Harris Drury Cohen Wins 2 Accounts | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/paramedic-s-widow-wants-criminal-inquiry-into-his-death.html | Paramedics Widow Wants Criminal Inquiry Into His Death | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/games-with-another-disney-at-controls.html | Games With Another Disney at Controls | By James Sterngold | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/world/rome-journal-hot-off-the-presses-videos-combs-necklaces.html | Rome Journal Hot Off the Presses Videos Combs Necklaces | By Celestine Bohlen | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/us/study-links-injuries-to-head-impacts-in-soccer.html | Study Links Injuries to Head Impacts in Soccer | By Daniel Goleman | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/theater/critic-s-notebook-ambling-through-eerie-sets-in-london.html | CRITICS NOTEBOOK Ambling Through Eerie Sets in London | By Mel Gussow | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/us/low-ranking-for-poor-american-children.html | Low Ranking for Poor American Children | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/swimming-bennett-15-soars-into-the-spotlight.html | SWIMMING Bennett 15 Soars Into the Spotlight | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-york-girding-for-surge-in-suits-over-lead-damage.html | NEW YORK GIRDING FOR SURGE IN SUITS OVER LEAD DAMAGE | By Matthew Purdy | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-judge-halts-offenders-program.html | NEW JERSEY DAILY BRIEFING Judge Halts Offenders Program | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/books/books-of-the-times-tiny-kingdoms-vulnerable-to-progress.html | BOOKS OF THE TIMES Tiny Kingdoms Vulnerable to Progress | By Orville Schell | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-14 | https://www.nytimes.com/1995/08/14/business/pulp-nonfiction-when-textbooks-refuse-to-die.html | Pulp Nonfiction When Textbooks Refuse to Die | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/the-middle-class-rediscovers-heroin.html | The Middle Class Rediscovers Heroin | By Lizette Alvarez | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-a-whole-new-script.html | THE MEDIA BUSINESS A Whole New Script | By Bernard Weinraub | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-another-music-label-head-departs-warner-abruptly.html | THE MEDIA BUSINESS Another MusicLabel Head Departs Warner Abruptly | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/the-doctor-s-world-defending-tough-decisions-in-a-case-open-to-hindsight.html | THE DOCTORS WORLD Defending Tough Decisions In a Case Open to Hindsight | By Lawrence K Altman Md | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/style/by-design-romance-blooms-again.html | By Design Romance Blooms Again | By AnneMarie Schiro | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/ex-florio-aide-is-spared-prison-term-in-a-bond-scheme.html | ExFlorio Aide Is Spared Prison Term in a Bond Scheme | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/the-vendetta-that-is-jolting-the-house-of-hussein.html | The Vendetta That Is Jolting the House of Hussein | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/moscow-threatens-to-end-peace-talks-with-chechen-rebels.html | Moscow Threatens to End Peace Talks With Chechen Rebels | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/style/review-fashion-resort-wear-the-american-way.html | ReviewFashion Resort Wear The American Way | By AnneMarie Schiro | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/chess-084195.html | Chess | By Robert Byrne | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/the-danger-of-bigger-trouble-with-the-chinese.html | The Danger of Bigger Trouble With the Chinese | By Walter Russell Mead | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/5-greenpeace-leaders-detained-at-beijing-protest.html | 5 Greenpeace Leaders Detained at Beijing Protest | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/officer-slays-her-friend-police-say.html | Officer Slays Her Friend Police Say | By Clifford Krauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/peripherals-the-cost-of-saving-money-on-printers.html | PERIPHERALS The Cost Of Saving Money On Printers | By L R Shannon | TX 4-101-941 | 1995-10-05 |

| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/disney-leads-blue-chips-up-with-dow-climbing-by-41.56.html | Disney Leads Blue Chips Up With Dow Climbing by 4156 | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/music-review-uncovering-the-grit-and-bite-in-ravel.html | MUSIC REVIEW Uncovering The Grit And Bite In Ravel | By Anthony Tommasini | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-bmw-motorcycles-chooses-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Motorcycles Chooses Agencies | By James Dunaway | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/despite-costly-efforts-a-new-jersey-beach-erodes.html | Despite Costly Efforts a New Jersey Beach Erodes | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/on-golf-wadkins-shows-he-s-a-captain-courageous.html | ON GOLF Wadkins Shows Hes A Captain Courageous | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/takeover-bids-made-for-two-big-utilities.html | Takeover Bids Made for Two Big Utilities | By John Holusha | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-fifth-death-in-van-collision.html | NEW JERSEY DAILY BRIEFING Fifth Death in Van Collision | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/pop-review-creepy-sexual-sadistic-and-a-joke.html | POP REVIEW Creepy Sexual Sadistic And a Joke | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/us/chief-of-air-force-grounds-5-pilots.html | CHIEF OF AIR FORCE GROUNDS 5 PILOTS | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/baseball-everett-s-audition-displays-his-power-and-his-pitfalls.html | BASEBALL Everetts Audition Displays His Power and His Pitfalls | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/pro-football-cowboys-jones-issues-pepsi-challenge-to-the-nfl.html | PRO FOOTBALL Cowboys Jones Issues Pepsi Challenge to the NFL | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/us/in-quincy-mass-bittersweet-memories-of-the-day-the-war-ended.html | In Quincy Mass Bittersweet Memories of the Day the War Ended | By Sara Rimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/obituaries/abraham-w-geller-architect-is-dead-at-83.html | Abraham W Geller Architect Is Dead at 83 | By Paul Goldberger | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-costly-battle-to-save-a-beach.html | NEW JERSEY DAILY BRIEFING Costly Battle to Save a Beach | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/company-news-two-of-nation-s-largest-denny-s-franchisees-to-merge.html | COMPANY NEWS TWO OF NATIONS LARGEST DENNYS FRANCHISEES TO MERGE | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/conference-board-chooses-a-harvard-dean-as-new-chief.html | Conference Board Chooses a Harvard Dean as New Chief | By David Cay Johnston | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/us-presses-bosnian-rivals-to-accept-updated-peace-plan.html | US Presses Bosnian Rivals to Accept Updated Peace Plan | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/oil-venture-in-venezuela.html | Oil Venture in Venezuela | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/tennis-a-tale-of-two-teen-agers-williams-loses-hingis-wins.html | TENNIS A Tale of Two TeenAgers Williams Loses Hingis Wins | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/3100-teachers-planning-to-retire-early.html | 3100 Teachers Planning to Retire Early | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/company-news-fenway-partners-buying-6-firms-from-us-industries.html | COMPANY NEWS FENWAY PARTNERS BUYING 6 FIRMS FROM US INDUSTRIES | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/obituaries/carl-wartenburg-48-dean-of-admissions-at-swarthmore.html | Carl Wartenburg 48 Dean Of Admissions at Swarthmore | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-ovitz-leaves-a-legacy-of-jolting-madison-ave.html | THE MEDIA BUSINESS Ovitz Leaves a Legacy Of Jolting Madison Ave | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/market-place-looking-for-bank-takeover-candidates-head-to-missouri.html | Market PlaceLooking for bank takeover candidates Head to Missouri | By Gianna Jacobson | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/premier-of-japan-offers-apology-for-its-war-acts.html | PREMIER OF JAPAN OFFERS APOLOGY FOR ITS WAR ACTS | By Sheryl Wudunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/beaches-on-li-closing-as-hurricane-threatens.html | Beaches on LI Closing As Hurricane Threatens | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/music-review-oh-yes-pots-and-pans-but-no-kitchen-sink.html | MUSIC REVIEW Oh Yes Pots and Pans But No Kitchen Sink | By Anthony Tommasini | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/on-baseball-get-out-the-calculator-it-s-wild-card-math.html | ON BASEBALL Get Out the Calculator Its WildCard Math | By Murray Chass | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/it-s-a-molecule-no-it-s-more-like-a-wave.html | Its a Molecule No Its More Like a Wave | By Malcolm W Browne | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/subway-riders-seize-man-after-cries-of-child-abuse.html | Subway Riders Seize Man After Cries of Child Abuse | By Ronald Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-people-262395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By James Dunaway | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/tourist-buses-are-grounded-in-safety-scam.html | Tourist Buses Are Grounded In Safety Scam | By Thomas J Lueck | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/us/georgia-tries-to-redraw-voting-map-based-on-race.html | Georgia Tries To Redraw Voting Map Based on Race | By Kevin Sack | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/former-nfl-player-charged-in-robbery.html | Former NFL Player Charged in Robbery | By Julia Campbell | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/track-and-field-changing-of-the-guard-takes-the-field.html | TRACK AND FIELD Changing of the Guard Takes the Field | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/our-towns-the-winner-and-still-king-of-the-net.html | OUR TOWNS The Winner and Still King of the Net | By Evelyn Nieves | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/us/the-media-business-hollywood-s-top-talent-agent-to-become-president-of-disney.html | THE MEDIA BUSINESS Hollywoods Top Talent Agent To Become President of Disney | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/when-boredom-turns-murder-youths-vicious-attack-echoes-neighborhood-s-despair.html | When Boredom Turns to Murder Youths Vicious Attack Echoes a Neighborhoods Despair | By Lynda Richardson | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/investment-adviser-jailed-in-child-support-case.html | Investment Adviser Jailed in Child Support Case | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/international-business-a-miracle-worker-turned-fugitive.html | INTERNATIONAL BUSINESS A Miracle Worker Turned Fugitive | By Sam Dillon | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/ice-age-evidence-suggests-a-mercurial-tropical-climate.html | Ice Age Evidence Suggests a Mercurial Tropical Climate | By William K Stevens | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-accounts-849995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Dunaway | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/personal-computers-upgrade-or-not-good-question.html | PERSONAL COMPUTERS Upgrade or Not Good Question | By Stephen Manes | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/calming-stormy-seas-with-new-kinds-of-ship-hulls.html | Calming Stormy Seas With New Kinds of Ship Hulls | By William J Broad | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-leading-man-ovitz-takes-new-role.html | THE MEDIA BUSINESS Leading Man Ovitz Takes New Role | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/company-reports-comcast-loss-offset-by-rise-in-cash-flow.html | COMPANY REPORTS Comcast Loss Offset by Rise In Cash Flow | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/music-review-a-beethoven-who-s-mostly-muscular.html | MUSIC REVIEW A Beethoven Whos Mostly Muscular | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-immigrant-insect-makes-an-entry.html | NEW JERSEY DAILY BRIEFING Immigrant Insect Makes an Entry | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/paris-journal-a-comic-strip-gaul-valiantly-battles-disney.html | Paris Journal A ComicStrip Gaul Valiantly Battles Disney | By John Tagliabue | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/style/patterns-088495.html | Patterns | By Constance C R White | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/on-school-security-some-familiar-advice.html | On School Security Some Familiar Advice | By Vivian S Toy | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/giuliani-sees-catholic-schools-as-model-for-city.html | Giuliani Sees Catholic Schools as Model for City | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/books/books-of-the-times-life-is-like-a-box-of-sequels.html | BOOKS OF THE TIMES Life Is Like A Box Of Sequels | By Michiko Kakutani | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/new-york-life-in-accord-on-class-action-settlement.html | New York Life in Accord On ClassAction Settlement | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/when-a-hard-nosed-producer-insists-on-new-york.html | When a HardNosed Producer Insists on New York | By Dinitia Smith | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/if-youre-young-they-get-you-coming-and-going.html | If Youre Young They Get You Coming and Going | By Alex Abrams | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-wildwood-plans-casino-deal.html | NEW JERSEY DAILY BRIEFING Wildwood Plans Casino Deal | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/tv-sports-mantle-was-a-star-of-field-and-screen.html | TV SPORTS Mantle Was a Star Of Field and Screen | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/sports-of-the-times-beantown-s-burden-of-proof.html | Sports of The Times Beantowns Burden Of Proof | By William C Rhoden | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-therapist-s-dismissal-is-upheld.html | NEW JERSEY DAILY BRIEFING Therapists Dismissal Is Upheld | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/style/chronicle-282895.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/us/simpson-team-reads-of-officer-s-slurs.html | Simpson Team Reads of Officers Slurs | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/style/chronicle-281095.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/observer-a-noel-for-napoleon.html | Observer A Noel For Napoleon | By Russell Baker | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/judge-who-ruled-pro-tobacco-named-to-hear-companies-suit.html | Judge Who Ruled ProTobacco Named to Hear Companies Suit | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/us/5-phone-marketers-arrested-in-credit-card-sting.html | 5 Phone Marketers Arrested in Credit Card Sting | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/company-news-us-checks-on-possible-predatory-behavior-by-usair.html | COMPANY NEWS US CHECKS ON POSSIBLE PREDATORY BEHAVIOR BY USAIR | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-agency-networks-are-joining-forces.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Networks Are Joining Forces | By James Dunaway | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/mexican-report-accuses-state-aides-in-killing-of-17-peasants.html | Mexican Report Accuses State Aides in Killing of 17 Peasants | By Tim Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/simulating-a-forest-of-the-future-to-see-how-trees-adapt.html | Simulating a Forest of the Future to See How Trees Adapt | By Les Line | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-ge-selects-meta4-for-internet-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GE Selects Meta4 For Internet Work | By James Dunaway | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/pro-football-meggett-finally-finds-a-full-time-job.html | PRO FOOTBALL Meggett Finally Finds a FullTime Job | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/boxing-tyson-is-keeping-low-profile-in-check.html | BOXING Tyson Is Keeping Low Profile in Check | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/a-year-after-boat-exodus-threat-to-castro-dissipates.html | A Year After Boat Exodus Threat to Castro Dissipates | By Tim Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/credit-markets-treasury-securities-prices-are-firmer-in-thin-trading.html | CREDIT MARKETS Treasury Securities Prices Are Firmer in Thin Trading | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/cigarette-vending-machine-debate-is-broadened.html | Cigarette Vending Machine Debate Is Broadened | By Barry Meier | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-man-is-indicted-in-gun-theft.html | NEW JERSEY DAILY BRIEFING Man Is Indicted in Gun Theft | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/a-gift-to-help-preserve-cultural-sites.html | A Gift To Help Preserve Cultural Sites | By William Grimes | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/using-pulses-of-ultrasound-to-deliver-drugs.html | Using Pulses of Ultrasound to Deliver Drugs | By Tim Hilchey | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/baseball-yanks-just-a-speed-bump-as-sox-streak-to-12th-straight.html | BASEBALL Yanks Just a Speed Bump as Sox Streak to 12th Straight | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/pete-wilsons-gorgeous-mosaic.html | Pete Wilsons Gorgeous Mosaic | By Carla Seaquist | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/horse-racing-thunder-gulch-easing-up-to-the-travers.html | HORSE RACING Thunder Gulch Easing Up to the Travers | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/2-police-officers-charged-with-raping-a-colleague.html | 2 Police Officers Charged With Raping a Colleague | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/pro-football-brown-says-giants-should-tear-out-turf.html | PRO FOOTBALL Brown Says Giants Should Tear Out Turf | By Mike Freeman | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/popular-drug-may-damage-brain.html | Popular Drug May Damage Brain | By Sandra Blakeslee | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/us/hillary-clinton-urges-attention-to-gulf-war-ailments.html | Hillary Clinton Urges Attention to Gulf War Ailments | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/olympics-heat-is-on-before-atlantas-flame-is.html | OLYMPICSHeat Is On Before Atlanta Flame Is | By Jerry Schwartz | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-account-returns-to-devito-verdi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Returns To DeVitoVerdi | By James Dunaway | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/science/q-a-191095.html | Q  A | By C Claiborne Ray | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/business/media-business-advertising-world-track-field-championships-big-marketers-find.html | THE MEDIA BUSINESS ADVERTISING At the world track and field championships big marketers find a quick path to 206 countries | By James Dunaway | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/us/us-warns-big-retailers-about-sweatshop-goods.html | US Warns Big Retailers About Sweatshop Goods | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/most-leaders-of-separatists-in-kashmir-assail-killing.html | Most Leaders Of Separatists In Kashmir Assail Killing | By Sanjoy Hazarika | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/world/jordan-s-king-speaks-of-new-era-for-iraq.html | Jordans King Speaks of New Era for Iraq | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/baseball-mantle-memorial-for-family-friends-and-fans.html | BASEBALL Mantle Memorial for Family Friends and Fans | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-fatal-kick-from-roller-coaster.html | NEW JERSEY DAILY BRIEFING Fatal Kick From Roller Coaster | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/baseball-fans-welcome-dar-ryl-dar-ryl-back-to-boston.html | BASEBALL Fans Welcome Darryl Darryl Back to Boston | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/pro-football-kotite-puts-the-knock-on-the-jets-blockers.html | PRO FOOTBALL Kotite Puts the Knock On the Jets Blockers | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/a-car-a-477000-cache-and-a-mystery.html | A Car a 477000 Cache and a Mystery | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |

| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/the-mayor-s-high-school-still-shines.html | The Mayors High School Still Shines | By Lynda Richardson | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-351-apply-for-15-member-panel.html | NEW JERSEY DAILY BRIEFING 351 Apply for 15Member Panel | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/the-media-business-label-tied-to-time-warner-sues-a-critic-of-rap-lyrics.html | THE MEDIA BUSINESS Label Tied To Time Warner Sues a Critic of Rap Lyrics | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/face-off-at-small-colleges-on-arming-of-security.html | FaceOff at Small Colleges on Arming of Security | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/wine-talk-528895.html | Wine Talk | By Frank J Prial | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/company-news-apple-south-agrees-to-buy-df-r-restaurants.html | COMPANY NEWS APPLE SOUTH AGREES TO BUY DF R RESTAURANTS | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/sale-of-public-hospitals-a-long-shot-experts-say.html | Sale of Public Hospitals A Long Shot Experts Say | By Alan Finder | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/tired-clinton-in-tetons-for-a-17-day-vacation.html | Tired Clinton in Tetons For a 17Day Vacation | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/obituaries/fay-honey-knopp-dies-at-76-founded-quaker-prison-ministry.html | Fay Honey Knopp Dies at 76 Founded Quaker Prison Ministry | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/movies/film-review-sounds-that-transcend-a-bard-s-torment.html | FILM REVIEW Sounds That Transcend a Bards Torment | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/style/chronicle-496695.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/food-notes-596295.html | Food Notes | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-strip-search-account-rejected.html | NEW JERSEY DAILY BRIEFING StripSearch Account Rejected | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/rescue-crew-plucks-three-from-island-in-rockaways.html | Rescue Crew Plucks Three From Island In Rockaways | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/manufacturers-fined-in-sweatshop-inquiry.html | Manufacturers Fined in Sweatshop Inquiry | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/mayor-s-view-upsets-staffs-at-schools.html | Mayors View Upsets Staffs At Schools | By Maria Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-of-the-times-mantle-s-teammates-say-goodbye.html | Sports of The Times Mantles Teammates Say Goodbye | By George Veesey | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/world/hong-kong-journal-chinese-are-coming-and-the-red-carpet-is-out.html | Hong Kong Journal Chinese Are Coming and the Red Carpet Is Out | By Edward A Gargan | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-groups-warn-of-chemical-risk.html | NEW JERSEY DAILY BRIEFING Groups Warn of Chemical Risk | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/world/japanese-apology-for-war-is-welcomed-and-criticized.html | Japanese Apology for War Is Welcomed and Criticized | By Sheryl Wudunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/the-media-business-advertising-addenda-worldwide-accounts-go-to-4-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Worldwide Accounts Go to 4 Agencies | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/world/split-divides-president-and-premier-in-bosnia.html | Split Divides President And Premier In Bosnia | By Mike OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-from-mercer-to-boston-by-air.html | NEW JERSEY DAILY BRIEFING From Mercer to Boston by Air | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/obituaries/john-cameron-swayze-89-journalist-and-pitchman-dies.html | John Cameron Swayze 89 Journalist and Pitchman Dies | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/pro-football-wheatley-runs-through-thick-and-thin.html | PRO FOOTBALL Wheatley Runs Through Thick and Thin | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-of-the-times-tyson-plans-to-tattoo-a-glass-chin.html | Sports of The Times Tyson Plans To Tattoo A Glass Chin | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-reviving-hoboken-s-waterfront.html | NEW JERSEY DAILY BRIEFING Reviving Hobokens Waterfront | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/world/news-from-front-grips-bosnian-serbs-big-city.html | News From Front Grips Bosnian Serbs Big City | By Jane Perlez | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-16 | https://www.nytimes.com/1995/08/16/style/at-the-nations-table-philadelphia-chef-waits-and-waits-in-the-wings.html | At the Nations Table PhiladelphiaChef Waits and Waits In the Wings | By Deborah Scoblionkov | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/company-news-bally-gaming-and-suitors-suspend-litigation.html | COMPANY NEWS BALLY GAMING AND SUITORS SUSPEND LITIGATION | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/judge-lifts-a-ban-on-tour-buses.html | Judge Lifts a Ban on Tour Buses | By Thomas J Lueck | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/metropolitan-diary-583095.html | Metropolitan Diary | By Ron Alexander | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/huge-waves-churn-fears-of-homeowners.html | Huge Waves Churn Fears of Homeowners | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/business-travel-a-manhattan-hotel-group-offers-amenities-at.html | Business TravelA Manhattan hotel group offers amenities at reasonable prices | By Jane L Levere | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/2-political-parties-turn-to-airwaves-for-medicare-debate.html | 2 Political Parties Turn to Airwaves for Medicare Debate | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/niche-brewing-a-beer-for-each-season.html | Niche Brewing A Beer for Each Season | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/appliance-maker-to-pay-for-fleeing-west-virginia.html | Appliance Maker to Pay For Fleeing West Virginia | By Peter T Kilborn | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/gingrich-by-the-book-sign-fast-and-faster.html | Gingrich by the Book Sign Fast and Faster | By Katharine Q Seelye | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/world/kashmiris-extend-deadline-for-killing-captives.html | Kashmiris Extend Deadline for Killing Captives | By Sanjoy Hazarika | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/obituaries/lawrence-reddick-85-historian-and-writer.html | Lawrence Reddick 85 Historian and Writer | By Eric Pace | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/separatist-family-given-3.1-million-from-government.html | SEPARATIST FAMILY GIVEN 31 MILLION FROM GOVERNMENT | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/danger-ahead-on-medicare.html | Danger Ahead on Medicare | By Alain Enthoven and Sara J Singer | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/on-the-amenity-frontier.html | On the Amenity Frontier | By Patricia Nelson Limerick | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-16 | https://www.nytimes.com/1995/08/16/judge-in-simpson-case-steps-aside-temporarily.html | Judge in Simpson Case Steps Aside Temporarily | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/journal-the-other-perot.html | Journal The Other Perot | By Frank Rich | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/union-leaders-accused-of-bilking-local.html | Union Leaders Accused of Bilking Local | By Selwyn Raab | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/carol-f-sulzberger-is-recalled-by-family-and-friends-at-service.html | Carol F Sulzberger Is Recalled By Family and Friends at Service | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/baseball-owners-fire-nicolau-impartial-arbitrator.html | BASEBALL Owners Fire Nicolau Impartial Arbitrator | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/style/unlikely-ingredients-yield-flashes-of-flavor-in-the-pan.html | Unlikely Ingredients Yield Flashes of Flavor in the Pan | By Sam Gugino | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/on-baseball-wild-card-could-be-the-ticket-for-yanks.html | ON BASEBALL Wild Card Could Be The Ticket for Yanks | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/style/at-the-nations-table-evanston-ill-overturning-table-traditions.html | At the Nations Table Evanston IllOverturning Table Traditions | By Barbara Revsine | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/stocks-fall-on-reaction-to-stronger-dollar-as-dow-slips-19.02.html | Stocks Fall on Reaction to Stronger Dollar as Dow Slips 1902 | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/tossing-the-old-ways-aside.html | Tossing the Old Ways Aside | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/at-t-says-it-will-offer-internet-access-service.html | ATT Says It Will Offer Internet Access Service | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/physician-management-merger-deal.html | Physician Management Merger Deal | By Judith H Dobrzynski | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/hurricane-fears-put-damper-on-shore-fun.html | Hurricane Fears Put Damper on Shore Fun | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/nervously-east-coast-awaits-a-hurricane.html | Nervously East Coast Awaits a Hurricane | By Michael Janofsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/chest-injury-could-turn-fatal-in-a-fraction-of-a-heartbeat.html | Chest Injury Could Turn Fatal In a Fraction of a Heartbeat | By Susan Gilbert | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/boxing-mcneeley-is-as-subtle-as-well-a-punch.html | BOXING McNeeley Is as Subtle as Well a Punch | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/united-plane-lease-plan.html | United PlaneLease Plan | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/credit-markets-treasury-issues-advance-despite-loss-earlier-in-day.html | CREDIT MARKETS Treasury Issues Advance Despite Loss Earlier in Day | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/personal-health-protecting-the-eyes-from-blinding-injuries.html | Personal Health Protecting the eyes from blinding injuries | By Jane E Brody | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/about-new-york-bronx-residents-feel-betrayed-by-smut-plan.html | ABOUT NEW YORK Bronx Residents Feel Betrayed by Smut Plan | By David Gonzalez | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/on-pro-football-as-season-unfolds-so-will-jets-identity.html | ON PRO FOOTBALL As Season Unfolds So Will Jets Identity | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/3-nation-effort-propels-dollar-sharply-higher.html | 3Nation Effort Propels Dollar Sharply Higher | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/economic-development-head-has-new-job-but-same-boss.html | Economic Development Head Has New Job but Same Boss | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/what-youll-get-for-that-extra-quarter.html | What Youll Get for That Extra Quarter | By E Virgil Conway | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/real-estate-fort-lauderdale-breaks-a-fiveyear-drought-of-big.html | Real EstateFort Lauderdale breaks a fiveyear drought of big downtown office projects in South Florida | By Martin Donsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/style/peanut-butter-humble-yet-complex.html | Peanut Butter Humble Yet Complex | By Suzanne Hamlin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/movies/film-review-putting-guys-like-that-in-a-room-together.html | FILM REVIEW Putting Guys Like That in a Room Together | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/plain-and-simple-not-your-usual-sausage-pizza.html | PLAIN AND SIMPLE Not Your Usual Sausage Pizza | By Marian Burros | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/world/jews-dwindle-in-the-capital-of-quebec.html | Jews Dwindle In the Capital Of Quebec | By Clyde H Farnsworth | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/lonnie-williams-60-director-of-youth-agency.html | Lonnie Williams 60 Director of Youth Agency | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |

| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/international-business-world-bank-cancels-nepal-project-loan.html | INTERNATIONAL BUSINESS World Bank Cancels Nepal Project Loan | By Paul Lewis | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-16 | https://www.nytimes.com/1995/08/16/style/at-days-end-such-a-deal.html | At Days End Such a Deal | By Suzanne Hamlin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/tennis-seles-is-back-with-a-vengeance-and-graf-wilts-in-the-heat.html | TENNIS Seles Is Back With a Vengeance and Graf Wilts in the Heat | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/counsel-to-the-brokenhearted-for-lawyer-bitter-divorces-and-touch-of-humor.html | Counsel to the Brokenhearted For Lawyer Bitter Divorces and Touch of Humor | By Jan Hoffman | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/the-media-business-advertising-addenda-jansport-in-review-seeking-participants.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jansport in Review Seeking Participants | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/world/the-irish-find-profit-in-russia.html | The Irish Find Profit In Russia | By James F Clarity | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/fireproofing-young-palates.html | Fireproofing Young Palates | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/books/books-of-the-times-anthropological-rights-and-riddles.html | BOOKS OF THE TIMES Anthropological Rights and Riddles | By Richard Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/houston-journal-fight-for-oil-baron-s-fortune-pits-wife-27-against-her-stepson.html | Houston Journal Fight for Oil Barons Fortune Pits Wife 27 Against Her Stepson 54 | By Sam Howe Verhovek | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-casinos-net-income-triples.html | NEW JERSEY DAILY BRIEFING Casinos Net Income Triples | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/storeowner-guilty-of-arson-where-fireman-died.html | Storeowner Guilty of Arson Where Fireman Died | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/baseball-yanks-slow-red-sox-mad-rush-to-pennant.html | BASEBALL Yanks Slow Red Sox Mad Rush To Pennant | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/baseball-segui-returns-and-has-a-blast-at-shea.html | BASEBALL Segui Returns and Has a Blast at Shea | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/market-place-a-european-maker-of-computer-chips-may-be-underappreciated.html | Market Place A European maker of computer chips may be underappreciated | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |

Page 19182 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-16 | https://www.nytimes.com/1995/08/16/busine ss/media-business-advertising-with-eye-old-business-well-possible-new-clients.html | THE MEDIA BUSINESS ADVERTISING With an eye on old business as well as possible new clients Deutsch is opening a West Coast office | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/arts/m usic-review-gravelly-musings-of-an-irish-survivor.html | MUSIC REVIEW Gravelly Musings Of an Irish Survivor | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/busine ss/bristol-myers-and-biogen-to-invest-in-gene-therapy.html | BristolMyers and Biogen To Invest in Gene Therapy | By Lawrence M Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/books/ book-notes-475395.html | Book Notes | By Mary B W Tabor | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/busine ss/the-media-business-advertising-addenda-bozell-jacobs-puts-two-on-taco-bell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Jacobs Puts Two on Taco Bell | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/bre ad-bullets-money-for-hamas-special-report-us-muslims-say-their-aid-pays-for.html | Bread or Bullets Money for Hamas  A special report US Muslims Say Their Aid Pays for Charity Not Terror | By James Brooke and Elaine Sciolino | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregi on/teachers-seek-shift-of-power-in-the-schools.html | Teachers Seek Shift of Power In the Schools | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/garden /at-the-nation-s-table-gardiner-me-down-home-diner-upscale-menu.html | At the Nations Table Gardiner Me DownHome Diner Upscale Menu | By Joan Nathan | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/style/c hronicle-678095.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/ track-field-morceli-runs-for-love-and-money.html | TRACK  FIELD Morceli Runs for Love and Money | By Jere Longman | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/theater /a-director-re-emerges-as-actor-and-novelist.html | A Director Reemerges As Actor and Novelist | By Mel Gussow | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/ baseball-city-s-plan-to-improve-stadium-criticized.html | BASEBALL Citys Plan To Improve Stadium Criticized | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/us/two-men-plead-not-guilty-in-oklahoma-city-bombing.html | Two Men Plead Not Guilty In Oklahoma City Bombing | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregi on/a-mayoral-panel-urges-dismantling-of-city-hospitals.html | A MAYORAL PANEL URGES DISMANTLING OF CITY HOSPITALS | By Elisabeth Rosenthal | TX 4-101-941 | 1995-10-05 |

| 1995-08-16 | https://www.nytimes.com/1995/08/16/world/minister-says-new-us-plan-lets-bosnia-keep-enclave.html | Minister Says New US Plan Lets Bosnia Keep Enclave | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/track-field-out-of-banishment-and-back-in-race.html | TRACK  FIELD Out of Banishment and Back in Race | By Marc Bloom | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/on-the-set-with-forest-whitaker-the-camera-has-2-sides.html | ON THE SET WITH Forest Whitaker The Camera Has 2 Sides | By Veronica Chambers | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-law-on-bias-crimes-expanded.html | NEW JERSEY DAILY BRIEFING Law on Bias Crimes Expanded | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/business/university-admits-depriving-workers-paid-as-contractors.html | University Admits Depriving Workers Paid as Contractors | By David Cay Johnston | TX 4-101-941 | 1995-10-05 |
| 1995-08-16 | https://www.nytimes.com/1995/08/16/arts/critic-s-notebook-embracing-music-of-many-truths.html | CRITICS NOTEBOOK Embracing Music Of Many Truths | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-1-room-cozy-near-keyboard.html | CURRENTS1 Room Cozy Near Keyboard | By Lucie Young | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/pro-football-giants-looking-over-the-list-of-free-agent-linemen.html | PRO FOOTBALL Giants Looking Over the List of FreeAgent Linemen | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/the-media-business-advertising-addenda-tbwa-branch-gets-shoe-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Branch Gets Shoe Account | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/media-business-advertising-absolut-acts-premise-that-hollywood-vodka-mix.html | THE MEDIA BUSINESS ADVERTISING Absolut acts on the premise that Hollywood and vodka mix | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-the-fresh-air-of-a-new-life.html | CURRENTSThe Fresh Air of a New Life | By Lucie Young | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/low-interest-rates-reviving-housing-starts-us-finds.html | Low Interest Rates Reviving Housing Starts US Finds | By Robert D Hershey Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/new-fossils-reveal-the-first-of-man-s-walking-ancestors.html | New Fossils Reveal the First Of Mans Walking Ancestors | By John Noble Wilford | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/a-double-blow-to-salomon-offering-ended-rating-cut.html | A Double Blow to Salomon Offering Ended Rating Cut | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |

| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/technology-stocks-help-lift-nasdaq-index-to-high-again.html | Technology Stocks Help Lift Nasdaq Index to High Again | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-17 | https://www.nytimes.com/1995/08/17/movies/shanghai-triad-to-open-festival.html | Shanghai Triad To Open Festival | By Mel Gussow | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/compaq-cuts-its-pc-prices-in-effort-to-widen-its-lead.html | Compaq Cuts Its PC Prices In Effort to Widen Its Lead | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/oveta-culp-hobby-founder-of-the-wacs-and-first-secretary-of-health-dies-at-90.html | Oveta Culp Hobby Founder of the WACs And First Secretary of Health Dies at 90 | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/us/detective-s-tapes-create-new-woe-for-the-los-angeles-police.html | Detectives Tapes Create New Woe for the Los Angeles Police | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-new-fines-for-unsafe-digging.html | NEW JERSEY DAILY BRIEFING New Fines for Unsafe Digging | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/the-media-business-advertising-addenda-a-dark-horse-wins-tropicana-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Dark Horse Wins Tropicana Work | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/bosnian-government-said-to-hamper-new-stronger-un-force.html | Bosnian Government Said to Hamper New Stronger UN Force | By Mike OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/china-sets-off-second-underground-nuclear-test-in-3-months.html | China Sets Off Second Underground Nuclear Test in 3 Months | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/surf-riders-of-the-storm-are-drawn-to-rockaway-beach.html | Surf Riders of the Storm Are Drawn to Rockaway Beach | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-mercer-declines-in-reader-poll.html | NEW JERSEY DAILY BRIEFING Mercer Declines in Reader Poll | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/baseball-despite-fenway-flop-yanks-have-yet-to-concede.html | BASEBALL Despite Fenway Flop Yanks Have Yet to Concede | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/ailing-poor-will-get-care-panel-asserts.html | Ailing Poor Will Get Care Panel Asserts | By Elisabeth Rosenthal | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/tennis-two-different-changs-two-different-results.html | TENNIS Two Different Changs Two Different Results | By Jack Cavanaugh | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-17 | https://www.nytimes.com/1995/08/17/arts/music-review-unison-in-friction-of-stars-on-the-rise.html | MUSIC REVIEW Unison In Friction Of Stars On the Rise | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/theater/critic-s-notebook-pace-and-precision-the-stratford-way.html | CRITICS NOTEBOOK Pace and Precision The Stratford Way | By Ben Brantley | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/arts/pop-review-a-giddy-prance-a-pregnant-pause.html | POP REVIEW A Giddy Prance a Pregnant Pause | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/sports-of-the-times-tyson-is-oddly-compelling.html | Sports of The Times Tyson Is Oddly Compelling | By Ira Berkow | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/movies/television-review-the-dangers-of-demagogy.html | TELEVISION REVIEW The Dangers of Demagogy | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/north-of-a-hurricane-watchful-eyes.html | North of a Hurricane Watchful Eyes | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/design-notebook-for-frank-israel-history-is-there-to-be-created.html | DESIGN NOTEBOOKFor Frank Israel History Is There To Be Created | By Diana Ketcham | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/the-media-business-advertising-addenda-ad-spending-rises-in-gay-publications.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Spending Rises In Gay Publications | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/economic-scene-a-mystery-bankers-love-how-do-credit-cards-stay-so-profitable.html | Economic Scene A mystery bankers love How do credit cards stay so profitable | By Peter Passell | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/company-news-kmart-sells-remaining-13-stake-in-borders-group.html | COMPANY NEWS KMART SELLS REMAINING 13 STAKE IN BORDERS GROUP | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/israel-renews-permission-for-the-use-of-force-in-interrogations.html | Israel Renews Permission for the Use of Force in Interrogations | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/indonesia-frees-3-held-since-65-coup-against-sukarno.html | Indonesia Frees 3 Held Since 65 Coup Against Sukarno | By Philip Shenon | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/a-rockefeller-center-infusion-of-250-million.html | A Rockefeller Center Infusion Of 250 Million | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |

| 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/giuliani-is-half-right-on-schools.html | Giuliani Is Half Right on Schools | By Frank J MacChiarola | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/alchemist-s-dream-come-true.html | Alchemists Dream Come True | By Barnaby J Feder | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/international-business-treasury-chief-says-strong-dollar-isn-t-a-threat-to-trade.html | INTERNATIONAL BUSINESS Treasury Chief Says Strong Dollar Isnt a Threat to Trade | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/hard-choice-for-white-house-on-hillary-clinton-and-china.html | Hard Choice for White House On Hillary Clinton and China | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-sweet-dreams-with-friends.html | CURRENTSSweet Dreams With Friends | By Lucie Young | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/market-place-where-is-a-shift-not-a-change-at-fidelity.html | Market Place Where Is a Shift Not a Change At Fidelity | By Edward Wyatt | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/pro-basketball-campaigns-heat-up-in-nba-labor-battle.html | PRO BASKETBALL Campaigns Heat Up In NBA Labor Battle | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-fresh-paint-adds-layer-of-pride.html | CURRENTSFresh Paint Adds Layer Of Pride | By Lucie Young | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-lighting-up-fifth-ave.html | CURRENTSLighting Up Fifth Ave | By Lucie Young | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/credit-markets-us-bond-prices-recover-after-losses-early-in-day.html | CREDIT MARKETS US Bond Prices Recover After Losses Early in Day | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/dubrovnik-finds-hint-of-deja-vu-in-serbian-artillery.html | Dubrovnik Finds Hint of Deja Vu in Serbian Artillery | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-bradley-declines-to-run-again.html | NEW JERSEY DAILY BRIEFING Bradley Declines to Run Again | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/the-perot-voters-still-mad.html | The Perot Voters Still Mad | By Frank Luntz | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/bridge-470895.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/affirmative-action-debate-stalls-brooklyn-sports-complex.html | AffirmativeAction Debate Stalls Brooklyn Sports Complex | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/books/books-of-the-times-made-for-each-other-and-unfortunately-so.html | BOOKS OF THE TIMES Made for Each Other and Unfortunately So | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/dr-robert-hoppock-93-pioneer-in-field-of-vocational-guidance.html | Dr Robert Hoppock 93 Pioneer In Field of Vocational Guidance | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/books/mother-daughter-and-books-of-family.html | Mother Daughter And Books Of Family | By Mary B W Tabor | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/2-sides-nearing-agreement-on-water-pollution-pataki-says.html | 2 Sides Nearing Agreement on Water Pollution Pataki Says | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/us/hurricane-stalls-in-the-atlantic-pounding-1000-miles-of-beaches.html | Hurricane Stalls in the Atlantic Pounding 1000 Miles of Beaches | By Michael Janofsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/liberties-a-capitalist-fantasy.html | Liberties A Capitalist Fantasy | By Maureen Dowd | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-an-honor-for-common-sense.html | NEW JERSEY DAILY BRIEFING An Honor for Common Sense | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/baseball-harnisch-s-season-of-expectation-closes-with-surgery.html | BASEBALL Harnischs Season of Expectation Closes With Surgery | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/lawrence-houston-82-dies-helped-to-establish-the-cia.html | Lawrence Houston 82 Dies Helped to Establish the CIA | By Tim Weiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/new-england-and-met-life-agree-to-merge-operations.html | New England And Met Life Agree to Merge Operations | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/adoption-of-russian-children-tied-up-in-red-tape.html | Adoption of Russian Children Tied Up in Red Tape | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/track-and-field-gebrselassie-shatters-world-mark-in-5000.html | TRACK AND FIELD Gebrselassie Shatters World Mark in 5000 | By Jere Longman | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-no-more-campaign-poles.html | NEW JERSEY DAILY BRIEFING No More Campaign Poles | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/tennis-seles-express-rolls-without-touching-brakes.html | TENNIS Seles Express Rolls Without Touching Brakes | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-reservists-cleared-of-sex-charge.html | NEW JERSEY DAILY BRIEFING Reservists Cleared of Sex Charge | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/mayor-may-be-in-for-biggest-test.html | Mayor May Be in for Biggest Test | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/parent-child-stars-of-rock-pop-r-b-and-country-woo-tiny-listeners.html | PARENT  CHILD Stars of Rock Pop R  B and Country Woo Tiny Listeners | By Jan Benzel | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/us/death-toll-in-bombing-in-oklahoma-is-increased.html | Death Toll In Bombing In Oklahoma Is Increased | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/baseball-a-not-so-subtle-change-makes-difference-for-pulsipher.html | BASEBALL A NotSoSubtle Change Makes Difference for Pulsipher | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/us/tennessee-journal-one-small-vote-for-a-man-brought-one-giant-leap-for-women.html | Tennessee Journal One Small Vote for a Man Brought One Giant Leap for Women | By Ronald Smothers | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/style/chronicle-506295.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/style/chronicle-591795.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/us/x-ray-test-can-find-faulty-heart-valves.html | Xray Test Can Find Faulty Heart Valves | By Gina Kolata | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/croatia-barring-help-to-bosnian-muslim-refugees.html | Croatia Barring Help to Bosnian Muslim Refugees | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/company-report-hewlett-profit-rises-66-above-analysts-forecasts.html | COMPANY REPORT Hewlett Profit Rises 66 Above Analysts Forecasts | By Lawrence M Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/mayor-and-board-of-education-set-aside-bitterness-and-meet.html | Mayor and Board of Education Set Aside Bitterness and Meet | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/close-to-home-war-legacies-from-fathers-to-children.html | CLOSE TO HOME War Legacies From Fathers To Children | By James Schembari | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/detective-rescinds-charges-she-made-that-chief-hit-her.html | Detective Rescinds Charges She Made That Chief Hit Her | By Clifford Krauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/unilever-names-new-chief-of-its-elizabeth-arden-cosmetics-unit.html | Unilever Names New Chief of Its Elizabeth Arden Cosmetics Unit | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/vans-of-the-people-shifting-into-legality.html | Vans of the People Shifting Into Legality | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/at-home-with-julia-phillips-looking-at-windows-darkly.html | AT HOME WITH Julia Phillips Looking at Windows Darkly | By Bernard Weinraub | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/new-rules-to-require-more-disclosure-by-telemarketers.html | New Rules to Require More Disclosure by Telemarketers | By Edmund L Andrews | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/emergency-declared-in-colombia-to-fight-crime.html | Emergency Declared In Colombia To Fight Crime | By Pamela Mercer | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/urban-gardeners-claim-victory.html | Urban Gardeners Claim Victory | By Linda Yang | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/boxing-tyson-appears-to-take-control-as-he-takes-over-center-stage.html | BOXING Tyson Appears to Take Control As He Takes Over Center Stage | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/horse-racing-thunder-gulch-puts-banner-year-on-line-in-travers.html | HORSE RACING Thunder Gulch Puts Banner Year on Line in Travers | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/parents-of-bomb-suspect-weep-and-insist-he-is-no-terrorist.html | Parents of Bomb Suspect Weep and Insist He Is No Terrorist | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/us/after-silence-packwood-strikes-back.html | After Silence Packwood Strikes Back | By Katharine Q Seelye | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/us/chaos-below-panetta-does-high-wire-act.html | Chaos Below Panetta Does HighWire Act | By Alison Mitchell | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/cairo-journal-the-tower-of-power-something-to-babble-about.html | Cairo Journal The Tower of Power Something to Babble About | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/table-tennis-anyone-immigrants-raised-with-paddles-hand-bring-respect-wicked.html | Table Tennis Anyone Immigrants Raised With Paddles in Hand Bring Respect and Wicked Spin to US | By Ashley Dunn | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-utility-rate-cuts-are-urged.html | NEW JERSEY DAILY BRIEFING Utility Rate Cuts Are Urged | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/pro-football-floyd-s-knee-injury-is-a-painful-development-for-49ers.html | PRO FOOTBALL Floyds Knee Injury Is a Painful Development for 49ers | By Thomas George | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/us/a-blow-to-democrats.html | A Blow to Democrats | By R W Apple Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/john-cameron-swayze-89-journalist-and-tv-pitchman.html | John Cameron Swayze 89 Journalist and TV Pitchman | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/bradley-says-he-won-t-seek-4th-term.html | Bradley Says He Wont Seek 4th Term | By Clifford J Levy | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/us/prosecutors-drop-demand-that-ito-step-down-in-case.html | PROSECUTORS DROP DEMAND THAT ITO STEP DOWN IN CASE | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/world/croatian-army-advances-on-2-fronts-raising-2-concerns.html | Croatian Army Advances on 2 Fronts Raising 2 Concerns | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/immediately-a-long-line-forms-of-replacement-possibilities-for-bradley.html | Immediately a Long Line Forms of Replacement Possibilities for Bradley | By Joseph F Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/joyce-steins-52-restaurant-owner-supported-the-arts.html | Joyce Steins 52 Restaurant Owner Supported the Arts | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/pro-football-jets-notebook-jones-s-tender-ankle-knocks-him-out-again.html | PRO FOOTBALL JETS NOTEBOOK Joness Tender Ankle Knocks Him Out Again | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/business/mastercard-joins-banks-to-plan-card-that-works-like-cash.html | Mastercard Joins Banks to Plan Card That Works Like Cash | By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/jews-and-muslims-share-a-piece-of-brooklyn.html | Jews and Muslims Share a Piece of Brooklyn | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/vietnam-to-try-dissident-buddhist-monk-despite-us-protest.html | Vietnam to Try Dissident Buddhist Monk Despite US Protest | By Philip Shenon | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-couple-s-death-still-a-mystery.html | NEW JERSEY DAILY BRIEFING Couples Death Still a Mystery | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/pop-review-variations-on-soul-s-tension.html | POP REVIEW Variations On Souls Tension | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/olympics-olympic-tv-rights-are-all-about-who-you-know.html | OLYMPICS Olympic TV Rights Are All About Who You Know | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/mayor-asks-hospitals-panel-for-a-supplement-on-care-for-the-poor.html | Mayor Asks Hospitals Panel for a Supplement on Care for the Poor | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/a-legislator-back-home-medicare-is-hot-topic.html | A Legislator Back Home Medicare Is Hot Topic | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-accounts-964095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-prosecutors-seek-death-penalty.html | NEW JERSEY DAILY BRIEFING Prosecutors Seek Death Penalty | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-smokestacks-not-up-to-snuff.html | NEW JERSEY DAILY BRIEFING Smokestacks Not Up to Snuff | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/officer-convicted-of-perjury-in-washington-hts-inquiry.html | Officer Convicted of Perjury In Washington Hts Inquiry | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/movies/film-review-the-sturm-und-drang-of-girls-who-baby-sit.html | FILM REVIEW The Sturm und Drang Of Girls Who BabySit | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/when-you-wish-upon-a-star.html | When You Wish Upon a Star | By Robert Lipsyte | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/style/chronicle-979995.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/police-diet-patrol-shed-nagging-image-after-years-job-stress-doughnuts-officers.html | Police on a Diet Patrol To Shed Nagging Image After Years of Job Stress and Doughnuts Officers Are Seriously Counting Calories | By Douglas Martin | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/style/chronicle-853995.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/golf-kestner-winds-up-on-top-after-playoff-at-met-open.html | GOLF Kestner Winds Up on Top After Playoff at Met Open | By Alex Yannis | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-j-walter-thompson-gets-honeywell-bid.html | THE MEDIA BUSINESS ADVERTISING ADDENDA J Walter Thompson Gets Honeywell Bid | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/sounds-around-town-708795.html | Sounds Around Town | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/unlicensed-home-repair-contractors-vehicles-seized.html | Unlicensed Home Repair Contractors Vehicles Seized | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/un-documents-inequities-for-women-as-world-forum-nears.html | UN Documents Inequities for Women as World Forum Nears | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/regulators-to-rub-elbows-with-contributors-to-pataki.html | Regulators to Rub Elbows With Contributors to Pataki | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/school-chiefs-see-layoffs-in-budget-cuts.html | School Chiefs See Layoffs In Budget Cuts | By Maria Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-dunkin-donuts-narrows-its-search.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dunkin Donuts Narrows Its Search | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/us-to-urge-a-new-policy-on-software.html | US to Urge A New Policy On Software | By John Markoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/new-orleans-conjures-old-spirits-against-modern-woes.html | New Orleans Conjures Old Spirits Against Modern Woes | By Rick Bragg | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/dance-review-absorption-within-a-fidgety-context.html | DANCE REVIEW Absorption Within a Fidgety Context | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/market-place-corporations-are-on-a-diet-kick-losing-weight-through-spinoffs.html | Market Place Corporations are on a diet kick losing weight through spinoffs | By Leslie Eaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-people-965995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/in-america-just-your-typical-myopia.html | IN AMERICA Just Your Typical Myopia | By Bob Herbert | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/architecture-review-when-the-museum-itself-is-the-artwork.html | ARCHITECTURE REVIEW When the Museum Itself Is the Artwork | By Herbert Muschamp | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/archives/for-general-counsel-of-rjr-a-case-of-divided-loyalties.html | For General Counsel of RJR A Case of Divided Loyalties | By Rita Henley Jensen | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/baseball-huskey-called-up-as-alfonzo-rests-back.html | BASEBALL Huskey Called Up As Alfonzo Rests Back | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/in-middle-age-and-taking-up-law.html | In Middle Age and Taking Up Law | By Lisa Anderson | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/art-in-review-660995.html | Art in Review | By Charles Hagen | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-new-face-at-new-jersey-transit.html | NEW JERSEY DAILY BRIEFING New Face at New Jersey Transit | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/hedging-bets-on-democracy-casinos-offer-cash-to-voters.html | Hedging Bets on Democracy Casinos Offer Cash to Voters | By Timothy Egan | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/2-brothers-are-drowned-in-high-surf.html | 2 Brothers Are Drowned In High Surf | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/boxing-tyson-and-his-trainer-share-common-history.html | BOXING Tyson and His Trainer Share Common History | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/bar-lawyers-are-thrilled-proximity-fame-notoriety-their-annual-meeting.html | At the Bar Lawyers are thrilled by the proximity of fame and notoriety at their annual meeting | By Doreen Weisenhaus | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/pro-football-giants-quiet-ironman-anchors-an-ailing-line.html | PRO FOOTBALL Giants Quiet Ironman Anchors an Ailing Line | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-how-do-you-top-pocahontas.html | THE MEDIA BUSINESS How Do You Top Pocahontas | By James Sterngold | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/elegant-bastion-of-gentility-in-the-poconos.html | Elegant Bastion Of Gentility In the Poconos | By Patricia Leigh Brown | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/theater/theater-review-challenges-for-a-troupe-of-fast-thinking-actors.html | THEATER REVIEW Challenges for a Troupe Of FastThinking Actors | By D J R Bruckner | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/music-review-marriner-conducts-mozart-and-beethoven.html | MUSIC REVIEW Marriner Conducts Mozart and Beethoven | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/in-iraq-the-west-wins.html | In Iraq The West Wins | By Amatzia Baram | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/obituaries/terry-miller-47-photographer-and-chronicler-of-the-village.html | Terry Miller 47 Photographer And Chronicler of the Village | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/in-balkans-power-shift.html | In Balkans Power Shift | By Roger Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/man-recants-complaint-against-muslim-leader.html | Man Recants Complaint Against Muslim Leader | By Ronald Smothers | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/hussein-family-dinner-politics-and-guns.html | Hussein Family Dinner Politics and Guns | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/art-in-review-986195.html | Art in Review | By Pepe Karmel | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/2-associated-with-clintons-face-charges.html | 2 Associated With Clintons Face Charges | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/fivefold-increase-in-heart-risk-for-some-smokers.html | Fivefold Increase in Heart Risk for Some Smokers | By Lawrence K Altman | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-extending-coverage-to-disabled.html | NEW JERSEY DAILY BRIEFING Extending Coverage to Disabled | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/council-approves-plans-for-pathmark-in-queens.html | Council Approves Plans For Pathmark in Queens | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/media-business-advertising-man-folks-thought-was-crazy-eddie-back-he-seems-saner.html | THE MEDIA BUSINESS ADVERTISING The man folks thought was Crazy Eddie is back He seems saner | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/company-news-gte-agrees-to-swap-cellular-interests-with-ameritech.html | COMPANY NEWS GTE AGREES TO SWAP CELLULAR INTERESTS WITH AMERITECH | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/croats-bid-tearful-farewell-to-serb-held-city-in-bosnia.html | Croats Bid Tearful Farewell To SerbHeld City in Bosnia | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/baseball-yanks-need-to-lessen-distractions-in-california.html | BASEBALL Yanks Need To Lessen Distractions In California | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/us-takes-steps-to-bolster-force-in-persian-gulf.html | US TAKES STEPS TO BOLSTER FORCE IN PERSIAN GULF | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/home-video-728195.html | Home Video | By Peter M Nichols | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/art-in-review-987095.html | Art in Review | By Pepe Karmel | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/a-rival-offer-for-a-chunk-of-rockefeller-center.html | A Rival Offer for a Chunk of Rockefeller Center | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/in-the-shadow-of-atlantic-city-a-tribe-wants-to-open-a-casino.html | In the Shadow of Atlantic City a Tribe Wants to Open a Casino | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/trade-deficit-grew-in-june-as-exports-fell.html | Trade Deficit Grew in June As Exports Fell | By Robert D Hershey Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/managua-journal-a-mayor-hopes-a-fountain-turns-into-a-landslide.html | Managua Journal A Mayor Hopes a Fountain Turns Into a Landslide | By Larry Rohter | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/with-an-eye-on-the-skies-tourists-return-to-resorts.html | With an Eye on the Skies Tourists Return to Resorts | By Michael Janofsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/about-real-estate-home-buyers-get-a-gift-help-on-down-payment.html | About Real EstateHome Buyers Get a Gift Help on Down Payment | By Rachelle Garbarine | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-avrett-free-wins-ovaltine-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avrett Free Wins Ovaltine Account | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/sports-of-the-times-vinny-from-brockton-hits-jackpot.html | Sports of The Times Vinny From Brockton Hits Jackpot | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/style/chronicle-980295.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-turtles-return-to-cleaner-home.html | NEW JERSEY DAILY BRIEFING Turtles Return to Cleaner Home | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/books/art-review-pictures-in-children-s-books-from-cherubs-to-divided-faces.html | ART REVIEW Pictures in Childrens Books From Cherubs to Divided Faces | By Pepe Karmel | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/cooking-gas-not-cars-may-cause-mexico-smog.html | Cooking Gas Not Cars May Cause Mexico Smog | By Anthony Depalma | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/russian-accused-of-citibank-computer-fraud.html | Russian Accused of Citibank Computer Fraud | By David Cay Johnston | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/our-towns-a-modest-delicatessen-finds-fame-immodestly.html | OUR TOWNS A Modest Delicatessen Finds Fame Immodestly | By Evelyn Nieves | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/weed-killers-in-tap-water-in-corn-belt.html | Weed Killers In Tap Water In Corn Belt | By Dirk Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/music-review-an-irish-soprano-in-debut.html | MUSIC REVIEW An Irish Soprano In Debut | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/tennis-sanchez-vicario-is-upset-and-hingis-is-out-of-her-depth.html | TENNIS Sanchez Vicario Is Upset and Hingis Is Out of Her Depth | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/theater/theater-review-surfing-through-shakespeare.html | THEATER REVIEW Surfing Through Shakespeare | By Ben Brantley | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/company-news-federal-express-sets-plans-for-network-in-asia.html | COMPANY NEWS FEDERAL EXPRESS SETS PLANS FOR NETWORK IN ASIA | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/pop-review-a-punk-temper-to-rival-nirvanas.html | POP REVIEW A Punk Temper to Rival Nirvanas | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/russian-role-seen-in-aid-worker-s-death.html | Russian Role Seen in Aid Workers Death | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/art-review-sculpture-not-meant-to-last-forever.html | ART REVIEW Sculpture Not Meant to Last Forever | By Holland Cotter | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-mecklermedia-picks-a-group-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mecklermedia Picks A Group President | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/where-to-go-rolling-without-rocking.html | Where to Go Rolling Without Rocking | By Monique P Yazigi | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/restaurants-680395.html | Restaurants | By Ruth Reichl | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/bradley-weighing-independent-race-for-white-house.html | BRADLEY WEIGHING INDEPENDENT RACE FOR WHITE HOUSE | By Clifford J Levy | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/spielberg-braves-society-for-a-cause.html | Spielberg Braves Society for a Cause | By Trip Gabriel | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/horse-racing-leg-injury-retires-timber-country.html | HORSE RACING Leg Injury Retires Timber Country | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/a-letter-to-granddad-the-tobacco-farmer.html | A Letter to Granddad The Tobacco Farmer | By Allan Gurganus | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/company-reports-dell-computer-earnings-top-expectations.html | COMPANY REPORTS Dell Computer Earnings Top Expectations | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/dance-review-a-troupe-from-taiwan.html | DANCE REVIEW A Troupe From Taiwan | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/a-magna-carta-for-taxi-passengers.html | A Magna Carta for Taxi Passengers | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/obituaries/howard-koch-a-screenwriter-for-casablanca-dies-at-93.html | Howard Koch a Screenwriter For Casablanca Dies at 93 | By Mel Gussow | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/pro-football-stokes-s-injury-is-49ers-2d-bad-break.html | PRO FOOTBALL Stokess Injury Is 49ers 2d Bad Break | By Thomas George | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/citibank-plans-in-beijing.html | Citibank Plans in Beijing | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/simpson-jury-to-make-second-visit-to-slaying-scene-this-time-at-night.html | Simpson Jury to Make Second Visit to Slaying Scene This Time at Night | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/world/bomb-near-arc-de-triomphe-wounds-17.html | Bomb Near Arc de Triomphe Wounds 17 | By Marlise Simons | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/pop-review-a-good-girl-getting-good-and-mad.html | POP REVIEW A Good Girl Getting Good and Mad | By Jon Pareles | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-bradley-weighs-presidential-bid.html | NEW JERSEY DAILY BRIEFING Bradley Weighs Presidential Bid | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/books/books-of-the-times-the-pros-and-cons-of-call-in-democracy.html | BOOKS OF THE TIMES The Pros and Cons Of CallIn Democracy | By Michiko Kakutani | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/baseball-new-league-gets-tv-deal-and-schedule.html | BASEBALL New League Gets TV Deal and Schedule | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/international-business-drop-in-yen-s-value-heartens-japanese-exporters.html | INTERNATIONAL BUSINESS Drop in Yens Value Heartens Japanese Exporters | By Andrew Pollack | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/pro-football-injury-string-continues-for-jet-linebacker.html | PRO FOOTBALL Injury String Continues for Jet Linebacker | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/dew-point-is-to-blame-as-new-york-swelters-experts-say.html | Dew Point Is to Blame as New York Swelters Experts Say | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/panel-chief-calls-for-test-of-minivans-as-taxicabs.html | Panel Chief Calls for Test Of Minivans As Taxicabs | By Frank Bruni | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-school-board-purge-continues.html | NEW JERSEY DAILY BRIEFING School Board Purge Continues | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/us/abortion-foes-reach-accord-on-adoption.html | Abortion Foes Reach Accord On Adoption | By Steven A Holmes | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/credit-markets-government-securities-prices-fall.html | CREDIT MARKETS Government Securities Prices Fall | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/fed-appears-unlikely-to-lower-rates.html | Fed Appears Unlikely to Lower Rates | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-three-agencies-form-partnership.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Agencies Form Partnership | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-18 | https://www.nytimes.com/1995/08/18/business/dow-off-8.45-but-nasdaq-index-soars-again.html | Dow Off 845 but Nasdaq Index Soars Again | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/company-news-broadway-stores-credit-line-is-increased.html | COMPANY NEWS BROADWAY STORES CREDIT LINE IS INCREASED | By Dow Jones | TX 4-101-941 | 1995-10-05 |

| 1995-08-19 | https://www.nytimes.com/1995/08/19/us/federal-agencies-start-to-plan-for-problems-from-budget-delay.html | Federal Agencies Start to Plan For Problems From Budget Delay | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/journal-at-the-fair.html | Journal At The Fair | By Frank Rich | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/pro-football-carter-no-1-draft-pick-is-out-for-season.html | PRO FOOTBALL Carter No 1 Draft Pick Is Out for Season | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/movies/film-review-into-the-vortex-to-save-the-earth.html | FILM REVIEW Into the Vortex to Save the Earth | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-protest-over-officer-goes-on.html | NEW JERSEY DAILY BRIEFING Protest Over Officer Goes On | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-robbery-suspect-still-in-canada.html | NEW JERSEY DAILY BRIEFING Robbery Suspect Still in Canada | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/obituaries/dr-helen-kaplan-66-dies-pioneer-in-sex-therapy-field.html | Dr Helen Kaplan 66 Dies Pioneer in Sex Therapy Field | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-briefs-norwegian-gas-deal-off.html | International Briefs Norwegian Gas Deal Off | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/obituaries/dan-w-dodson-88-foe-and-scholar-of-racism.html | Dan W Dodson 88 Foe and Scholar of Racism | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/lost-years-lost-peace.html | Lost Years Lost Peace | By Gary Matsumoto | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-business-vietnam-s-oil-rich-dreams-go-largely-unfulfilled.html | INTERNATIONAL BUSINESS Vietnams OilRich Dreams Go Largely Unfulfilled | By Edward A Gargan | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/company-news-transfer-of-stations-to-partnership-approved-by-fcc.html | COMPANY NEWS TRANSFER OF STATIONS TO PARTNERSHIP APPROVED BY FCC | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-york-city-s-transit-chief-is-stepping-down.html | New York Citys Transit Chief Is Stepping Down | By Thomas J Lueck | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/us/united-way-holds-steady-in-donations.html | United Way Holds Steady In Donations | By Karen W Arenson | TX 4-101-941 | 1995-10-05 |

| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/horse-racing-krone-in-a-slump-changes-agents.html | HORSE RACING Krone in a Slump Changes Agents | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/10-of-city-s-alarm-boxes-to-be-turned-off-in-trial.html | 10 of Citys Alarm Boxes To Be Turned Off in Trial | By Vivian S Toy | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/world/un-to-withdraw-troops-from-safe-area.html | UN to Withdraw Troops From Safe Area | By Mike OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/arts/bridge-721095.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/pro-football-the-jets-play-down-giants-rivalry.html | PRO FOOTBALL The Jets Play Down Giants Rivalry | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/a-new-identity-and-19-years-cant-hide-a-murder-suspect.html | A New Identity and 19 Years Cant Hide a Murder Suspect | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/world/how-events-drew-us-into-balkans.html | HOW EVENTS DREW US INTO BALKANS | By Stephen Engelberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/relief-for-turboprop-blues-small-suddenly-beautiful-for-short-hop-travelers.html | Relief for the Turboprop Blues Small Is Suddenly Beautiful for ShortHop Travelers | By David Cay Johnston | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-trying-to-keep-the-lid-on-rents.html | NEW JERSEY DAILY BRIEFING Trying to Keep the Lid on Rents | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/us/in-surprise-no-2-to-dole-works-well-with-the-boss.html | In Surprise No 2 to Dole Works Well With the Boss | By Katharine Q Seelye | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/us/female-cadet-quits-the-citadel-citing-stress-of-her-legal-battle.html | Female Cadet Quits The Citadel Citing Stress of Her Legal Battle | By Catherine S Manegold | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/ex-detective-fatally-shot-trying-to-halt-a-robbery.html | ExDetective Fatally Shot Trying to Halt A Robbery | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/arts/music-review-audience-shrugs-off-cherubini.html | MUSIC REVIEW Audience Shrugs Off Cherubini | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/us/for-privately-run-prisons-new-evidence-of-success.html | For Privately Run Prisons New Evidence of Success | By Fox Butterfield | TX 4-101-941 | 1995-10-05 |

| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/interest-fades-in-blue-chips-and-dow-slips-13.03-points.html | Interest Fades in Blue Chips And Dow Slips 1303 Points | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/golf-cains-eagle-on-first-hole-sets-the-tone.html | GOLF Cains Eagle on First Hole Sets the Tone | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/baseball-a-surprised-butler-goes-back-to-the-dodgers.html | BASEBALL A Surprised Butler Goes Back to the Dodgers | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/grateful-dead-fans-plan-central-park-rally.html | Grateful Dead Fans Plan Central Park Rally | By Frank Bruni | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-honoring-equal-rights-pioneer.html | NEW JERSEY DAILY BRIEFING Honoring Equal Rights Pioneer | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/tragedy-forces-town-face-its-divisions-breaching-barriers-creed-culture.html | Tragedy Forces Town To Face Its Divisions Breaching Barriers of Creed and Culture | By Iver Peterson | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/batting-fourth-no-7-jerry-garcia.html | Batting Fourth No 7    Jerry Garcia | By Andrew Postman | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/tennis-seles-grunting-again-is-3-for-3-in-comeback.html | TENNIS Seles Grunting Again Is 3 for 3 in Comeback | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/gangsta-label-accuses-time-warner-of-racketeering.html | Gangsta Label Accuses Time Warner of Racketeering | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/baseball-for-now-rizzuto-leaving-yanks-broadcast-booth.html | BASEBALL For Now Rizzuto Leaving Yanks Broadcast Booth | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/boxing-tyson-may-stop-mcneeley-s-joy-ride.html | BOXING Tyson May Stop McNeeleys Joy Ride | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/world/a-coup-for-the-king.html | A Coup for the King | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/world/us-action-in-persian-gulf-is-said-to-seek-iraqi-s-ouster.html | US Action in Persian Gulf Is Said to Seek Iraqis Ouster | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-states-in-dispute-over-tolls.html | NEW JERSEY DAILY BRIEFING States in Dispute Over Tolls | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |

| 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/washingtons-computer-insecurity.html | Washingtons Computer Insecurity | By Whitfield Diffie | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-holdup-on-the-casino-floor.html | NEW JERSEY DAILY BRIEFING Holdup on the Casino Floor | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/us/ruling-appears-to-keep-judge-ito-in-simpson-case-and-put-the-trial-back-on-track.html | Ruling Appears to Keep Judge Ito in Simpson Case and Put the Trial Back on Track | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/arts/a-rock-star-china-allows-to-shine.html | A Rock Star China Allows to Shine | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/independent-mechanics-win-access-to-carrepair-data.html | Independent Mechanics Win Access to CarRepair Data | By Julie Edelson Halpert | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/tennis-becker-s-loss-guarantees-another-new-volvo-champ.html | TENNIS Beckers Loss Guarantees Another New Volvo Champ | By Jack Cavanaugh | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/arts/pop-review-a-voice-in-defiance-of-time.html | POP REVIEW A Voice in Defiance of Time | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/world/china-war-games-viewed-as-tactic-to-press-taiwan.html | CHINA WAR GAMES VIEWED AS TACTIC TO PRESS TAIWAN | By Patrick E Tyler | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/us/beliefs-185895.html | Beliefs | By Peter Steinfels | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/pataki-admits-aides-erred-in-fund-raiser.html | Pataki Admits Aides Erred In FundRaiser | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/style/chronicle-925595.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/sports-of-the-times-set-sails-can-t-control-the-wind.html | Sports of The Times Set Sails Cant Control The Wind | By William C Rhoden | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/company-news-repurchase-of-3.9-million-shares-by-banc-one-outlined.html | COMPANY NEWS REPURCHASE OF 39 MILLION SHARES BY BANC ONE OUTLINED | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/world/from-overrun-enclave-new-evidence-of-mass-killings.html | From Overrun Enclave New Evidence of Mass Killings | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-briefs-pearson-profit-falls-special-charges-cited.html | International Briefs Pearson Profit Falls Special Charges Cited | By Dow Jones | TX 4-101-941 | 1995-10-05 |

| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/survey-finds-6-million-fewer-than-thought-in-temporary-jobs.html | Survey Finds 6 Million Fewer Than Thought in Temporary Jobs | By Robert D Hershey Jr | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/citibank-fraud-case-raises-computer-security-questions.html | Citibank Fraud Case Raises Computer Security Questions | By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/world/turin-journal-in-italy-there-s-just-no-stopping-the-aids-gang.html | Turin Journal In Italy Theres Just No Stopping the AIDS Gang | By John Tagliabue | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/insurer-s-plan-to-convert-might-face-court-fight.html | Insurers Plan To Convert Might Face Court Fight | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-business-is-good-on-the-shore.html | NEW JERSEY DAILY BRIEFING Business Is Good on the Shore | By Susan Jo Keller | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/world/world-s-last-baby-seal-hunt-is-jobs-for-namibians.html | Worlds Last Baby Seal Hunt Is Jobs for Namibians | By Suzanne Daley | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/obituaries/robert-s-hirschfield-professor-cuny-tv-chief-and-author-66.html | Robert S Hirschfield Professor CUNYTV Chief and Author 66 | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/about-new-york-the-parochial-model-a-brother-doubts.html | ABOUT NEW YORK The Parochial Model A Brother Doubts | By David Gonzalez | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/baseball-mets-without-butler-win-with-butler-ball.html | BASEBALL Mets Without Butler Win With ButlerBall | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/us/antismoking-fight-enlists-a-teen-age-corps.html | Antismoking Fight Enlists a TeenAge Corps | By Sara Rimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/style/chronicle-705895.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/style/chronicle-926395.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/pro-football-giants-are-focusing-on-injuries-not-jets.html | PRO FOOTBALL Giants Are Focusing On Injuries Not Jets | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-and-new-york-argue-over-raising-port-authority-tolls.html | New Jersey and New York Argue Over Raising Port Authority Tolls | By Clifford J Levy | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/father-who-owes-thousands-in-child-support-is-back-in-jail.html | Father Who Owes Thousands in Child Support Is Back in Jail | By George James | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-business-rhone-poulenc-bids-2.6-billion-for-a-british-drug-maker.html | INTERNATIONAL BUSINESS RhonePoulenc Bids 26 Billion For a British Drug Maker | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/la-guardia-s-main-terminal-is-cleared-after-bomb-threat.html | La Guardias Main Terminal Is Cleared After Bomb Threat | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/baseball-california-dreaming-yankees-beat-angels.html | BASEBALL California Dreaming Yankees Beat Angels | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/giuliani-says-city-may-elect-to-keep-a-hospital-or-three.html | Giuliani Says City May Elect To Keep a Hospital or Three | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-nation-misunderstanding-social-security.html | The Nation Misunderstanding Social Security | By Robert D Hershey Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/woman-says-leg-in-rubble-may-be-son-s.html | Woman Says Leg in Rubble May Be Sons | By John Kifner | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/laos-struggles-to-retain-its-culture.html | Laos Struggles to Retain Its Culture | By Henry Kamm | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/style/thing-ode-to-proust-remembrance-of-puzzles-past.html | THING Ode to Proust Remembrance Of Puzzles Past | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/pop-brief.html | POP BRIEF | By Natasha Stovall | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/in-the-regionlong-island-a-rental-project-benefits-from-a-federal.html | In the RegionLong IslandA Rental Project Benefits from a Federal Program | By Diana Shaman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-howard-beach-rethinking-plans-for-those-trains-to-the-planes.html | NEIGHBORHOOD REPORT HOWARD BEACH Rethinking Plans For Those Trains To the Planes | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/film-the-business-of-art-films-not-for-the-squeamish.html | FILMThe Business of Art Films Not for the Squeamish | By Josh Young | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-battery-park-city-fields-thrive-but-doom-still.html | NEIGHBORHOOD REPORT BATTERY PARK CITYFields Thrive But Doom Still Looms | By Eric Moskowitz | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/topics-great-outdoors-prison-rehabilitation-program-with-yogurt-side.html | NEWS AND TOPICS THE GREAT OUTDOORS A Prison Rehabilitation Program With Yogurt on the Side | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-house-made-notable-by-madame-c-j-walker.html | A House Made Notable By Madame C J Walker | By Lynne Ames | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/spending-it-homegrown-portfolios-for-capitalists-in-training.html | SPENDING ITHomeGrown Portfolios For Capitalists in Training | By Margaret O Kirk | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/an-older-wiser-humbler-wunderkind.html | An Older Wiser Humbler Wunderkind | By David Schiff | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-upper-east-side-new-chapter-for-book-kiosks-central-park.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A New Chapter For Book Kiosks At Central Park | By Eleanor Blau | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/a-would-be-tito-helps-to-dismantle-his-legacy.html | A WouldBe Tito Helps to Dismantle His Legacy | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/art-reverence-for-van-gogh-a-way-with-light.html | ART Reverence for van Gogh a Way With Light | By Vivien Raynor | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-college-point-flushing-corona-after-75-years-scholz-fizz-has.html | NEIGHBORHOOD REPORT COLLEGE POINTFLUSHINGCORONA After 75 Years Scholz Fizz Has Gone Flat | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/the-confederacys-final-march.html | The Confederacys Final March | By Dean King | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/no-cheap-shots-at-mexico-please.html | No Cheap Shots at Mexico Please | By George W Bush | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/archives/exercise-videos-hot-new-bodies.html | Exercise Videos Hot New Bodies | By Nancy Stedman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/theater-a-bit-of-a-brain-teaser-in-murder-by-chocolate.html | THEATER A Bit of a BrainTeaser In Murder by Chocolate | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/theater-a-oncebrash-ensemble-gets-an-actorly-leader.html | THEATERA OnceBrash Ensemble Gets an Actorly Leader | By Gioia Diliberto | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-la-carte-pleasing-food-prices-and-esthetics-in-a-diner.html | A LA CARTE PLEASING Food Prices and Esthetics in a Diner | By Richard Jay Scholem | TX 4-101-941 | 1995-10-05 |

| 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby-630195.html | TAKING THE CHILDREN Baby Sitters Stick Together Unless One Gets Snobby | By Patricia S McCormick | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/mount-kisco-is-astir-over-the-fate-of-the-ragtime-mansion.html | Mount Kisco Is Astir Over the Fate of the Ragtime Mansion | By Kate Stone Lombardi | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/anatomy-of-a-murderer.html | Anatomy of a Murderer | By Elise OShaughnessy | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-fiction-012695.html | IN SHORT FICTION | By Bill Kent | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/happy-endings.html | HAPPY ENDINGS | By Molly ONeill | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/on-language-stylish-books-and-koobs.html | ON LANGUAGE Stylish Books and Koobs | By William Safire | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/a-presidential-birthday.html | A Presidential Birthday | By Jackson Wyo Aug 19 | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/75-years-of-womens-suffrage.html | 75 Years of Womens Suffrage | By DawnMarie Streeter | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/earning-it-company-perks-ego-is-out-safety-is-in.html | EARNING IT Company Perks Ego Is Out Safety Is In | By J Peder Zane | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/turning-fact-into-fable.html | Turning Fact Into Fable | By Henry Mayer | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/soapbox-youre-my-daughter.html | SOAPBOXYoure My Daughter | By Carol Tannenhauser | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-fiction.html | IN SHORT FICTION | By Rob Spillman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/un-hampton-simmering-on-car-show.html | UnHampton Simmering On Car Show | By Mary Cummings | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-upper-east-side-after-20-years-long-goodbye-strand-s-book.html | NEIGHBORHOOD REPORT UPPER EAST SIDE After 20 Years a Long Goodbye to Strands Book Kiosks | By Eleanor Blau | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/baseball-mets-prospects-look-brighter-after-a-victory.html | BASEBALL Mets Prospects Look Brighter After a Victory | By George Willis | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/westchester-qa-judge-adrienne-hofmann-scancarelli-sparing-children.html | Westchester QA Judge Adrienne Hofmann ScancarelliSparing Children the Crossfire of Divorce | By Donna Greene | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/mother-and-newborn-how-long-in-the-hospital.html | Mother and Newborn How Long in the Hospital | By Julie Miller | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/immigrants-in-native-whites-out.html | IMMIGRANTS IN NATIVE WHITES OUT | By William H Frey AND Jonathan Tilove | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-fiction.html | IN SHORT FICTION | By Rose Kernochan | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/papas-delicate-profession.html | Papas Delicate Profession | By Hal Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/market-watch-will-japan-s-surplus-disappear.html | MARKET WATCH Will Japans Surplus Disappear | By Floyd Norris | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/archives/the-dressing-room-stalking-the-elusive-wrinkle-cream.html | THE DRESSING ROOMStalking the Elusive Wrinkle Cream | By Emily Prager | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/in-england-all-s-sunny-except-the-dispositions.html | In England Alls Sunny Except the Dispositions | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby-428695.html | TAKING THE CHILDREN Baby Sitters Stick Together Unless One Gets Snobby | By Anita Gates | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/practical-traveler-discounts-target-young-and-old.html | PRACTICAL TRAVELER Discounts Target Young and Old | By Betsy Wade | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-more-on-the-wealth-of-nations.html | Ideas  Trends More on the Wealth of Nations | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-upper-west-side-after-soul-searching-cathedral-files-suit.html | NEIGHBORHOOD REPORT UPPER WEST SIDE After SoulSearching Cathedral Files Suit | By Jennifer Kingson Bloom | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/in-new-orleans-a-rough-edge-is-endangered.html | In New Orleans a Rough Edge Is Endangered | By Rick Bragg | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-exile-at-home.html | In Exile at Home | By Patrick Smith | TX 4-101-941 | 1995-10-05 |

| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/topics-great-outdoors-new-trail-through-wilderness-both-public-private.html | NEWS AND TOPICS THE GREAT OUTDOORS A New Trail Through the Wilderness Both Public and Private | By Andy Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/eurocars-on-the-road-again.html | Eurocars On the Road Again | By James Bennet | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/who-will-watch-the-baby.html | Who Will Watch the Baby | By Barbara Stewart | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/liberties-our-true-lies.html | Liberties Our True Lies | By Maureen Dowd | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/gardening-the-artful-elegance-of-plants-that-weep.html | GARDENING The Artful Elegance of Plants That Weep | By Joan Lee Faust | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/do-fishermen-need-refresher-courses.html | Do Fishermen Need Refresher Courses | By Frances J Bender | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/baseball-notebook-payroll-may-not-buy-coveted-wild-card.html | BASEBALL NOTEBOOK Payroll May Not Buy Coveted Wild Card | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/a-coast-with-a-busy-history.html | A COAST WITH A BUSY HISTORY | By Christine S Cozzens | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/cooking-lessons-with-karen-lee-pursuing-taste-and-health-with-a.html | Cooking Lessons With Karen LeePursuing Taste and Health With a Pinch of Vegetarianism | By Barbara Delatiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/connecticut-guide-673595.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/television-the-quiet-life-as-pursued-by-david-hartman.html | TELEVISION The Quiet Life as Pursued by David Hartman | By Glenn Rifkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/in-schools-more-cuts-than-fat-to-trim.html | In Schools More Cuts Than Fat To Trim | By Alan Finder | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-the-map-sweetening-life-on-a-corporate-campus.html | ON THE MAPSweetening Life on a Corporate Campus | By Steve Strunsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-college-point-flushing-corona-popularity-strains-senior.html | NEIGHBORHOOD REPORT COLLEGE POINTFLUSHINGCORONA Popularity Strains Senior Center | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/film-a-tale-of-turmoil-arrives-on-top-of-the-news.html | FILM A Tale of Turmoil Arrives on Top of the News | By Philip Shenon | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/dining-out-where-serious-food-and-whimsy-meet.html | DINING OUT Where Serious Food and Whimsy Meet | By Joanne Starkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-midtown-businessman-with-low-profile-big-impact-enters.html | NEIGHBORHOOD REPORT MIDTOWN Businessman With Low Profile And Big Impact Enters Spotlight | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/dance-view-light-shadow-and-the-music-of-silence.html | DANCE VIEW Light Shadow And the Music Of Silence | By Jack Anderson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-the-towns-art-review-abstractions-brimming-with-spirit-and-life.html | ON THE TOWNS ART REVIEWAbstractions Brimming With Spirit and Life | By William Zimmer | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/playing-in-the-neighborhood-392096.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-from-the-yankees-of-56-to-the-men-of-winter.html | Ideas  Trends From the Yankees of 56 to the Men of Winter | By Ira Berkow | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/civil-wars-women-on-the-front-at-home.html | Civil Wars Women on the Front at Home | By Bess Liebenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/road-and-rail-a-short-cruise-with-a-view.html | ROAD AND RAIL A Short Cruise With a View | By Andy Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/jersey-a-suburban-border-war-with-real-guns.html | JERSEY A Suburban Border War With Real Guns | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/crazy-about-books.html | Crazy About Books | By Philip Kopper | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-nonfiction-heroes-and-villains.html | IN SHORT NONFICTION Heroes and Villains | By Douglas A Sylva | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/outdoors-public-salmon-on-quebecs-shining-waters.html | OUTDOORSPublic Salmon on Quebecs Shining Waters | By Pete Bodo | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/tug-of-war-over-a-shipwreck-and-salvaging.html | Tug of War Over a Shipwreck And Salvaging | By Linda Tagliaferro | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fiscal-cuts-deepen-cost-of-providing-child-aid.html | Fiscal Cuts Deepen Cost Of Providing Child Aid | By Linda Saslow | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/protesters-undaunted-over-indian-point-3.html | Protesters Undaunted Over Indian Point 3 | By Elsa Brenner | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/dining-out-italian-again-in-congenial-surroundings.html | DINING OUT Italian Again in Congenial Surroundings | By Patricia Brooks | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-vows-fern-hamer-michael-fergus.html | WEDDINGS  VOWS Fern Hamer Michael Fergus | By Lois Smith Brady | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/americans-despair-of-popular-culture.html | Americans Despair Of Popular Culture | By Elizabeth Kolbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/guttering-out.html | Guttering Out | By Michael Gorra | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-crime-survey-rape-was-underreported-because-no-one-asked.html | August 1319 Crime Survey Rape Was Underreported Because No One Asked | By Clifford Krauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/2-held-in-rape-of-woman-81.html | 2 Held in Rape of Woman 81 | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby-632895.html | TAKING THE CHILDREN Baby Sitters Stick Together Unless One Gets Snobby | By Peter M Nichols | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/about-men-unforgiven.html | ABOUT MENUNFORGIVEN | By David Ray | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/donkey-drop-bradley-s-exit-is-not-just-the-democrats-problem.html | DONKEY DROP Bradleys Exit Is Not Just the Democrats Problem | By Michael Wines | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/litchfield-split-on-talbots-plan.html | Litchfield Split On Talbots Plan | By Susan Pearsall | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/the-lure-of-an-irish-time-warp.html | The Lure of an Irish Time Warp | By Caroline Seebohm | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/philadelphia-lawyer.html | Philadelphia Lawyer | By Bill Kent | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/voice-of-adolescence-hurt-by-tragedy-as-heard-in-a-first-novel.html | Voice of Adolescence Hurt by Tragedy as Heard in a First Novel | By Liza N Burby | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/arts-artifacts-for-one-born-to-sell-not-even-the-sky-s-the-limit.html | ARTSARTIFACTS For One Born to Sell Not Even the Skys the Limit | By Rita Reif | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/art-the-myth-as-muse-in-sculptures-gracing-a-lawn.html | ARTThe Myth as Muse in Sculptures Gracing a Lawn | By Helen A Harrison | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/let-s-give-full-credit-where-credits-are-done.html | Lets Give Full Credit Where Credits Are Done | By Edward Lewine | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/spending-it-minding-your-business-taking-the-economic-plunge-on.html | SPENDING IT MINDING YOUR BUSINESSTaking the Economic Plunge on Adoption | By Laura Pedersen | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-japanese-remorse-prime-minister-tomiichi-murayama-says-owabi-last.html | August 1319 Japanese Remorse Prime Minister Tomiichi Murayama Says Owabi at Last | By Sheryl Wudunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/man-held-in-wounding-of-reputed-aide-to-gotti.html | Man Held in Wounding Of Reputed Aide to Gotti | By Adam Nossiter | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/meeting-of-the-minds.html | Meeting of the Minds | By Philip Kitcher | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/obituaries/honeychile-wilder-76-ex-showgirl-and-princess.html | Honeychile Wilder 76 ExShowgirl and Princess | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/the-man-inside-bill-clinton-s-foreign-policy.html | THE MAN INSIDE BILL CLINTONS FOREIGN POLICY | By Jason Deparle | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/mutual-funds-the-people-speak-fund-risk-is-unclear.html | MUTUAL FUNDS The People Speak Fund Risk Is Unclear | By Edward Wyatt | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-williamsburg-garbage-plant-that-raised-state-s-concerns.html | NEIGHBORHOOD REPORT WILLIAMSBURG Garbage Plant That Raised States Concerns Reopens Sticking to Paper | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-writers-answers-shared.html | A Writers Answers Shared | By Cynthia Wolfe Boynton | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/habitats-102-east-22d-street-banker-finds-that-buying-is-cheaper-than-renting.html | Habitats102 East 22d Street Banker Finds That Buying Is Cheaper Than Renting | By Tracie Rozhon | TX 4-101-941 | 1995-10-05 |

| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/tv-sports-a-cannoli-please-for-a-tough-call-let-rizzuto-retire.html | TV SPORTS A Cannoli Please for a Tough Call Let Rizzuto Retire | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-manhattan-up-close-son-of-coffee-barthe.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSESon of Coffee BarThe JavaSteeped Magazine | JANET ALLON | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-internet-gospel-scientology-s-expensive-wisdom-now-comes-free.html | August 1319 Internet Gospel Scientologys Expensive Wisdom Now Comes Free | By Mike Allen | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fyi-842995.html | FYI | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/style/the-night-truman-anyone-wonton-some-jewels-maybe.html | THE NIGHT Truman Anyone Wonton Some Jewels Maybe | By Bob Morris | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/a-former-british-pow-forgives-japanese-foe.html | A Former British POW Forgives Japanese Foe | By Sarah Lyall | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/pop-music-the-soundtrack-boom-leaves-composers-at-a-loss.html | POP MUSICThe Soundtrack Boom Leaves Composers at a Loss | By Steve Pond | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/backtalk-so-long-mick-it-s-been-good-to-know-you.html | BACKTALK So Long Mick Its Been Good to Know You | By Thad Mumford | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-soho-who-are-those-women-embedded-in-the-sidewalk.html | NEIGHBORHOOD REPORT SOHO Who Are Those Women Embedded in the Sidewalk | By Monte Williams | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/long-island-q-marlene-post-leading-hadassah-assisting-jewish-non-jewish-causes.html | Long Island QA Marlene Post Leading Hadassah in Assisting Jewish and NonJewish Causes | By Linda Saslow | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/your-home-unsold-shares-in-a-co-op.html | YOUR HOME Unsold Shares in A Coop | By Jay Romano | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/in-the-regionnew-jersey-demand-grows-for-housing-the-aging-and.html | In the RegionNew JerseyDemand Grows for Housing the Aging and the Aged | By Rachelle Garbarine | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-male-bastions-the-citadel-s-hell-week-ends-with-faulkner-s-exit.html | August 1319 Male Bastions The Citadels Hell Week Ends With Faulkners Exit | By Catherine S Manegold | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/ocracoke-journal-spitting-in-the-eye-of-the-hurricane.html | Ocracoke Journal Spitting in the Eye of the Hurricane | By Mike Allen | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/conversations-robert-b-reich-how-an-american-industry-gets-away-with-slave-labor.html | Conversations  Robert B Reich How an American Industry Gets Away With Slave Labor | By Alan Finder | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-for-cops-untruths-and-consequences.html | Ideas  Trends For Cops Untruths And Consequences | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/method-madness-decline-and-conquer.html | METHOD  MADNESS Decline and Conquer | By Nicholas Wade | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/crime-991595.html | Crime | By Marilyn Stasio | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/the-politics-of-homosexuality.html | The Politics of Homosexuality | By Denis Donoghue | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/coping-a-trip-to-our-6th-borough-the-hamptons.html | COPING A Trip to Our 6th Borough the Hamptons | By Robert Lipsyte | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/music-pianists-highlight-philharmonic-fare.html | MUSIC Pianists Highlight Philharmonic Fare | By Robert Sherman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/theater-clarity-meets-reality-in-trio-s-by-the-sea.html | THEATER Clarity Meets Reality in Trios By the Sea | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/soapbox-beyond-affirmative-action.html | SOAPBOXBeyond Affirmative Action | By Thomas M ONeill | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/korean-rice-aid-is-largely-feeding-tensions.html | Korean Rice Aid Is Largely Feeding Tensions | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/3-us-diplomats-killed-in-bosnia.html | 3 US DIPLOMATS KILLED IN BOSNIA | By Mike OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-congeniality-new-york-style.html | August 1319 Congeniality New York Style | By Raymond Hernandez | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/the-fine-fading-art-of-riding-the-rail.html | The Fine Fading Art Of Riding The Rail | By Dirk Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby.html | TAKING THE CHILDRENBaby Sitters Stick Together Unless One Gets Snobby | By Anits Gates | TX 4-101-941 | 1995-10-05 |

| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-sunday-blacks-dollars-seem-scarce-in-aids-fight.html | On Sunday Blacks Dollars Seem Scarce In AIDS Fight | By Felicia R Lee | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/mutual-funds-behind-the-comeback-in-the-utility-sector.html | MUTUAL FUNDSBehind the Comeback in the Utility Sector | By Timothy Middleton | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/archives/here-now-for-solitude-with-entourage.html | HERE NOWFor Solitude With Entourage | By Rene Chun | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/backyard-visionaries.html | Backyard Visionaries | By Red Grooms | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/for-couch-potato-it-s-like-having-a-video-store-at-home.html | For Couch Potato Its Like Having a Video Store at Home | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/soapbox-youre-my-daughter.html | SOAPBOXYoure My Daughter | By Carol Tannenhauser | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-world-a-global-guage-of-greased-palms.html | The World A Global Guage of Greased Palms | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-bedford-stuyvesant-400-jobless-as-bakery-closes.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT 400 Jobless as Bakery Closes | By Davidson Goldin | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/dances-with-myths.html | Dances With Myths | By Vincent Crapanzano | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-five-generations-of-vanderbilts.html | TRAVEL ADVISORY Five Generations of Vanderbilts | By Bill Cunningham | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/playing-in-the-neighborhood-309595.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/bill-to-ease-cuba-suits-faces-a-veto-by-clinton.html | Bill to Ease Cuba Suits Faces a Veto By Clinton | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/help-for-the-sound-from-license-plates.html | Help for the Sound From License Plates | By Diane Sierpina | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/automobiles/detroit-plans-some-grand-openings-for-96-pickups.html | Detroit Plans Some Grand Openings for 96 Pickups | By Jeffrey J Taras | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/tennis-cheers-for-wilander-a-victory-for-agassi.html | TENNIS Cheers for Wilander A Victory for Agassi | By Jack Cavanaugh | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/mutual-funds-funds-watch-a-squeeze-in-junk-bonds.html | MUTUAL FUNDS FUNDS WATCH A Squeeze In Junk Bonds | By Carole Gould | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-college-point-flushing-corona-for-chinese-senior-center-big.html | NEIGHBORHOOD REPORT COLLEGE POINTFLUSHINGCORONA For a Chinese Senior Center the Big Problem is Popularity | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/automobiles/behind-wheel-gmc-sierra-slt-chevy-k1500-silverado-chevy-c3500-big-dooley-antique.html | BEHIND THE WHEELGMC Sierra SLT Chevy K1500 Silverado Chevy C3500 Big Dooley An Antique Hauler And Antiques Haulers | By Marshall Schuon | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-in-canada-200-miles-of-waterfront-trail.html | TRAVEL ADVISORYIn Canada 200 Miles Of Waterfront Trail | By Albert Warson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/food-marinated-bluefish-a-taste-of-summer.html | FOOD Marinated Bluefish a Taste of Summer | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/new-noteworthy-paperbacks-986995.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/with-smiles-and-with-soap.html | With Smiles and With Soap | By Lewis D Wurgaft | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/what-s-doing-in-cleveland.html | WHATS DOING IN Cleveland | By Jennifer Stoffel | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/ibm-planning-a-scaled-down-new-headquarters.html | IBM Planning a ScaledDown New Headquarters | By Mary McAleer Vizard | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/home-clinic-sharper-the-edge-the-safer-the-knife.html | HOME CLINICSharper the Edge the Safer the Knife | By Edward R Lipinski | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/soapbox-youre-my-daughter.html | SOAPBOXYoure My Daughter | By Carol Tannenhauser | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/investing-it-knowing-when-to-say-sell.html | INVESTING IT Knowing When to Say Sell | By Reed Abelson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/free-in-seoul-after-44-years-and-still-defiant.html | Free in Seoul After 44 Years and Still Defiant | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/foreign-affairs-fruit-of-the-loom.html | Foreign Affairs Fruit Of the Loom | By Thomas L Friedman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/atlantic-city-around-wildwood-the-hard-way.html | ATLANTIC CITY Around Wildwood the Hard Way | By Bill Kent | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/horse-racing-a-seasoned-cigar-waits-for-the-young-upstart.html | HORSE RACING A Seasoned Cigar Waits For the Young Upstart | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/cuttings-this-week-divide-flowering-plants-conquer-pests.html | CUTTINGS THIS WEEK Divide Flowering Plants Conquer Pests | By Anne Raver | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/pop-view-he-let-his-music-do-the-talking.html | POP VIEW He Let His Music Do the Talking | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/architecture-helping-great-buildings-rise-and-survive.html | ARCHITECTUREHelping Great Buildings Rise and Survive | By Martin Filler | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/music-a-singers-award-no-auditions.html | MUSICA Singers Award No Auditions | By Julie Beglin | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/rivals-stack-the-deck-in-iowa-s-straw-poll.html | Rivals Stack the Deck in Iowas Straw Poll | By Richard L Berke | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/3-hospitals-talk-about-forming-an-affiliation.html | 3 Hospitals Talk About Forming an Affiliation | By Elsa Brenner | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/playing-in-the-neighborhood-392095.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/none-of-that-sultry-innocence-for-a-change.html | None of That Sultry Innocence For a Change | By Dinitia Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/listings-on-the-internet-an-ever-widening-web.html | Listings on the Internet An EverWidening Web | By David W Dunlap | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/connecticut-q-rear-adm-richard-buchanan-submarine-fleet-after-closures.html | Connecticut QA Rear Adm Richard A Buchanan The Submarine Fleet After the Closures | By Robert A Hamilton | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-who-was-the-first-upright-man.html | August 1319 Who Was the First Upright Man | By John Noble Wilford | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/multiple-exposures.html | Multiple Exposures | By Roger Cardinal | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/hamlet-tournament-turning-to-steffi-graf.html | Hamlet Tournament Turning to Steffi Graf | By Stewart Kampel | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/for-music-company-track-records-good.html | For Music Company Track Records Good | By Felice Buckvar | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-ridgewood-compromise-collapses-for-italian-festival.html | NEIGHBORHOOD REPORT RIDGEWOOD Compromise Collapses for Italian Festival | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-let-s-boot-up-the-trash80-and-play-some-oldies.html | August 1319 Lets Boot Up the Trash80 and Play Some Oldies | By George Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/theater/theater-the-fine-edge-between-a-role-and-real-life.html | THEATER The Fine Edge Between a Role And Real Life | By Bruce Weber | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-college-point-flushing-corona-role-model-for-wayward-youths.html | NEIGHBORHOOD REPORT COLLEGE POINTFLUSHINGCORONA A Role Model for Wayward Youths Finds Trouble of His Own | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/tennis-a-seemingly-invincible-seles-routs-sabatini-to-reach-final.html | TENNIS A Seemingly Invincible Seles Routs Sabatini to Reach Final | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/art-an-artist-s-ups-downs-and-influences.html | ART An Artists Ups Downs and Influences | By Vivien Raynor | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-tiny-piece-of-rhode-island-adopted-by-the-neighbors.html | A Tiny Piece of Rhode Island Adopted by the Neighbors | By Bill Ryan | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/in-the-region-westchester-prodigy-s-decision-not-to-leave-helps-the-market.html | In the RegionWestchester Prodigys Decision Not to Leave Helps the Market | By Mary McAleer Vizard | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/grateful-dead-fans-hold-memorial-despite-a-ban.html | Grateful Dead Fans Hold Memorial Despite a Ban | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/road-and-rail-a-push-for-faster-highways-gains-momentum.html | ROAD AND RAIL A Push for Faster Highways Gains Momentum | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-politics-the-choice-to-bow-out-was-classic-bradley.html | ON POLITICS The Choice to Bow Out Was Classic Bradley | By Joseph F Sullivan | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/obituaries/peter-shaw-58-who-fought-political-correctness-in-academe.html | Peter Shaw 58 Who Fought Political Correctness in Academe | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-nonfiction-988595.html | IN SHORT NONFICTION | By Carolyn T Hughes | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-nonfiction-014295.html | IN SHORT NONFICTION | By Robin Toner | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/gibraltar-may-tumble.html | Gibraltar May Tumble | By Alan M Webber | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/in-search-of-fresh-produce-to-go.html | IN SEARCH OF Fresh Produce to Go | By Jim Poris | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fight-leaves-police-officer-badly-beaten.html | Fight Leaves Police Officer Badly Beaten | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/pro-football-giants-land-final-blow-with-last-minute-drive.html | PRO FOOTBALL Giants Land Final Blow With LastMinute Drive | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby-629895.html | TAKING THE CHILDREN Baby Sitters Stick Together Unless One Gets Snobby | By Constance S Rosenblum | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/huntington-projects-draw-fire.html | Huntington Projects Draw Fire | By Vivien Kellerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-world-the-rich-idioms-of-russian-verbal-soul-food-of-a-culture.html | The World The Rich Idioms of Russian Verbal Soul Food of a Culture | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/if-youre-thinking-of-living-infort-salonga-a-serene-hamlet-on.html | If Youre Thinking of Living InFort SalongaA Serene Hamlet on Long Island Sound | By Vivien Kellerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/voices-viewpoint-more-highways-alone-wont-ease-traffic.html | VOICES VIEWPOINTMore Highways Alone Wont Ease Traffic | By Gerald L Bartels and Jeff Blum | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/baseball-ruth-gehrig-dimaggio-mantle-cone-no-but-pitcher-looks-good-pinstripes.html | BASEBALL Ruth Gehrig DiMaggio Mantle Cone No but Pitcher Looks Good in Pinstripes | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/new-yorkers-co-street-gang-barber-shop.html | NEW YORKERS  COStreet Gang Barber Shop | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/quick-bites-belle-mead-ordering-off-the-menu-at-a-place-like-home.html | QUICK BITESBELLE MEAD Ordering Off the Menu at a Place Like Home | By David W Chen | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/diary-046095.html | DIARY | By Hubert B Herring | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/saying-i-do-in-havana-it-helps-to-be-inventive.html | Saying I Do in Havana It Helps to Be Inventive | By Tim Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/sports-of-the-times-what-we-want-most-from-tyson.html | Sports of The Times What We Want Most From Tyson | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/reporters-notes-beating-connors-at-his-game.html | Reporters NotesBeating Connors at His Game | By Dan Markowitz | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/dining-out-italian-food-with-regional-themes.html | DINING OUTItalian Food With Regional Themes | By M H Reed | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-beford-stuyvesant-400-lose-jobs-as-a-bakery.html | NEIGHBORHOOD REPORT BEFORD STUYVESANT400 Lose Jobs as a Bakery Closes | By Davison Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/gop-revises-a-budget-rule-to-help-banks.html | GOP Revises A Budget Rule To Help Banks | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/art-with-henri-cartier-bresson-surrounded-by-his-peers.html | ART With Henri CartierBresson Surrounded by His Peers | By Michael Kimmelman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-world-from-greater-serbia-to-lesser-serbs-a-war-turns.html | The World From Greater Serbia to Lesser Serbs A War Turns | By Roger Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/mixing-technology-with-matchmaking.html | Mixing Technology With Matchmaking | By Penny Singer | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/log-cabins-rise-on-east-end-landscape.html | Log Cabins Rise on East End Landscape | By Bea Tusiani | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fyi-753996.html | FYI | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/strange-tale-of-abduction-by-governor-from-mexico.html | Strange Tale Of Abduction By Governor From Mexico | By Anthony Depalma | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/obituaries/robert-c-frasure-53-envoy-on-bosnia-mission-is-killed.html | Robert C Frasure 53 Envoy On Bosnia Mission Is Killed | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/earning-it-need-extra-care-for-an-aging-parent-maybe-the-boss-can.html | EARNING ITNeed Extra Care for an Aging Parent Maybe the Boss Can Help | By Margaret O Kirk | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/home-clinic-sharper-the-edge-the-safer-the-knife.html | HOME CLINICSharper the Edge the Safer the Knife | By Edward R Lipinski | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/television-an-irish-institution-makes-its-way-in-america.html | TELEVISION An Irish Institution Makes Its Way in America | By Mary Jo Murphy | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/theater-comedy-s-underside-crowd-s-roar.html | THEATER Comedys Underside Crowds Roar | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/golf-trevino-despite-the-pain-is-lurking-near-the-leaders.html | GOLF Trevino Despite the Pain Is Lurking Near the Leaders | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/officer-who-wouldn-t-fly-with-women-in-combat-is-retained.html | Officer Who Wouldnt Fly With Women in Combat Is Retained | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/tv/cover-story-flying-in-the-face-of-discrimination.html | COVER STORY Flying in the Face of Discrimination | LENA WILLIAMS | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/endpaper-the-news-from-camp.html | ENDPAPERThe News From Camp | By Michael Rubiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/q-and-a-505395.html | Q and A | By Suzanne MacNeille | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/li-vines-239595.html | LI Vines | By Howard G Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-correspondent-s-report-prematurely-old-18-paris-museum-gets-lift.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Prematurely Old at 18 Paris Museum Gets a Lift | By Alan Riding | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/the-fresh-air-fund-farm-visit-thrills-urban-children.html | THE FRESH AIR FUND Farm Visit Thrills Urban Children | By Robert Waddell | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/dial-m-for-movies-phone-company-tests-new-service.html | Dial M for Movies Phone Company Tests New Service | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/horse-racing-travers-victory-sets-up-thunder-gulch.html | HORSE RACING Travers Victory Sets Up Thunder Gulch | By Joseph Durso | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/flying-blind-a-special-report-aging-control-system-brings-chaos-to-air-travel.html | Flying Blind  A special report Aging Control System Brings Chaos to Air Travel | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-politics-the-candidates-are-coming-and-some-are-spending-more-than-ever.html | ON POLITICS The Candidates Are Coming And Some Are Spending More Than Ever | By Joseph F Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/tv/movies-this-week-678796.html | Movies This Week | By Howard Thompson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/modern-gershwins-brothers-write-musical.html | Modern Gershwins Brothers Write Musical | By Roberta Hershenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/theater-comedy-s-underside-and-duality.html | THEATER Comedys Underside and Duality | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/yacht-racing-futuristic-catamaran-to-set-sail.html | YACHT RACING Futuristic Catamaran to Set Sail | By Barbara Lloyd | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/choice-tables-where-provincetown-fare-takes-a-lively-turn.html | CHOICE TABLES Where Provincetown Fare Takes a Lively Turn | BY Molly ONeill | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/2-young-men-who-loved-mountains-lost-their-lives-on-one.html | 2 Young Men Who Loved Mountains Lost Their Lives on One | By Melanie Mavrides | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/gymnastics-a-new-name-tops-us-gymnastics.html | GYMNASTICSA New Name Tops US Gymnastics | By Heidi Pederson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-bow-to-age-for-a-show-house-with-95-accents.html | A Bow to Age for a Show House with 95 Accents | By Carole Paquette | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-frommer-adds-guides-for-american-drivers.html | TRAVEL ADVISORY Frommer Adds Guides For American Drivers | BETSY WADE | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-upper-west-side-it-s-construction-versus-street-fair.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Its Construction Versus Street Fair On Columbus | By Jennifer Kingson Bloom | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-nonfiction-013495.html | IN SHORT NONFICTION | By Allen D Boyer | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/restaurants-the-joy-of-turtle-soup.html | RESTAURANTSThe Joy of Turtle Soup | By Fran Schumer | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/flying-blind-with-ghosts-other-evils-about-controllers-must-sift-fact-illusion.html | Flying Blind With Ghosts and Other Evils About Controllers Must Sift Fact From Illusion | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/concrete-for-america-count-him-in.html | Concrete for America Count Him In | By Marc Reisner | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/tv/signoff-high-fashion-is-no-longer-in-fashion.html | SIGNOFF High Fashion Is No Longer In Fashion | By Amy M Spindler | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/trailing-lewis-and-clark.html | Trailing Lewis and Clark | By James McCommons | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/long-island-journal-129195.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/the-view-from-new-london-where-to-find-a-dragon-named-bud.html | The View From New London Where to Find a Dragon Named Bud | By Carolyn Battista | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/investing-it-the-doubts-about-japan-s-new-surge.html | INVESTING IT The Doubts About Japans New Surge | By Ken Brown | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/accused-of-stealing-from-lindbergh-widow-darien-woman-says-clients-back-her.html | Accused of Stealing From Lindbergh Widow Darien Woman Says Clients Back Her | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/voices-from-the-desk-of-the-problem-too-many-solutions.html | VOICES FROM THE DESK OFThe Problem Too Many Solutions | By Ben Heller | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/acne-help-don-t-look-in-subway.html | Acne Help Dont Look in Subway | By Sarah Jay | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/voices-viewpoint-but-this-modest-proposal-might.html | VOICES VIEWPOINT   But This Modest Proposal Might | By Jim Iversen | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/disorder-in-the-court.html | Disorder in the Court | By Jeffrey Rosen | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-manhattan-up-close-son-of-coffee-barthe.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSESon of Coffee BarThe JavaSteeped Magazine | JANET ALLON | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/remembrance-of-things-fast.html | Remembrance of Things Fast | By Dana Andrew Jennings | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/tv/movies-this-week-678795.html | Movies This Week | By Howard Thompson | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/police-barrage-still-resounds-investigators-feud-over-bronx-killings.html | Police Barrage Still Resounds Investigators Feud Over Bronx Killings | By Matthew Purdy and Garry PierrePierre | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/making-it-work-reading-the-hidden-city.html | MAKING IT WORK Reading the Hidden City | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fyi-753995.html | FYI | By Jesse McKinley | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/boxing-tyson-makes-quick-work-of-his-return-to-ring.html | BOXING Tyson Makes Quick Work of His Return to Ring | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/music-sampling-the-new-season-of-orchestras.html | MUSIC Sampling The New Season of Orchestras | By Robert Sherman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/westchester-guide-869595.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/cuttings-a-flower-that-rewards-the-slightest-of-efforts.html | CUTTINGSA Flower That Rewards the Slightest of Efforts | By Cathy Wilkinson Barash | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/streetscapes-james-bogardus-inventor-as-an-architect-and-a-cast-iron-pioneer.html | StreetscapesJames Bogardus Inventor as an Architect and a CastIron Pioneer | By Christopher Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/the-view-from-new-rochelle-for-the-gifted-summer-means-more-school.html | The View From New RochelleFor the Gifted Summer Means More School | By Lynne Ames | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/videotapes-best-years-may-lie-in-the-future.html | Videotapes Best Years May Lie in the Future | By Lawrence B Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-the-towns-opera-new-allies-sing-their-first-notes-together.html | ON THE TOWNS OPERA New Allies Sing Their First Notes Together | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/newsdays-liers-feel-brunt-of-job-losses.html | Newsdays LIers Feel Brunt of Job Losses | By John Rather | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/spending-it-off-the-rack-same-old-wine-appears-in-a-new-bottle.html | SPENDING IT OFF THE RACK Same Old Wine Appears in a New Bottle | By Brett Brune | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/25000-books-on-fishing-lure-anglers-to-a-bedford-trove.html | 25000 Books on Fishing Lure Anglers to a Bedford Trove | By Anne C Fullam | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/golf-a-most-different-tourney-is-all-set-for-a-mad-dash.html | GOLF A Most Different Tourney Is All Set for a Mad Dash | | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-final-stats-mantle-s-last-medical-bills.html | Ideas  Trends Final Stats Mantles Last Medical Bills | | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/instinct-if-you-re-looking-for-day-care-look-closely.html | INSTINCT If Youre Looking for Day Care Look Closely | | By Rosalie Stemer | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-nation-two-downed-737s-make-a-nightmare-and-a-mystery.html | The Nation Two Downed 737s Make a Nightmare and a Mystery | | By Matthew L Wald | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/the-comfort-zones-of-the-young-black-professional.html | The Comfort Zones Of the Young Black Professional | | By Monte Williams | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/commercial-property-cdl-hotels-international-buyer-major-hotels-remains-bit.html | Commercial PropertyCDL Hotels International Buyer of Major Hotels Remains a Bit of an Unknown | | By Claudia H Deutsch | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/us/public-hospitals-around-country-cut-basic-service.html | PUBLIC HOSPITALS AROUND COUNTRY CUT BASIC SERVICE | | By Kevin Sack | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/classical-music-in-music-though-there-were-no-victories.html | CLASSICAL MUSIC In Music Though There Were No Victories | | By Alex Ross | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/new-jersey-more-stars-than-heavens-maybe-state-that-s-one-big-movie-set.html | NEW JERSEY  CO More Stars Than in the Heavens Maybe in a State Thats One Big Movie Set | | By Karen Demasters | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-harlem-the-pathmark-wars-part-three.html | NEIGHBORHOOD REPORT HARLEM The Pathmark Wars Part Three | | By Jennifer Kingson Bloom | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-why-the-media-leave-no-movie-deal-uncovered.html | Ideas  Trends Why the Media Leave No Movie Deal Uncovered | | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/betrayed-by-the-noble-savage.html | Betrayed by the Noble Savage | | By Claire Messud | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/obituaries/joseph-kruzel-and-s-n-drew-us-officials-in-bosnia-crash.html | Joseph Kruzel and S N Drew US Officials in Bosnia Crash | | By John ONeil | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/style-survey-says.html | STYLE Survey Says | | By Bob Morris | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-howard-beach-rethinking-plan-for-new-trains-to-the-planes.html | NEIGHBORHOOD REPORT HOWARD BEACH Rethinking Plan For New Trains To the Planes | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/sports-of-the-times-he-who-has-pulpit-preaches.html | Sports of The Times He Who Has Pulpit Preaches | By William C Rhoden | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/where-did-she-go-wrong.html | Where Did She Go Wrong | By Alan Ryan | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/pro-football-metcalf-wants-to-carry-falcon-offense-in-more-ways-than-one.html | PRO FOOTBALL Metcalf Wants to Carry Falcon Offense in More Ways Than One | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/business/investing-it-a-bright-investment-idea-dulled-by-interest-rates.html | INVESTING ITA Bright Investment Idea Dulled by Interest Rates | By Dian Vujovich | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/mexico-said-to-balk-at-border-shooting-inquiry.html | Mexico Said to Balk at Border Shooting Inquiry | By Tim Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/for-an-american-that-loved-freaks.html | FOR AN AMERICAN THAT LOVED FREAKS | By Philip B Kunhartdt Jr Philip B Kunhartdt 3d and Peter W Kunhardt | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-safe-soothing-place-to-escape-from-the-fun.html | A Safe Soothing Place To Escape From the Fun | By Emily M Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-payback-time-white-separatists-on-ruby-ridge-awarded-3.1-million.html | August 1319 Payback Time White Separatists on Ruby Ridge Awarded 31 Million | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/world/us-politics-delays-treaty-on-poison-gas.html | US Politics Delays Treaty On Poison Gas | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/pro-football-finally-jets-do-more-than-just-talk-about-offense.html | PRO FOOTBALL Finally Jets Do More than Just Talk About Offense | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/home-clinic-sharper-the-edge-the-safer-the-knife.html | HOME CLINICSharper the Edge the Safer the Knife | By Edward R Lipinski | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/gop-tries-to-keep-its-edge-on-board.html | GOP Tries to Keep Its Edge on Board | By Donna Greene | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/selling-tea-to-japan-opens-a-floodgate.html | Selling Tea to Japan Opens a Floodgate | By Herbert Hadad | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-beford-stuyvesant-400-lose-jobs-as-a-bakery.html | NEIGHBORHOOD REPORT BEFORD STUYVESANT400 Lose Jobs as a Bakery Closes | By Davison Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-20 | https://www.nytimes.com/1995/08/20/books/global-arches.html | Global Arches | By Barbara Ehrenreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/the-media-business-advertising-addenda-anheuser-busch-expands-its-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AnheuserBusch Expands Its Roster | BY Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/no-contest-seles-roars-down-comeback-trail.html | No Contest Seles Roars Down Comeback Trail | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/a-private-investigator-s-pursuit-of-a-police-detective-pays-off-for-simpson.html | A Private Investigators Pursuit of a Police Detective Pays Off for Simpson | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/the-wealth-gap-is-real-and-its-growing.html | The Wealth Gap Is Real and Its Growing | By Paul Krugman | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/baseball-yankees-hopes-for-playing-in-the-post-season-take-another-pounding.html | BASEBALL Yankees Hopes for Playing in the PostSeason Take Another Pounding | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/merchant-feud-sheds-light-on-fish-markets-workings.html | Merchant Feud Sheds Light On Fish Markets Workings | By Selwyn Raab | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/as-disco-faces-razing-gay-alumni-share-memories.html | As Disco Faces Razing Gay Alumni Share Memories | By David W Dunlap | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-two-more-swans-are-killed.html | NEW JERSEY DAILY BRIEFING Two More Swans Are Killed | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/the-media-business-advertising-addenda-nikon-files-lawsuit-against-cahners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikon Files Lawsuit Against Cahners | BY Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/speedometers-in-the-subway-a-bumpy-life.html | Speedometers In the Subway A Bumpy Life | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/oklahoma-blast-a-tale-in-2-books.html | Oklahoma Blast A Tale in 2 Books | By John Kifner | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/bridge-338095.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/two-gingrich-books-too-many-for-publisher.html | Two Gingrich Books Too Many for Publisher | By Edmund L Andrews | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/style/chronicle-721095.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/world/fortunes-of-bosnian-war-ease-us-military-tasks.html | Fortunes of Bosnian War Ease US Military Tasks | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/tension-rises-on-the-water-as-the-surf-clam-population-declines.html | Tension Rises on the Water as the Surf Clam Population Declines | By Doreen Carvajal | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/2-fire-island-houses-yield-to-felix-s-pull.html | 2 Fire Island Houses Yield to Felix Pull | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/grants-by-foundations-help-technology-books-make-it-to-the-shelves.html | Grants by Foundations Help Technology Books Make It to the Shelves | By Karen W Arenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/on-pro-football-special-teams-could-mean-special-season.html | ON PRO FOOTBALL Special Teams Could Mean Special Season | By Thomas George | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-tour-bus-window-latin-americans-eagerly-seeking-real-new.html | New York Through the Tour Bus Window Latin Americans Eagerly Seeking Real New Yorkers | By Lizette Alvarez | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/books/books-of-the-times-the-limehouse-killings-and-much-much-more.html | BOOKS OF THE TIMES The Limehouse Killings And Much Much More | By Richard Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window-russians-money-money-money-money.html | New York Through the Tour Bus Window Russians Money Money Money Money | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/cut-the-public-in-on-the-megamergers.html | Cut the Public In on the MegaMergers | By Lawrence K Grossman | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/patents-substantial-questions-linger-after-ruling-that-could-give-patent-holders.html | Patents Substantial questions linger after a ruling that could give patent holders more power | By Teresa Riordan | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/obituaries/peter-shaw-58-literary-scholar-who-rallied-neoconservatives.html | Peter Shaw 58 Literary Scholar Who Rallied Neoconservatives | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/averting-takeover-schools-for-union-city-district-efforts-improve-seem-work.html | Averting a Takeover of Schools For Union City District Efforts to Improve Seem to Work | By Neil MacFarquhar | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/nation-analyzes-and-agonizes-over-citadel-dropout.html | Nation Analyzes and Agonizes Over Citadel Dropout | By Sara Rimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/reborn-mirabella-counts-on-itself-as-role-model.html | Reborn Mirabella Counts on Itself as Role Model | By Deirdre Carmody | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/an-e-mail-by-any-other-name-might-sound-better.html | An Email by Any Other Name Might Sound Better | By Tim Race | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/media-business-advertising-windows-95-tour-about-hit-road-but-bill-gates-isn-t.html | THE MEDIA BUSINESS ADVERTISING A Windows 95 tour is about to hit the road but Bill Gates isnt at the wheel Is the CB radio working | BY Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/baseball-a-sweep-by-the-mets-is-season-s-highlight.html | BASEBALL A Sweep By the Mets Is Seasons Highlight | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/for-a-native-a-metropolis-that-s-not-too-foreign.html | For a Native a Metropolis Thats Not Too Foreign | By Richard F Shepard | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/technology-digital-commerce-study-c-nielsen-seeks-separate-buyers-browsers.html | TECHNOLOGY DIGITAL COMMERCE A study by A C Nielsen seeks to separate buyers from browsers on the Internet | By Denise Caruso | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/world/2-republican-senators-caution-hillary-clinton-on-china-trip.html | 2 Republican Senators Caution Hillary Clinton on China Trip | By David Binder | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/ibm-microsoft-feud-roils-a-trade-show.html | IBMMicrosoft Feud Roils a Trade Show | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/world/dole-again-criticizes-clinton-s-bosnia-plan.html | Dole Again Criticizes Clintons Bosnia Plan | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/media-magazines-editors-welcome-kennedy-their-ranks-help-circulation-along-way.html | MEDIA MAGAZINES Editors welcome Kennedy to their ranks and help circulation along the way | By Bruce Weber | TX 4-101-941 | 1995-10-05 |

| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/taking-in-the-sites-way-out-west-with-the-best-state-web-site.html | Taking In the Sites Way Out West With the Best State Web Site | By Walter R Baranger | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/at-t-s-entry-brings-a-giant-to-the-internet.html | ATTs Entry Brings a Giant To the Internet | By John Markoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/pro-football-giants-accuse-jets-of-dirty-tactics-in-a-fight-marred-game.html | PRO FOOTBALL Giants Accuse Jets of Dirty Tactics in a FightMarred Game | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-picking-up-pace-on-footbridge.html | NEW JERSEY DAILY BRIEFING Picking up Pace on Footbridge | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/style/chronicle-331295.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-students-find-way-to-light-up.html | NEW JERSEY DAILY BRIEFING Students Find Way to Light Up | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/world/london-journal-in-home-of-st-paul-s-hindus-build-for-the-ages.html | London Journal In Home of St Pauls Hindus Build for the Ages | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/style/chronicle-720295.html | CHRONICLE | By Nadine Brozan | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/affirmative-action-one-city-s-experience-fighting-bias-with-bias-leaving-rift.html | Affirmative Action One Citys Experience Fighting Bias With Bias and Leaving a Rift | By Rick Bragg | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/world/bosnian-serb-chief-says-us-envoys-took-risky-road.html | Bosnian Serb Chief Says US Envoys Took Risky Road | By Roger Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/pop-review-colombian-folk-rock-tending-all-its-roots.html | POP REVIEW Colombian Folk Rock Tending All Its Roots | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/planet-out-gay-global-village-of-cyberspace.html | Planet Out Gay Global Village of Cyberspace | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window-arabs-sodom-and-gotham.html | New York Through the Tour Bus Window Arabs Sodom And Gotham | By Neil MacFarquhar | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/have-it-your-way-professor-custom-textbooks-on-demand.html | Have It Your Way Professor Custom Textbooks on Demand | By John Holusha | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/dance-review-versatile-hip-hoppers-with-a-message-of-belief.html | DANCE REVIEW Versatile HipHoppers With a Message of Belief | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/beaten-officer-withheld-identity-witnesses-say.html | Beaten Officer Withheld Identity Witnesses Say | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/how-ted-turner-plans-to-play-for-a-network.html | How Ted Turner Plans to Play For a Network | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/tennis-agassi-s-winning-formula-talent-and-a-lot-of-luck.html | TENNIS Agassis Winning Formula Talent and a Lot of Luck | By Jack Cavanaugh | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/baseball-immortality-fair-and-square.html | Baseball Immortality Fair and Square | By Florence King | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/for-a-black-squadron-an-enemy-not-german.html | For a Black Squadron an Enemy Not German | By Bernard Weinraub | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/national-zoo-puts-six-orangutans-to-work-in-a-high-wire-act.html | National Zoo Puts Six Orangutans to Work in a HighWire Act | By Irvin Molotsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/destroying-a-housing-project-to-save-it.html | Destroying a Housing Project to Save It | By Charles Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/the-apple-of-turner-s-eye-is-cbs-but-should-it-be.html | The Apple of Turners Eye Is CBS but Should It Be | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/aiming-at-hmo-s-upjohn-agrees-to-13-billion-merger.html | Aiming at HMOs Upjohn Agrees to 13 Billion Merger | By Louis Uchitelle | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/world/300-killed-and-400-injured-in-a-train-wreck-in-india.html | 300 Killed and 400 Injured in a Train Wreck in India | By Sanjoy Hazarika | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/a-parade-and-a-polka-for-the-onion.html | A Parade and a Polka for the Onion | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/horse-racing-schossberg-comes-from-behind-to-capture-the-iselin-handicap.html | HORSE RACING Schossberg Comes From Behind To Capture the Iselin Handicap | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/world/terror-in-paradise-keeps-tourists-from-kashmir.html | Terror in Paradise Keeps Tourists From Kashmir | By John F Burns | TX 4-101-941 | 1995-10-05 |

| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/publishers-change-a-summer-tactic.html | Publishers Change a Summer Tactic | By Mary B W Tabor | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/boxing-tyson-is-still-a-very-big-25-million-question.html | BOXING Tyson Is Still A Very Big 25 Million Question | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/golf-janzen-vindicated-by-par-putt-for-victory.html | GOLF Janzen Vindicated By Par Putt For Victory | By Larry Dorman | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/sports-of-the-times-a-manager-manages-to-be-farce-s-fall-guy.html | Sports of The Times A Manager Manages To Be Farces Fall Guy | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window-japanese-whiff-of-danger-in-the-big-city.html | New York Through the Tour Bus Window Japanese Whiff of Danger In the Big City | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/pro-football-despite-final-score-the-positives-outweigh-the-negatives.html | PRO FOOTBALL Despite Final Score the Positives Outweigh the Negatives | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/for-clinton-and-family-a-vacation-of-golf-hiking-and-breathless-views.html | For Clinton and Family a Vacation Of Golf Hiking and Breathless Views | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/critic-s-notebook-battle-lines-fade-at-tanglewood.html | CRITICS NOTEBOOK Battle Lines Fade at Tanglewood | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/wave-of-mergers-is-transforming-american-banking.html | WAVE OF MERGERS IS TRANSFORMING AMERICAN BANKING | By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/golf-a-record-setting-victory-for-trevino.html | GOLF A RecordSetting Victory for Trevino | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/british-government-wants-big-push-for-advanced-tv.html | British Government Wants Big Push for Advanced TV | By Richard Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-beachgoers-test-the-waters.html | NEW JERSEY DAILY BRIEFING Beachgoers Test the Waters | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-still-missing-in-rockies.html | NEW JERSEY DAILY BRIEFING Still Missing in Rockies | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/sports-of-the-times-in-any-language-this-wasnt-finest-hour-for-nomomania.html | Sports of The Times In Any Language This Wasnt Finest Hour for Nomomania | By Ira Berkow | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/horse-racing-heavenly-prize-keeps-saratoga-stars-shining.html | HORSE RACING Heavenly Prize Keeps Saratoga Stars Shining | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/press-fad-or-future-in-minneapolis.html | Press Fad or Future in Minneapolis | By William Glaberson | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/us/surprising-straw-poll-gives-dole-a-glimpse-of-the-battles-ahead.html | Surprising Straw Poll Gives Dole A Glimpse of the Battles Ahead | By Richard L Berke | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/basketball-carrying-on-an-asphalt-legacy.html | BASKETBALL Carrying On an Asphalt Legacy | By Nunyo Demasio | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/in-america-a-broken-conexion.html | In America A Broken Conexion | By Bob Herbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window-germans-at-the-shops-it-s-bargain-city.html | New York Through the Tour Bus Window Germans At the Shops Its Bargain City | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/world/cia-re-examines-hiring-of-ex-terrorist-as-agent.html | CIA Reexamines Hiring Of ExTerrorist as Agent | By Tim Weiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/world/after-a-general-tells-of-killing-pow-s-in-1956-israelis-argue-over-ethics-of-war.html | After a General Tells of Killing POWs in 1956 Israelis Argue Over Ethics of War | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/business/the-media-business-advertising-addenda-tyee-in-alliance-with-wunderman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tyee in Alliance With Wunderman | BY Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/five-minutes-of-terror-after-man-hijacks-bus.html | Five Minutes of Terror After Man Hijacks Bus | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/boxing-fight-fans-are-quick-to-voice-displeasure.html | BOXING Fight Fans Are Quick To Voice Displeasure | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-two-children-die-in-fire.html | NEW JERSEY DAILY BRIEFING Two Children Die in Fire | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window.html | New York Through the Tour Bus Window | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/deal-by-reader-s-digest.html | Deal by Readers Digest | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/us/a-surprise-for-clinton-on-golf-tee.html | A Surprise For Clinton On Golf Tee | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/baseball-everett-s-2-homers-help-mets-top-giants.html | BASEBALL Everetts 2 Homers Help Mets Top Giants | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/science/q-a-585095.html | QA | By C Claiborne Ray | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/style/by-design-long-leggy-and-slim.html | By Design Long Leggy and Slim | By AnneMarie Schiro | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/julius-monk-cabaret-impresario-dies-at-82.html | Julius Monk Cabaret Impresario Dies at 82 | By Mel Gussow | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/science/scientists-are-puzzled-over-the-deaths-of-whales-in-the-st-lawrence.html | Scientists Are Puzzled Over the Deaths of Whales in the St Lawrence | By Clyde H Farnsworth | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/molinari-fills-opening-on-school-board.html | Molinari Fills Opening on School Board | By Maria Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/books/ottoman-art-seeking-a-robust-image.html | Ottoman Art Seeking A Robust Image | By Alan Riding | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/us/the-media-business-abc-news-settles-suits-on-tobacco.html | THE MEDIA BUSINESS ABC NEWS SETTLES SUITS ON TOBACCO | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/world/bus-bombing-kills-five-in-jerusalem-100-are-wounded.html | BUS BOMBING KILLS FIVE IN JERUSALEM 100 ARE WOUNDED | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/world/in-china-rapid-social-changes-bring-a-surge-in-the-divorce-rate.html | In China Rapid Social Changes Bring a Surge in the Divorce Rate | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-aamco-leaves-ally-gargano.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Aamco Leaves Ally  Gargano | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/world/us-vows-to-carry-on-work-of-3-envoys-killed-in-bosnia.html | US Vows to Carry On Work Of 3 Envoys Killed in Bosnia | By Tim Weiner | TX 4-101-941 | 1995-10-05 |

| 1995-08-22 | https://www.nytimes.com/1995/08/22/busine ss/first-to-college-then-the-mill.html | First to College Then the Mill | By John Holusha | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-22 | https://www.nytimes.com/1995/08/22/busine ss/company-news-two-west-virginia-banks-agree-to-combination.html | COMPANY NEWS TWO WEST VIRGINIA BANKS AGREE TO COMBINATION | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregi on/man-is-charged-in-arson-fire-in-brooklyn.html | Man Is Charged In Arson Fire In Brooklyn | By Ronald Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/style/r eview-fashion-the-new-shapes-of-the-shift.html | ReviewFashion The New Shapes of the Shift | By AnneMarie Schiro | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregi on/long-road-slots-train-ferry-bettors-cross-sound-connecticut-s-casino.html | Long Road To The Slots By Train and Ferry Bettors Cross The Sound to Connecticuts Casino | By Jonathan Rabinovitz | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/opinio n/revenge-of-the-studio-system.html | Revenge of the Studio System | By Neal Gabler | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/busine ss/the-media-business-advertising-addenda-3-large-marketers-consolidate-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Large Marketers Consolidate Agencies | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregi on/472-are-leaving-faculty-at-cuny-to-retire-early.html | 472 Are Leaving Faculty At CUNY to Retire Early | By Charisse Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/busine ss/company-news-illinois-tool-to-make-nominations-for-elco-board.html | COMPANY NEWS ILLINOIS TOOL TO MAKE NOMINATIONS FOR ELCO BOARD | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/busine ss/sudan-oil-project-queries-cause-arakis-stock-to-fall.html | Sudan Oil Project Queries Cause Arakis Stock to Fall | By Peter Truell | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/scienc e/endangered-clapper-rails-making-a-recovery.html | Endangered Clapper Rails Making a Recovery | By Les Line | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/us/law yers-told-to-offer-way-to-shield-jury-in-bomb-case.html | Lawyers Told To Offer Way To Shield Jury In Bomb Case | By Jo Thomas | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/opinio n/women-s-rights-human-rights.html | Womens Rights Human Rights | By Geraldine A Ferraro | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/busine ss/the-media-business-advertising-addenda-kraft-sets-review-for-grape-nuts-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Sets Review For GrapeNuts Job | By David Barboza | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/company-news-retailer-in-japan-to-sell-packard-bell-computers.html | COMPANY NEWS RETAILER IN JAPAN TO SELL PACKARD BELL COMPUTERS | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/tv-sports-who-must-tyson-face-next-a-finer-brand-of-tomato-can.html | TV SPORTS Who Must Tyson Face Next A Finer Brand of Tomato Can | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/yes-motherhood-lowers-pay.html | Yes Motherhood Lowers Pay | By Danielle Crittenden | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/us/ex-senator-in-plea-agreement-on-ethics-charges.html | ExSenator in Plea Agreement on Ethics Charges | By Neil A Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/us/25-survive-plane-crash-in-georgia.html | 25 Survive Plane Crash In Georgia | By Kevin Sack | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/pro-football-riesenberg-is-latest-giant-to-fall.html | PRO FOOTBALL Riesenberg Is Latest Giant To Fall | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/world/a-teacher-who-taught-with-love.html | A Teacher Who Taught With Love | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/healthy-korean-economy-draws-immigrants-home.html | Healthy Korean Economy Draws Immigrants Home | By Pam Belluck | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/us/for-now-judge-ito-defers-defense-request-on-tapes.html | For Now Judge Ito Defers Defense Request on Tapes | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/books/a-nomad-s-ode-to-soffit-and-siding.html | A Nomads Ode to Soffit and Siding | By Dinitia Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/m-w-chenault-44-gunman-who-killed-mother-of-dr-king.html | M W Chenault 44 Gunman Who Killed Mother of Dr King | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/company-news-a-stake-in-stillwater-mining-to-be-sold-to-investors.html | COMPANY NEWS A STAKE IN STILLWATER MINING TO BE SOLD TO INVESTORS | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/on-baseball-mantle-must-share-vaunted-hero-status.html | ON BASEBALL Mantle Must Share Vaunted Hero Status | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/a-free-shuttle-bus-for-downtown-manhattan.html | A Free Shuttle Bus for Downtown Manhattan | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/pro-basketball-heat-s-no-1-draft-pick-sounds-about-right-to-knicks.html | PRO BASKETBALL Heats No 1 Draft Pick Sounds About Right to Knicks | By Mike Wise | TX 4-101-941 | 1995-10-05 |

| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/baseball-giants-williams-finally-returns.html | BASEBALL Giants Williams Finally Returns | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/pro-football-jets-look-deep-and-cut-3-receivers.html | PRO FOOTBALL Jets Look Deep and Cut 3 Receivers | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/world/signalman-is-hunted-as-error-is-blamed-for-indian-train-wreck.html | Signalman Is Hunted as Error Is Blamed for Indian Train Wreck | By Sanjoy Hazarika | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/hevesi-says-hra-barred-spot-audit-of-foster-homes.html | Hevesi Says HRA Barred Spot Audit of Foster Homes | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/chronicle-720895.html | CHRONICLE | By Jennifer Steinhauer | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/harness-racing-a-gambler-of-passion-and-mystery.html | HARNESS RACING A Gambler of Passion and Mystery | By Raymond Hernandez | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/world/bosnian-splinter-group-is-exiled-and-unwanted.html | Bosnian Splinter Group Is Exiled and Unwanted | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/subrahmanyan-chandrasekhar-84-is-dead-noble-laureate-uncovered-white-dwarfs.html | Subrahmanyan Chandrasekhar 84 Is Dead Noble Laureate Uncovered White Dwarfs | By Walter Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/sports-of-the-times-a-critique-of-a-former-champion.html | Sports of The Times A Critique Of a Former Champion | By William C Rhoden | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/company-news-genesis-health-ventures-to-buy-nursing-home-operator.html | COMPANY NEWS GENESIS HEALTH VENTURES TO BUY NURSINGHOME OPERATOR | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/baseball-how-s-sierra-doing-showalter-hedges-opinion.html | BASEBALL Hows Sierra Doing Showalter Hedges Opinion | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/pop-review-from-the-old-school-of-hip-hop.html | POP REVIEW From the Old School of HipHop | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/science/3-teams-of-adventurers-hope-to-circle-the-globe-in-balloons.html | 3 Teams of Adventurers Hope to Circle the Globe in Balloons | By Malcolm W Browne | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/a-paroled-killer-takes-the-stand-in-his-rape-trial-in-rockland.html | A Paroled Killer Takes the Stand in His Rape Trial in Rockland | By Lizette Alvarez | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/international-business-imf-blames-mexicans-for-flight-of-peso.html | INTERNATIONAL BUSINESS IMF Blames Mexicans for Flight of Peso | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/concert-review-polyphony-of-weather-and-music.html | CONCERT REVIEW Polyphony Of Weather And Music | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/state-questions-plan-to-cut-school-day.html | State Questions Plan to Cut School Day | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/science/in-steppe-and-desert-un-seeks-to-protect-mongolia-environment.html | In Steppe and Desert UN Seeks to Protect Mongolia Environment | By Suzanne Possehl | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/books/books-of-the-times-mickey-sabbath-you-re-no-portnoy.html | BOOKS OF THE TIMES Mickey Sabbath Youre No Portnoy | By Michiko Kakutani | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/our-towns-driving-home-a-point-against-a-popular-mayor.html | OUR TOWNS Driving Home a Point Against a Popular Mayor | By Evelyn Nieves | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-new-officer-named-at-riney-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Officer Named At Riney Agency | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/privatize-city-jails-heres-the-hitch.html | Privatize City Jails Heres The Hitch | By Donald F Kettl and Louis Winnick | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/jurgen-schneider-59-a-dancer-instructor-and-balletmaster.html | Jurgen Schneider 59 a Dancer Instructor and Balletmaster | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-people-s-bank-to-north-castle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Peoples Bank To North Castle | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/on-pro-football-jets-learn-it-is-better-to-receive-than-pass-up.html | ON PRO FOOTBALL Jets Learn It Is Better to Receive Than Pass Up | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/market-place-after-the-upjohn-deal-takeover-talk-turns-to-warner-lambert.html | Market Place After the Upjohn deal takeover talk turns to WarnerLambert | By Edward Wyatt | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/officer-charged-in-a-death-is-accused-in-assault-case.html | Officer Charged in a Death Is Accused in Assault Case | By Clifford Krauss | TX 4-101-941 | 1995-10-05 |

| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/chronicle-721695.html | CHRONICLE | By Jennifer Steinhauer | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-22 | https://www.nytimes.com/1995/08/22/style/review-fashion-setting-swimsuits-free.html | ReviewFashion Setting Swimsuits Free | By Constance C R White | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/rodeo-young-bull-rider-goes-up-against-a-ton-of-force.html | RODEO Young Bull Rider Goes Up Against a Ton of Force | By Doug McInnis | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/officer-charged-in-a-death-is-accused-of-an-assault.html | Officer Charged in a Death Is Accused of an Assault | By Clifford Krauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/science/heavy-volcanic-eras-were-caused-by-plumes-from-the-earth-s-core.html | Heavy Volcanic Eras Were Caused By Plumes From the Earths Core | By William J Broad | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/us-industries-oppose-emission-proposals.html | US Industries Oppose Emission Proposals | By Paul Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/a-new-and-deadly-fad-comes-riding-into-town.html | A New and Deadly Fad Comes Riding Into Town | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/music-review-mozart-s-requiem-ends-his-festival.html | MUSIC REVIEW Mozarts Requiem Ends His Festival | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/defendant-tells-terror-trial-he-was-training-for-bosnia.html | Defendant Tells Terror Trial He Was Training for Bosnia | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/under-technology-stock-pressure-the-market-closes-weakly.html | Under TechnologyStock Pressure the Market Closes Weakly | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/science/neuron-talks-to-chip-and-chip-to-nerve-cell.html | Neuron Talks to Chip And Chip to Nerve Cell | By Malcolm W Browne | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/turner-board-won-t-make-bid-for-king-world.html | Turner Board Wont Make Bid For King World | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/media-business-advertising-frontier-movie-promotion-you-guessed-it-internet-but.html | THE MEDIA BUSINESS ADVERTISING The frontier in movie promotion is  you guessed it  the Internet But will it help the box office | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/moody-s-lowers-many-japanese-bank-ratings.html | Moodys Lowers Many Japanese Bank Ratings | By Sheryl Wudunn | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/television-review-a-trial-not-simpson-s-on-court-tv.html | TELEVISION REVIEW A Trial Not Simpsons on Court TV | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-accounts-127795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/world/avignon-journal-in-france-s-fabled-south-a-plague-of-panhandlers.html | Avignon Journal In Frances Fabled South a Plague of Panhandlers | By Marlise Simons | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/us/chicago-jury-weighs-fate-of-lawmaker.html | Chicago Jury Weighs Fate Of Lawmaker | By Dirk Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/judge-clears-antitrust-pact-for-microsoft.html | Judge Clears Antitrust Pact For Microsoft | By Steve Lohr | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-nike-agency-adds-leap-to-its-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike Agency Adds Leap to Its Roster | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/uncovered-short-sales-post-drop-of-1.9-on-big-board.html | Uncovered Short Sales Post Drop of 19 on Big Board | By Leslie Eaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/critic-s-notebook-casting-an-ear-on-bela-bartok.html | CRITICS NOTEBOOK Casting an Ear on Bela Bartok | By Anthony Tommasini | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/world/russian-assault-recaptures-police-station-in-chechnya.html | Russian Assault Recaptures Police Station in Chechnya | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/john-gilmore-63-saxophonist-in-the-avant-garde-of-jazz.html | John Gilmore 63 Saxophonist In the AvantGarde of Jazz | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/34-hurt-as-queens-churchgoers-and-police-clash.html | 34 Hurt as Queens Churchgoers and Police Clash | By Pam Belluck | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/doctors-groups-sue-aetna-over-health-care-contracts.html | Doctors Groups Sue Aetna Over Health Care Contracts | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/science/malaria-s-genetic-game-of-cloak-and-dagger.html | Malarias Genetic Game Of Cloak and Dagger | By Natalie Angier | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/isolation-ends-for-prisoner-who-refused-testing-for-tb.html | Isolation Ends For Prisoner Who Refused Testing for TB | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-22 | https://www.nytimes.com/1995/08/22/us/jacksonville-journal-panting-for-football-and-standing-tall.html | Jacksonville Journal Panting for Football and Standing Tall | By Mireya Navarro | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/chess-624495.html | Chess | By Robert Byrne | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/science/personal-computers-intriguing-promises-from-apple.html | PERSONAL COMPUTERS Intriguing Promises From Apple | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/chronicle-719495.html | CHRONICLE | By Jennifer Steinhauer | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/business/credit-markets-bonds-prices-climb-on-hopes-the-fed-will-cut-rates-again.html | CREDIT MARKETS Bonds Prices Climb on Hopes The Fed Will Cut Rates Again | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/science/peripherals-in-the-world-of-fonts.html | PERIPHERALS In the World of Fonts | By L R Shannon | TX 4-101-941 | 1995-10-05 |
| 1995-08-22 | https://www.nytimes.com/1995/08/22/archives/patterns.html | Patterns | By Canstance C R White | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/a-pathmark-for-queens-is-vetoed-by-giuliani.html | A Pathmark For Queens Is Vetoed By Giuliani | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/world/the-enemy-of-my-enemy.html | The Enemy of My Enemy | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/media-business-advertising-united-nations-never-without-its-detractors-gets.html | THE MEDIA BUSINESS ADVERTISING The United Nations never without its detractors gets a happy 50th birthday note from New York | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/tennis-collegian-brings-his-dream-into-the-open-court.html | TENNISCollegian Brings His Dream Into the Open Court | By Samantha Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-main-break-discolors-water.html | NEW JERSEY DAILY BRIEFING Main Break Discolors Water | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/world/germ-war-plan-underreported-iraq-tells-un.html | Germ War Plan Underreported Iraq Tells UN | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/a-woman-s-plunge-to-death-transfixes-detroit.html | A Womans Plunge to Death Transfixes Detroit | By James Bennet | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/world/a-drug-figure-is-said-to-offer-to-surrender-to-mexicans.html | A Drug Figure Is Said to Offer To Surrender To Mexicans | By Tim Golden | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-23 | https://www.nytimes.com/1995/08/23/obituaries/nanni-loy-69-italian-director-known-for-films-on-wartime.html | Nanni Loy 69 Italian Director Known for Films on Wartime | By John Tagliabue | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-clarion-acquires-sports-marketer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clarion Acquires Sports Marketer | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/mesa-arranges-a-parachute-for-executives.html | Mesa Arranges A Parachute For Executives | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/checks-delivered-via-e-mail-are-planned.html | Checks Delivered Via EMail Are Planned | By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-jail-theft-is-a-very-inside-job.html | NEW JERSEY DAILY BRIEFING Jail Theft Is a Very Inside Job | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/2-deals-by-keystone.html | 2 Deals by Keystone | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-smoke-clogs-holland-tunnel.html | NEW JERSEY DAILY BRIEFING Smoke Clogs Holland Tunnel | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-miller-awarded-alcohol-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Awarded Alcohol Account | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-new-york-festivals-adds-a-competition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Festivals Adds a Competition | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/subway-train-hits-another-in-lower-manhattan-injuring-18.html | Subway Train Hits Another in Lower Manhattan Injuring 18 | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/in-virginia-42-female-cadets-report-for-duty-but-march-to-their-own-drum.html | In Virginia 42 Female Cadets Report for Duty but March to Their Own Drum | By Mike Allen | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/suspect-denies-knowing-he-mixed-bomb.html | Suspect Denies Knowing He Mixed Bomb | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/books/books-of-the-times-spanish-model-for-a-final-solution.html | BOOKS OF THE TIMES Spanish Model for a Final Solution | By Richard Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/world/ilheus-journal-where-cocoa-was-king-the-weeds-take-over.html | Ilheus Journal Where Cocoa Was King the Weeds Take Over | By James Brooke | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-23 | https://www.nytimes.com/1995/08/23/personal-health-dangers-of-a-little-known-clotting-disorder.html | Personal Health Dangers of a littleknown clotting disorder | By Jane E Brody | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/what-the-tapes-in-the-simpson-case-say.html | What the Tapes in the Simpson Case Say | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/baseball-man-the-lifeboats-the-yankees-sink-below-.500.html | BASEBALL Man the Lifeboats The Yankees Sink Below 500 | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/credit-markets-treasury-prices-fall-as-fed-leaves-rates-unchanged.html | CREDIT MARKETS Treasury Prices Fall as Fed Leaves Rates Unchanged | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/in-a-session-lacking-focus-the-dow-rises-5.64-points.html | In a Session Lacking Focus the Dow Rises 564 Points | By Leonard Sloane | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-bulging-bag-yields-fake-bills.html | NEW JERSEY DAILY BRIEFING Bulging Bag Yields Fake Bills | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/confused-atop-a-mountain-peak-clues-to-cognitive-losses-found.html | Confused Atop a Mountain Peak Clues to Cognitive Losses Found | By Sandra Blakeslee | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/gamblers-bought-off-louisiana-legislators-affidavits-say.html | Gamblers Bought Off Louisiana Legislators Affidavits Say | By Adam Nossiter | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/autozone-expansion.html | Autozone Expansion | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-new-publisher-for-cosmopolitan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Publisher For Cosmopolitan | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/world/crucifix-ruling-angers-bavarians.html | Crucifix Ruling Angers Bavarians | By Stephen Kinzer | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/an-officer-is-convicted-of-perjury.html | An Officer Is Convicted Of Perjury | By George James | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/boxing-he-s-out-of-the-limelight-but-whitaker-keeps-winning.html | BOXING Hes Out of the Limelight but Whitaker Keeps Winning | By Mike Wise | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/baseball-steinbrenner-wants-yankees-in-playoffs.html | BASEBALL Steinbrenner Wants Yankees in Playoffs | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/international-business-step-right-up-monsieur.html | INTERNATIONAL BUSINESS Step Right Up Monsieur | By John Tagliabue | TX 4-101-941 | 1995-10-05 |

| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/school-board-offers-to-hire-business-expert.html | School Board Offers to Hire Business Expert | By Steven Lee Myers | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-23 | https://www.nytimes.com/1995/08/23/arts/oddities-continue-with-ticketmaster-and-pearl-jam.html | Oddities Continue With Ticketmaster And Pearl Jam | By Ralph Blumenthal | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/chronicle-862595.html | CHRONICLE | By Jennifer Steinhauer | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/foreign-affairs-the-no-dead-war.html | Foreign Affairs The NoDead War | By Thomas L Friedman | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-35-homeless-in-a-newark-fire.html | NEW JERSEY DAILY BRIEFING 35 Homeless in a Newark Fire | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/style/loyal-to-a-long-tradition-campaign-to-save-authentic-southern-cuisine.html | Loyal to a Long TraditionCampaign To Save Authentic Southern Cuisine | By Suzanne Hamlin | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/olympics-after-a-test-run-of-some-sites-atlanta-gives-itself-good.html | OLYMPICSAfter a Test Run of Some Sites Atlanta Gives Itself Good Marks | By Jerry Schwartz | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/wayward-manatee-may-be-southbound.html | Wayward Manatee May Be Southbound | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/business-travel-in-some-congested-cities-executives-are-discovering.html | Business TravelIn some congested cities executives are discovering the value of a subway system | By Paul Burnham Finney | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/about-new-york-a-stuck-out-tongue-preserved-forever-the-art-of-the-goofy.html | ABOUT NEW YORK A StuckOut Tongue Preserved Forever The Art of the Goofy | By David Gonzalez | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/metropolitan-diary-883895.html | Metropolitan Diary | By Ron Alexander | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/giuliani-criticizes-a-us-crackdown-on-illegal-aliens.html | GIULIANI CRITICIZES A US CRACKDOWN ON ILLEGAL ALIENS | By David Firestone | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/tennis-today-s-longer-racquets-are-making-a-lot-of-noise.html | TENNIS Todays Longer Racquets Are Making a Lot of Noise | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/horse-racing-pedigree-and-promise-but-still-no-race-for-young-colt.html | HORSE RACING Pedigree and Promise but Still No Race for Young Colt | By Joseph Durso | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/investigators-of-plane-crash-focus-on-left-engine-failure.html | Investigators of Plane Crash Focus on Left Engine Failure | By Adam Bryant | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/former-calpers-chief-joining-icn-s-board.html | Former Calpers Chief Joining ICNs Board | By Edward Wyatt | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-york-rejects-cut-in-school-day.html | NEW YORK REJECTS CUT IN SCHOOL DAY | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/fire-ravages-li-pine-barrens-causing-residents-to-evacuate.html | Fire Ravages LI Pine Barrens Causing Residents to Evacuate | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/eating-well-fresh-tofu-safe-cooks-buy-carefully.html | EATING WELL Fresh Tofu Safe Cooks Buy Carefully | By Marian Burros | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/conservative-care-for-early-prostate-tumors.html | Conservative Care for Early Prostate Tumors | By Warren E Leary | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/movies/television-review-scandals-of-yesteryear-in-the-nation-s-capital.html | TELEVISION REVIEW Scandals of Yesteryear In the Nations Capital | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/hate-the-sin-love-the-sinner-a-wheeler-dealer-minister-denies-homophobia.html | Hate the Sin Love the Sinner A WheelerDealer Minister Denies Homophobia | By Adam Nossiter | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/pro-football-offensive-line-takes-hits-from-injuries.html | PRO FOOTBALL Offensive Line Takes Hits From Injuries | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/food-notes-889795.html | Food Notes | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/loyal-to-a-long-tradition-and-in-this-corner-the-new-wave-approach.html | Loyal to a Long Tradition And in This Corner   The New Wave Approach | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/will-the-us-sell-out-the-bosnians.html | Will the US Sell Out the Bosnians | By Marshall Freeman Harris and Stephen W Walker | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/school-mourns-loss-of-teacher-remembering-passion-for-israel.html | School Mourns Loss of Teacher Remembering Passion for Israel | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/wine-talk-886295.html | Wine Talk | By Frank J Prial | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/rapids-by-any-name-are-rough-for-clinton.html | Rapids by Any Name Are Rough for Clinton | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-new-retail-unit-for-mccann-sas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Retail Unit For McCannSAS | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/microsoft-seen-weighing-1-billion-turner-stake.html | Microsoft Seen Weighing 1 Billion Turner Stake | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/books/book-notes-a-new-foreword-that-isn-t.html | BOOK NOTES A New Foreword That Isnt | By Mary B W Tabor | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/world/bosnian-serbs-hit-sarajevo-un-s-rules-delay-its-guns.html | Bosnian Serbs Hit Sarajevo UNs Rules Delay Its Guns | By Mike OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/sports-of-the-times-the-jets-test-their-testosterone.html | Sports of The Times The Jets Test Their Testosterone | By Ira Berkow | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/cut-in-budget-may-hamper-2000-census.html | Cut in Budget May Hamper 2000 Census | By Steven A Holmes | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/world/sound-and-fury-in-east-asia.html | Sound and Fury in East Asia | By Patrick E Tyler | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/style/southern-new-englands-surprising-chardonnays.html | Southern New Englands Surprising Chardonnays | By Mark Bittman | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-accounts-498095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/obituaries/alexander-z-bielski-83-guerrilla-fighter-who-harried-nazis-saved-jews-dead.html | Alexander Z Bielski 83 a Guerrilla Fighter Who Harried Nazis and Saved Jews Is Dead | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/real-estate-a-symbol-of-manhattans-struggling-downtown-office.html | Real EstateA symbol of Manhattans struggling downtown office market is being sold for 205 million | By Peter Slatin | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/trump-files-a-suit-to-block-a-new-state-lottery-game.html | Trump Files a Suit to Block A New State Lottery Game | By Lizette Alvarez | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/arts/jazz-review-expanding-on-a-cuban-musical-heritage.html | JAZZ REVIEW Expanding On a Cuban Musical Heritage | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/chronicle-002695.html | CHRONICLE | By Jennifer Steinhauer | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/us/cyberspace-prophets-discuss-their-revolution-face-to-face.html | Cyberspace Prophets Discuss Their Revolution Face to Face | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |

| 1995-08-23 | https://www.nytimes.com/1995/08/23/world/death-squads-in-guatemala-even-the-elite-are-not-safe.html | Death Squads in Guatemala Even the Elite Are Not Safe | By Larry Rohter | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/for-shannon-faulkner-strength-in-numbers.html | For Shannon Faulkner Strength in Numbers | By Susan Faludi | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/in-the-hamptons-burglar-specializes-in-fancy-teapots.html | In the Hamptons Burglar Specializes In Fancy Teapots | By Doreen Carvajal | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/between-races-with-julie-krone-like-a-horse-and-carriage-not-exactly.html | BETWEEN RACES WITH Julie Krone Like a Horse And Carriage Not Exactly | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/price-communications.html | Price Communications | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/theater/caresses-nips-and-kisses-in-a-scary-yet-delicious-play.html | Caresses Nips and Kisses in a Scary Yet Delicious Play | By Diana Jean Schemo | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/georgias-unholy-alliance.html | Georgias Unholy Alliance | By A Lee Parks | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/market-place-court-curtails-insider-trading-cases.html | Market Place Court Curtails Insider Trading Cases | By Floyd Norris | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/world/new-yeltsin-party-is-beaten-in-first-race-in-his-province.html | New Yeltsin Party Is Beaten In First Race in His Province | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/arts/music-review-the-melancholy-to-mercurial.html | MUSIC REVIEW The Melancholy to Mercurial | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-fire-spreads-over-a-city-block.html | NEW JERSEY DAILY BRIEFING Fire Spreads Over a City Block | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-fatal-amusement-ride-reopens.html | NEW JERSEY DAILY BRIEFING Fatal Amusement Ride Reopens | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/bidder-for-rockefeller-center-is-promised-a-big-breakup-fee.html | Bidder for Rockefeller Center Is Promised a Big Breakup Fee | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/fahnestock-plan-rebuffed.html | Fahnestock Plan Rebuffed | By Dow Jones | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/plain-and-simple-salmon-blends-with-two-staples-of-summer.html | PLAIN AND SIMPLE Salmon Blends With Two Staples of Summer | By Marian Burros | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/southern-cookbooks-from-low-fat-to-fatback.html | Southern Cookbooks From Low Fat to Fatback | By Yanick Rice Lamb | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/hmo-s-required-to-offer-individuals-choice-of-doctor.html | HMOs Required to Offer Individuals Choice of Doctor | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/in-the-hamptons-temptation-over-a-teapot.html | In the Hamptons Temptation Over a Teapot | By Doreen Carvajal | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/buffett-gives-other-chiefs-a-new-reason-to-frown.html | Buffett Gives Other Chiefs A New Reason to Frown | By Judith H Dobrzynski | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/business/fed-leaving-rates-alone-as-expected.html | Fed Leaving Rates Alone As Expected | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/baseball-vizcaino-on-fire-even-in-defeat.html | BASEBALL Vizcaino On Fire Even in Defeat | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/pro-football-surprise-jets-sign-marshall-at-linebacker.html | PRO FOOTBALL Surprise Jets Sign Marshall at Linebacker | By Alex Yannis | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/school-chief-inspects-work-in-newark.html | School Chief Inspects Work In Newark | By Neil MacFarquhar | TX 4-101-941 | 1995-10-05 |
| 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-support-for-an-eroded-beach.html | NEW JERSEY DAILY BRIEFING Support for an Eroded Beach | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/midnight-sales-frenzy-ushers-in-windows-95.html | Midnight Sales Frenzy Ushers in Windows 95 | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/currents-a-pastiche-from-beyond-the-patio.html | CURRENTS A Pastiche From Beyond The Patio | By Timothy Jack Ward | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/tennis-it-s-not-easy-being-the-third-wheel.html | TENNIS Its Not Easy Being the Third Wheel | By Robin Finn | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/english-gardeners-a-quiet-revolution-happened-here.html | English Gardeners A Quiet Revolution Happened Here | By Anne Raver | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/baseball-holy-cow-sent-to-pasture-as-rizzuto-retires.html | BASEBALL Holy Cow Sent To Pasture As Rizzuto Retires | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-leaving-old-high-rises-behind.html | NEW JERSEY DAILY BRIEFING Leaving Old HighRises Behind | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/more-refugees-flee-from-camps-in-zaire.html | More Refugees Flee From Camps in Zaire | By Christopher S Wren | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-megan-s-law-judges-named.html | NEW JERSEY DAILY BRIEFING Megans Law Judges Named | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/new-utility-merger-to-form-regional-giant.html | New Utility Merger to Form Regional Giant | By Edwin McDowell | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/arts/pop-review-preaching-nonviolence-while-jazzing-up-rap.html | POP REVIEW Preaching Nonviolence While Jazzing Up Rap | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/pro-football-jets-find-another-peg-to-fill-lineup-hole.html | PRO FOOTBALL Jets Find Another Peg to Fill Lineup Hole | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-addenda-people-524995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-new-shopping-mall-planned.html | NEW JERSEY DAILY BRIEFING New Shopping Mall Planned | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/chinese-convict-harry-wu-as-spy-and-order-him-out.html | CHINESE CONVICT HARRY WU AS SPY AND ORDER HIM OUT | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/style/chronicle-024295.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/sports-of-the-times-pssst-in-august-it-s-the-mets.html | Sports of The Times Pssst In August Its the Mets | By Claire Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/the-rule-on-red-lights-is-not-always-followed.html | The Rule on Red Lights Is Not Always Followed | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/design-notebook-making-form-follow-function-and-function-follow-form.html | DESIGN NOTEBOOK Making Form Follow Function   And Function Follow Form | By Herbert Muschamp | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/late-in-the-day-educators-look-elsewhere-for-cuts.html | Late in the Day Educators Look Elsewhere for Cuts | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/us/simpson-defense-tries-to-show-existence-of-a-second-killer.html | Simpson Defense Tries to Show Existence of a Second Killer | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/arts/interwoven-destinies-as-artist-and-wife.html | Interwoven Destinies As Artist and Wife | By Michael Kimmelman | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-indictment-in-killing-of-chief.html | NEW JERSEY DAILY BRIEFING Indictment in Killing of Chief | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/style/chronicle-023495.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/bridge-513395.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/us/a-new-wave-of-immigrants-on-farming-s-lowest-rung.html | A New Wave of Immigrants On Farmings Lowest Rung | By Seth Mydans | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-addenda-chief-named-at-disney-on-line-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Named at Disney OnLine Unit | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-insurer-s-account-goes-to-ogilvy.html | THE MEDIA BUSINESS ADVERTISING Insurers Account Goes to Ogilvy | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/its-time-for-a-third-party-but-we-wont-get-one.html | Its Time for a Third Party But We Wont Get One | By Theodore J Lowi | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/us/officials-discount-lead-on-leg-found-in-the-bombing-rubble.html | Officials Discount Lead on Leg Found in the Bombing Rubble | By Jo Thomas | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/media-business-advertising-software-makes-strange-bedfellows-britain-microsoft.html | THE MEDIA BUSINESS ADVERTISING Software makes strange bedfellows in Britain as Microsoft and Murdoch team to push Windows 95 | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/baseball-video-screen-isn-t-lying-mets-robbed-of-homer.html | BASEBALL Video Screen Isnt Lying Mets Robbed of Homer | By George Willis | TX 4-101-941 | 1995-10-05 |

| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/france-s-havas-seen-in-talks-on-aiding-a-cbs-bid-by-turner.html | Frances Havas Seen in Talks on Aiding a CBS Bid by Turner | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/us/voting-differences-by-sex-are-overplayed-study-says.html | Voting Differences by Sex Are Overplayed Study Says | By Richard L Berke | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/yacht-racing-a-race-boat-dressed-up-like-a-swan.html | YACHT RACING A Race Boat Dressed Up Like a Swan | By Barbara Lloyd | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/vladivostok-journal-beware-the-floor-lady-she-barks-and-can-bite.html | Vladivostok Journal Beware the Floor Lady She Barks and Can Bite | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/deal-by-new-york-life.html | Deal by New York Life | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/adele-simpson-91-a-designer-and-postwar-fashion-leader.html | Adele Simpson 91 a Designer And Postwar Fashion Leader | By Constance C R White | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/in-a-house-of-reptiles-sit-cautiously.html | In a House of Reptiles Sit Cautiously | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/mexico-to-offer-relief-on-rates-to-aid-debtors-under-pressure.html | Mexico to Offer Relief on Rates To Aid Debtors Under Pressure | By Tim Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-addenda-accounts-996195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/horse-racing-will-the-king-of-saratoga-ride-again.html | HORSE RACING Will the King of Saratoga Ride Again | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/international-business-progress-but-no-canary-wharf-deal-yet.html | INTERNATIONAL BUSINESS Progress but No Canary Wharf Deal Yet | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-addenda-saatchi-to-handle-more-p-g-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi to Handle More P G Brands | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/pro-football-giants-notebook-sherrard-expects-to-play.html | PRO FOOTBALL GIANTS NOTEBOOK Sherrard Expects To Play | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/israel-seizes-at-least-32-suspects-linked-to-latest-bus-bombings.html | Israel Seizes at Least 32 Suspects Linked to Latest Bus Bombings | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-24 | https://www.nytimes.com/1995/08/24/us/federal-agencies-are-planning-a-shutdown-in-the-event-of-a-budget-deadlock.html | Federal Agencies Are Planning a Shutdown in the Event of a Budget Deadlock | By Michael Wines | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/critic-pushes-tobacco-case-settled-by-abc.html | Critic Pushes Tobacco Case Settled by ABC | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/tennis-graf-has-same-game-and-pain.html | TENNIS Graf Has Same Game And Pain | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-sat-scores-inch-ahead.html | NEW JERSEY DAILY BRIEFING SAT Scores Inch Ahead | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/alice-orr-93-top-bronc-rider-and-rodeo-star.html | Alice Orr 93 Top Bronc Rider and Rodeo Star | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/niuta-titus-82-gave-to-culture-and-medicine.html | Niuta Titus 82 Gave to Culture and Medicine | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/pine-barrens-forest-fire-on-li-is-under-control.html | Pine Barrens Forest Fire on LI Is Under Control | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/lack-of-controllers-limits-some-flights.html | Lack of Controllers Limits Some Flights | By Adam Bryant | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/liberties-will-jane-nix-pix.html | Liberties Will Jane Nix Pix | By Maureen Dowd | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/us/threat-to-cut-epa-budget-reflects-a-new-political-shift.html | Threat to Cut EPA Budget Reflects a New Political Shift | By Jane Fritsch | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/credit-markets-treasury-securities-prices-down-for-2d-straight-day.html | CREDIT MARKETS Treasury Securities Prices Down for 2d Straight Day | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-3-injured-in-motorcycle-chase.html | NEW JERSEY DAILY BRIEFING 3 Injured in Motorcycle Chase | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/economic-scene-in-the-middle-east-water-policy-doesn-t-have-to-be-divisive.html | Economic Scene In the Middle East water policy doesnt have to be divisive | By Peter Passell | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/sega-denies-any-plan-to-merge-with-3do.html | Sega Denies Any Plan to Merge With 3DO | By Lawrence M Fisher | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-24 | https://www.nytimes.com/1995/08/24/us/in-congressman-s-district-conviction-evokes-regret.html | In Congressmans District Conviction Evokes Regret | By Dirk Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/baseball-yanks-need-to-rally-gets-hollow-response.html | BASEBALL Yanks Need to Rally Gets Hollow Response | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/movies/the-pop-life-reassembling-a-career-from-pieces-of-the-past.html | THE POP LIFE Reassembling a Career From Pieces of the Past | By Neil Strauss | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/clinton-eulogizes-3-diplomats-and-names-new-team-for-bosnia.html | Clinton Eulogizes 3 Diplomats and Names New Team for Bosnia | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/pirates-are-circling-the-good-ship-windows-95.html | Pirates Are Circling the Good Ship Windows 95 | By Steve Lohr | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/us/investigators-say-propeller-blade-snapped-before-plane-crashed.html | Investigators Say Propeller Blade Snapped Before Plane Crashed | By Adam Bryant | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/advice-from-welfare-mothers.html | Advice From Welfare Mothers | By Allan Luks | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/subway-brawl-inflames-issue-of-gi-s-in-korea.html | Subway Brawl Inflames Issue of GIs in Korea | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/james-truitte-72-a-dancer-teacher-and-historian-dies.html | James Truitte 72 a Dancer Teacher and Historian Dies | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/window-treatments-a-microsoft-makeover.html | Window Treatments A Microsoft Makeover | By Phil Patton | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/mayor-sharply-attacks-port-authority.html | Mayor Sharply Attacks Port Authority | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/this-land-is-my-land.html | This Land Is My Land | By Allen R Myerson | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/fda-seeks-clear-information-inserts-with-prescription-drugs.html | FDA Seeks Clear Information Inserts With Prescription Drugs | By Philip J Hilts | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/arts/a-team-to-run-agency-ovitz-built.html | A Team To Run Agency Ovitz Built | By Bernard Weinraub | TX 4-101-941 | 1995-10-05 |

| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/now-an-anti-mafia-witness-is-taken-for-a-cruise-not-a-ride.html | Now an AntiMafia Witness Is Taken for a Cruise Not a Ride | By John Tagliabue | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/killings-by-teen-agers-up-sharply-in-canada.html | Killings by TeenAgers Up Sharply in Canada | By Clyde H Farnsworth | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/school-board-to-pay-100000-for-7th-safety-study-since-1971.html | School Board to Pay 100000 For 7th Safety Study Since 1971 | By Vivian S Toy | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/market-place-how-small-investors-ended-up-in-sudan.html | Market Place How Small Investors Ended Up in Sudan | By Edward Wyatt | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/pro-basketball-anger-against-union-on-rise-for-dissidents.html | PRO BASKETBALL Anger Against Union On Rise for Dissidents | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/in-hardware-the-useful-and-less-so.html | In Hardware the Useful and Less So | By Barnaby J Feder | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/wild-bill-davis-bluesy-jazz-organist-and-arranger-77.html | Wild Bill Davis Bluesy Jazz Organist And Arranger 77 | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/looking-to-a-neighbor-new-york-can-see-keno-concerns.html | Looking to a Neighbor New York Can See Keno Concerns | By Ian Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/us-bid-to-topple-iraqi-falters-lacking-support-in-arab-world.html | US Bid to Topple Iraqi Falters Lacking Support in Arab World | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/mourning-retired-officer-who-put-duty-first.html | Mourning Retired Officer Who Put Duty First | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/getting-around-goldman-at-rockefeller-center.html | Getting Around Goldman at Rockefeller Center | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/world/taiwan-president-throws-his-hat-in-a-powder-keg.html | Taiwan President Throws His Hat in a Powder Keg | By Patrick E Tyler | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/motorman-in-crash-was-not-on-drugs.html | Motorman in Crash Was Not on Drugs | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/design-notebook-ford-s-new-dashboard-is-it-a-better-idea.html | DESIGN NOTEBOOK Fords New Dashboard Is It a Better Idea | By James Barron | TX 4-101-941 | 1995-10-05 |

| 1995-08-24 | https://www.nytimes.com/1995/08/24/us/gary-hart-considering-a-return-to-the-political-wars.html | Gary Hart Considering a Return to the Political Wars | By James Brooke | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/child-dies-in-brooklyn-pool-amid-10-lifeguards.html | Child Dies in Brooklyn Pool Amid 10 Lifeguards | By Adam Nossiter | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/business/securities-firms-post-a-profitable-quarter.html | Securities Firms Post A Profitable Quarter | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/two-year-old-child-survives-a-five-story-fall.html | TwoYearOld Child Survives a FiveStory Fall | By Ronald Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-report-cards-for-administrators.html | NEW JERSEY DAILY BRIEFING Report Cards for Administrators | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/man-arrested-in-shooting-linked-to-bias.html | Man Arrested In Shooting Linked to Bias | By Raymond Hernandez | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/void-school-budgets-parents-districts-struggle-with-cuts-but-many-voices-go.html | A Void in School Budgets Parents Districts Struggle With Cuts but Many Voices Go Unheard | By Sarah Kershaw | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/at-home-with-elia-kazan-relishing-the-role-of-outsider.html | AT HOME WITH Elia KazanRelishing the Role of Outsider | By Jim Koch | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/lack-of-rainfall-blights-new-york.html | LACK OF RAINFALL BLIGHTS NEW YORK | By Robert Hanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/books/books-of-the-times-clark-clifford-s-lifelong-agenda.html | BOOKS OF THE TIMES Clark Cliffords Lifelong Agenda | By Nicholas Lemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/arts/television-review-an-impassioned-debate-on-terror-restraints.html | TELEVISION REVIEW An Impassioned Debate On Terror Restraints | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/suspension-of-physician-partly-lifted.html | Suspension Of Physician Partly Lifted | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/on-pro-football-bengals-seem-headed-for-the-bottom-again.html | ON PRO FOOTBALL Bengals Seem Headed For the Bottom Again | By Thomas George | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/pro-football-for-bailey-ex-giant-panthers-door-is-open.html | PRO FOOTBALL For Bailey ExGiant Panthers Door Is Open | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/photography-review-a-student-of-time-who-catches-it-on-the-fly.html | PHOTOGRAPHY REVIEW A Student of Time Who Catches It on the Fly | By Charles Hagen | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/germany-cuts-key-interest-rates-to-6-year-lows.html | Germany Cuts Key Interest Rates to 6Year Lows | By Nathaniel C Nash | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/at-play-in-the-house-that-books-built.html | At Play in the House That Books Built | By Michael Frank | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/sales-seem-brisk-as-windows-95-hits-the-shelves.html | Sales Seem Brisk As Windows 95 Hits the Shelves | By John Markoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/bookies-go-computer-age-but-wind-up-being-raided.html | Bookies Go Computer Age But Wind Up Being Raided | By Selwyn Raab | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/orders-for-durable-goods-drop-as-weakness-persists.html | Orders for Durable Goods Drop as Weakness Persists | By Robert D Hershey Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/a-rolling-tour-of-new-york-city.html | A Rolling Tour Of New York City | By John Hockenberry | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/article-974695-no-title.html | Article 974695  No Title | By Eric Asimov | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/so-much-stock-but-so-little-liquidity.html | So Much Stock but So Little Liquidity | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/new-york-state-opens-2-doors-on-insurance.html | New York State Opens 2 Doors On Insurance | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/horse-racing-notebook-juvenile-stakes-for-the-closing-days.html | HORSE RACING NOTEBOOK Juvenile Stakes for the Closing Days | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/us/new-tolerance-sprouts-among-cuban-exiles.html | New Tolerance Sprouts Among Cuban Exiles | By Mireya Navarro | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/pro-basketball-players-biting-hand-that-fed-them.html | PRO BASKETBALL Players Biting Hand That Fed Them | By Murray Chass | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-workers-rupture-gas-pipeline.html | NEW JERSEY DAILY BRIEFING Workers Rupture Gas Pipeline | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/iraqi-tv-broadcasts-jordanian-s-criticism-of-saddam-hussein.html | Iraqi TV Broadcasts Jordanians Criticism of Saddam Hussein | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/restaurants-957695.html | Restaurants | By Ruth Reichl | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-new-seat-for-an-old-elephant.html | NEW JERSEY DAILY BRIEFING New Seat for an Old Elephant | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-a-demon-finds-himself-in-a-bad-mood-uh-oh.html | FILM REVIEW A Demon Finds Himself In a Bad Mood UhOh | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-renewing-fight-on-plane-noise.html | NEW JERSEY DAILY BRIEFING Renewing Fight on Plane Noise | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/theater/theater-review-love-as-a-comical-fugue-of-thin-lonely-voices.html | THEATER REVIEW Love as a Comical Fugue Of Thin Lonely Voices | By Ben Brantley | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/our-towns-shopping-amid-tv-lounges-fax-machines-and-espresso-bars.html | OUR TOWNS Shopping Amid TV Lounges Fax Machines and Espresso Bars | By Evelyn Nieves | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/patients-abuse-other-patients-at-nursing-home-report-says.html | Patients Abuse Other Patients At Nursing Home Report Says | By Ian Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/ralph-hart-91-company-chief-who-penetrated-foreign-market.html | Ralph Hart 91 Company Chief Who Penetrated Foreign Market | By Peter Truell | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/style/chronicle-899595.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/council-overrides-giuliani-on-veto-of-pathmark-plan.html | Council Overrides Giuliani On Veto of Pathmark Plan | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/poor-innocent-rosemary-and-her-nosy-neighbors.html | Poor Innocent Rosemary And Her Nosy Neighbors | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-in-review-261595.html | Art in Review | By Charles Hagen | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-25 | https://www.nytimes.com/1995/08/25/us/pro-basketball-riley-sought-heat-contract-before-quitting-knicks.html | PRO BASKETBALL Riley Sought Heat Contract Before Quitting Knicks | By Mike Wise | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/rape-victim-takes-spotlight-and-aims-it-at-parole-system.html | Rape Victim Takes Spotlight And Aims It at Parole System | By Debra West | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/diller-plan-may-result-in-tv-network.html | Diller Plan May Result in TV Network | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/us/cia-still-in-dark-on-spy-s-damage.html | CIA STILL IN DARK ON SPYS DAMAGE | By Tim Weiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/stolen-chagall-has-jury-weighing-tycoon-s-fate.html | Stolen Chagall Has Jury Weighing Tycoons Fate | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/more-lifeguards-were-urged-at-pool-where-girl-5-drowned.html | More Lifeguards Were Urged at Pool Where Girl 5 Drowned | By Randy Kennedy | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/us/house-s-top-democrats-say-reynolds-faces-expulsion-if-he-doesn-t-resign.html | Houses Top Democrats Say Reynolds Faces Expulsion if He Doesnt Resign | By Michael Wines | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/alfred-eisenstaedt-photographer-of-the-defining-moment-is-dead-at-96.html | Alfred Eisenstaedt Photographer of the Defining Moment Is Dead at 96 | By Charles Hagen | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-those-who-kiss-her-half-live-to-regret-it.html | FILM REVIEW Those Who Kiss Her HalfLive to Regret It | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/mexico-who-was-right.html | Mexico Who Was Right | By Patrick J Buchanan | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-behind-the-scenes-visits-with-the-stars-of-hip-hop.html | FILM REVIEW BehindtheScenes Visits With the Stars of HipHop | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/speech-stirs-speculation-of-a-gandhi-s-return.html | Speech Stirs Speculation of a Gandhis Return | By John F Burns | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/fires-race-across-eastern-li-destroying-homes.html | Fires Race Across Eastern LI Destroying Homes | By Robert D McFadden | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/the-media-business-advertising-addenda-publicis-bloom-gets-a-perrier-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PublicisBloom Gets A Perrier Account | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/edwin-h-rian-95-minister-who-held-posts-in-education.html | Edwin H Rian 95 Minister Who Held Posts in Education | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/market-place-turnaround-hopes-for-polaroid-photography-or-illusion.html | Market Place Turnaround hopes for Polaroid Photography or illusion | By Leslie Wayne | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/baseball-griffey-s-two-out-blast-in-9th-sends-the-yankees-reeling.html | BASEBALL Griffeys TwoOut Blast in 9th Sends the Yankees Reeling | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/style/chronicle-273995.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/hockey-headlinedriver-heads-across-the-river-and-to-the-rangers.html | HOCKEY HEADLINEDriver Heads Across the River and to the Rangers | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-in-review-262395.html | Art in Review | By Pepe Karmel | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-3d-suicide-at-mental-hospital.html | NEW JERSEY DAILY BRIEFING 3d Suicide at Mental Hospital | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-sad-tourist-trapped-in-burma.html | FILM REVIEW Sad Tourist Trapped In Burma | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-guitarist-s-repertory-of-songs-and-gunfire.html | FILM REVIEW Guitarists Repertory Of Songs and Gunfire | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-in-review-260795.html | Art in Review | By Holland Cotter | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/tokyo-journal-in-a-painful-situation-japanese-choose-chairs.html | Tokyo Journal In a Painful Situation Japanese Choose Chairs | By Andrew Pollack | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/snubbed-at-windows-party-log-on-the-internet.html | Snubbed at Windows Party Log On the Internet | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/vatican-picks-us-woman-as-delegate-to-un-parley.html | Vatican Picks US Woman As Delegate to UN Parley | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-review-a-quiet-show-with-a-loud-echo.html | ART REVIEW A Quiet Show With a Loud Echo | By John Russell | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/robbery-suspect-17-is-shot-by-off-duty-officer.html | Robbery Suspect 17 Is Shot by OffDuty Officer | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/the-media-business-advertising-addenda-lowe-has-pulled-out-of-dunkin-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Has Pulled Out Of Dunkin Review | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/at-plot-trial-mix-is-called-inadequate-for-a-bomb.html | At Plot Trial Mix Is Called Inadequate For a Bomb | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/company-news-kmart-to-sell-remaining-stake-in-sports-authority.html | COMPANY NEWS KMART TO SELL REMAINING STAKE IN SPORTS AUTHORITY | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/us/the-ad-campaign-pete-wilson-s-courage.html | THE AD CAMPAIGN Pete Wilsons Courage | By Richard L Berke | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/after-un-pleas-zaire-halts-ouster-of-rwandan-refugees.html | After UN Pleas Zaire Halts Ouster of Rwandan Refugees | By Christopher S Wren | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/sports-of-the-times-pat-riley-had-moving-on-his-mind.html | Sports of The Times Pat Riley Had Moving On His Mind | By George Vecsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/tennis-kafelnikov-routs-over-the-hill-foe.html | TENNIS Kafelnikov Routs OvertheHill Foe | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/us/raids-link-organized-crime-to-sweatshops.html | Raids Link Organized Crime to Sweatshops | By James Sterngold | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/town-square-of-midtown-drug-dealers-turf-is-now-an-office-oasis.html | Town Square Of Midtown Drug Dealers Turf Is Now an Office Oasis | By Bruce Weber | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/in-america-bradley-takes-stock.html | In America Bradley Takes Stock | By Bob Herbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/school-board-and-giuliani-clash-again.html | School Board And Giuliani Clash Again | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/tv-sports-head-banging-isn-t-always-confined-to-ring.html | TV SPORTS HeadBanging Isnt Always Confined to Ring | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/us/wilson-tries-to-put-life-in-presidential-bid.html | Wilson Tries to Put Life in Presidential Bid | By Richard L Berke | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/leslie-berger-67-psychologist-taught-course-on-holocaust.html | Leslie Berger 67 Psychologist Taught Course on Holocaust | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/guilty-plea-by-murderer-represents-about-face.html | Guilty Plea By Murderer Represents AboutFace | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/world-within-fence-special-report-palestinians-gaza-find-freedom-s-joy-has.html | World Within a Fence A special report Palestinians in Gaza Find Freedoms Joy Has Limits | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-review-waking-up-to-dormant-gay-imagery.html | ART REVIEW Waking Up to Dormant Gay Imagery | By Holland Cotter | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/pro-football-esiason-goes-back-to-jeers-or-cheers.html | PRO FOOTBALL Esiason Goes Back To Jeers Or Cheers | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/wu-is-greeted-by-supporters-in-california.html | Wu Is Greeted By Supporters In California | By Seth Mydans | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/home-video-029995.html | Home Video | By Peter M Nichols | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/us/survey-raises-estimate-on-toddler-vaccinations.html | Survey Raises Estimate On Toddler Vaccinations | By Warren E Leary | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-drop-in-child-abuse-cases.html | NEW JERSEY DAILY BRIEFING Drop in Child Abuse Cases | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/credit-markets-treasury-securities-prices-rise.html | CREDIT MARKETS Treasury Securities Prices Rise | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-too-long-a-delay-at-hope-creek.html | NEW JERSEY DAILY BRIEFING Too Long a Delay at Hope Creek | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-young-lovers-their-practical-jokes-and-a-real-death.html | FILM REVIEW Young Lovers Their Practical Jokes and a Real Death | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/tv-weekend-disharmony-despite-a-common-enemy.html | TV WEEKEND Disharmony Despite a Common Enemy | By Walter Goodman | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/theater/theater-review-charles-busch-replaces-female-lead.html | THEATER REVIEW Charles Busch Replaces Female Lead | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/fire-leaves-homeowners-waiting-and-worrying-in-high-school-shelters.html | Fire Leaves Homeowners Waiting and Worrying in High School Shelters | By Pam Belluck | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-in-review-909695.html | Art in Review | By Holland Cotter | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/books/books-of-the-times-a-fatherless-boy-in-algeria-like-camus.html | BOOKS OF THE TIMES A Fatherless Boy in Algeria Like Camus | By Michiko Kakutani | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/lord-white-72-who-liked-role-as-a-business-buccaneer-is-dead.html | Lord White 72 Who Liked Role As a Business Buccaneer Is Dead | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/critic-s-choice-film-hardened-youths-in-a-staider-era.html | Critics ChoiceFilm Hardened Youths in a Staider Era | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/2-computer-modem-makers-abandon-talks-on-a-merger.html | 2 Computer Modem Makers Abandon Talks on a Merger | By Lawrence M Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/us/about-real-estate-new-services-for-apartment-hunts.html | About Real Estate New Services for Apartment Hunts | By Tracie Rozhon | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/style/chronicle-275595.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/j-s-garon-71-literary-agent-who-saw-talent-others-didn-t.html | J S Garon 71 Literary Agent Who Saw Talent Others Didnt | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/international-business-egos-and-loafers-on-the-rise.html | INTERNATIONAL BUSINESS Egos and Loafers on the Rise | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/baseball-griffey-just-wants-to-play-some-ball.html | BASEBALL Griffey Just Wants To Play Some Ball | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/2-rival-videodisk-groups-in-talks-on-single-format.html | 2 Rival Videodisk Groups In Talks on Single Format | By Andrew Pollack | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/job-done-un-troops-stay-on-in-croatia.html | Job Done UN Troops Stay On In Croatia | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/dancers-accept-contract.html | Dancers Accept Contract | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/sale-by-international-paper.html | Sale by International Paper | By Dow Jones | TX 4-101-941 | 1995-10-05 |

| 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/pop-review-pushing-mope-rock-with-punk-muscle.html | POP REVIEW Pushing MopeRock With Punk Muscle | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/officer-investigated-in-slaying-of-woman.html | Officer Investigated in Slaying of Woman | By Adam Nossiter | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/an-invading-army-in-pink-and-khaki.html | An Invading Army in Pink and Khaki | By Carolyn Chute | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/tennis-tarango-takes-a-walk-and-problems-follow.html | TENNIS Tarango Takes a Walk And Problems Follow | By Christopher Clarey | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/beijing-deports-american-as-spy-and-he-flies-home.html | BEIJING DEPORTS AMERICAN AS SPY AND HE FLIES HOME | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/rabbi-isaac-lewin-89-teacher-of-jewish-history-at-yeshiva-u.html | Rabbi Isaac Lewin 89 Teacher Of Jewish History at Yeshiva U | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/abroad-at-home-stranger-than-fiction.html | Abroad at Home Stranger Than Fiction | By Anthony Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/baseball-no-denying-mets-jones-this-time.html | BASEBALL No Denying Mets Jones This Time | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-what-s-left-how-about-a-transsexual-mr-hyde.html | FILM REVIEW Whats Left How About a Transsexual Mr Hyde | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-an-objection-to-whitman-video.html | NEW JERSEY DAILY BRIEFING An Objection to Whitman Video | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/media-business-advertising-smith-barney-summons-ghost-haughty-john-houseman.html | THE MEDIA BUSINESS ADVERTISING Smith Barney summons the ghost of a haughty John Houseman in a revival of its timeless ads | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/editorial-notebook-a-true-russian-fable.html | Editorial Notebook A True Russian Fable | By Philip Taubman | TX 4-101-941 | 1995-10-05 |
| 1995-08-25 | https://www.nytimes.com/1995/08/25/world/obstacle-removed-china-s-ouster-wu-helps-make-route-better-relations-little-less.html | An Obstacle Removed Chinas Ouster of Wu Helps Make Route To Better Relations a Little Less Bumpy | By R W Apple Jr | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-25 | https://www.nytimes.com/1995/08/25/business/company-news-allied-signal-to-buy-northrop-grumman-division.html | COMPANY NEWS ALLIED SIGNAL TO BUY NORTHROP GRUMMAN DIVISION | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/arts/music-review-a-neat-brisk-beethoven-offered-by-asian-youths.html | MUSIC REVIEW A Neat Brisk Beethoven Offered by Asian Youths | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/us/faa-after-a-crash-orders-propeller-scrutiny.html | FAA After a Crash Orders Propeller Scrutiny | By Adam Bryant | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/company-news-platinum-technology-completes-trinzic-acquisition.html | COMPANY NEWS PLATINUM TECHNOLOGY COMPLETES TRINZIC ACQUISITION | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/french-cold-shoulder-riviera-city.html | French ColdShoulder Riviera City | By Craig R Whitney | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/obituaries/cleveland-robinson-80-civil-rights-advocate.html | Cleveland Robinson 80 CivilRights Advocate | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-burglars-take-nothing-of-value.html | NEW JERSEY DAILY BRIEFING Burglars Take Nothing of Value | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/vatican-attacks-us-backed-draft-for-women-s-conference.html | Vatican Attacks USBacked Draft for Womens Conference | By John Tagliabue | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/international-business-gold-latin-skies-south-border-us-airlines-ride-travel.html | INTERNATIONAL BUSINESS The Gold in Latin Skies South of the Border US Airlines Ride a Travel Boom | By James Brooke | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-suspected-cat-burglar-arrested.html | NEW JERSEY DAILY BRIEFING Suspected Cat Burglar Arrested | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/about-new-york-good-vibrations-church-is-getting-acoustical-help.html | ABOUT NEW YORK Good Vibrations Church Is Getting Acoustical Help | By David Gonzalez | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/style/chronicle-364195.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/college-football-august-classics-kick-off-college-season.html | COLLEGE FOOTBALL August Classics Kick Off College Season | By Malcolm Moran | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/international-briefs-mannesmann-to-sell-hartmann-braun-unit.html | International Briefs Mannesmann to Sell Hartmann Braun Unit | By Dow Jones | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-26 | https://www.nytimes.com/1995/08/26/movies/film-review-a-late-finisher-about-old-araby.html | FILM REVIEW A Late Finisher About Old Araby | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/first-lady-will-attend-women-s-conference.html | First Lady Will Attend Womens Conference | By R W Apple Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/us-faces-resistance-to-bosnian-peace-plan.html | US Faces Resistance to Bosnian Peace Plan | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/the-road-not-taken.html | The Road Not Taken | By Randy M Mastro | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/company-news-republic-waste-to-acquire-southland-environmental.html | COMPANY NEWS REPUBLIC WASTE TO ACQUIRE SOUTHLAND ENVIRONMENTAL | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/tennis-tennis-federation-s-goal-putting-third-world-first.html | TENNIS Tennis Federations Goal Putting Third World First | By Christopher Clarey | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-forest-fire-alert.html | NEW JERSEY DAILY BRIEFING Forest Fire Alert | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/us/religion-journal-episcopal-bishop-who-became-a-catholic-recants.html | Religion Journal Episcopal Bishop Who Became a Catholic Recants | By Gustav Niebuhr | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/football-from-husker-to-a-giant-and-in-a-hurry-to-learn.html | FOOTBALL From Husker to a Giant And in a Hurry to Learn | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/school-board-pledges-no-layoffs-at-beginning-of-classes.html | School Board Pledges No Layoffs at Beginning of Classes | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/bridge-946695.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/obituaries/florene-may-schoenborn-92-a-benefactor-of-the-modern.html | Florene May Schoenborn 92 A Benefactor of the Modern | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/us/clinton-defines-religion-s-role-in-us-schools.html | Clinton Defines Religions Role In US Schools | By Steven A Holmes | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-casino-bandit-strikes-again.html | NEW JERSEY DAILY BRIEFING Casino Bandit Strikes Again | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/sports-of-the-times-one-man-s-better-idea-for-tennis.html | Sports of The Times One Mans Better Idea For Tennis | By William C Rhoden | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/style/chronicle-635795.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/obituaries/lee-hadley-60-half-of-a-beloved-writing-team.html | Lee Hadley 60 Half of a Beloved Writing Team | By Robert Mcg Thomas Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/financier-found-guilty-of-buying-stolen-work.html | Financier Found Guilty Of Buying Stolen Work | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/fire-long-island-strategy-copters-crop-dusters-aid-old-fashioned-methods.html | FIRE ON LONG ISLAND THE STRATEGY Copters and CropDusters Aid OldFashioned Methods | By Frank Bruni | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/international-business-british-utility-to-be-acquired-by-southern-co.html | INTERNATIONAL BUSINESS British Utility To Be Acquired By Southern Co | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/britain-offers-to-cut-terms-for-400-irish-convicts.html | Britain Offers to Cut Terms for 400 Irish Convicts | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/diller-gets-the-nod-to-head-network-in-waiting.html | Diller Gets the Nod to Head NetworkinWaiting | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/us/nra-takes-aim-at-study-of-guns-as-public-health-risk.html | NRA Takes Aim at Study Of Guns as Public Health Risk | By Neil A Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/weighing-electronic-voting-mayor-faces-the-fraud-factor.html | Weighing Electronic Voting Mayor Faces the Fraud Factor | By John Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/movies/black-film-makers-seek-ways-to-keep-the-genre-generating.html | Black Film Makers Seek Ways To Keep the Genre Generating | By Anita Gates | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/fire-on-long-island-the-scene-trapped-in-a-wildfire-s-unpredictable-path.html | FIRE ON LONG ISLAND THE SCENE Trapped in a Wildfires Unpredictable Path | By Pam Belluck | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/us/choralike-reading-plan-makes-a-comeback.html | ChoralLike Reading Plan Makes a Comeback | BY Billy Tashman | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/crash-nuclear-program-by-iraq-is-disclosed.html | Crash Nuclear Program by Iraq Is Disclosed | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/the-first-ladys-big-mistake.html | The First Ladys Big Mistake | By Shelly H Han | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/30-year-bond-price-surges-in-light-day.html | 30Year Bond Price Surges In Light day | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/company-news-home-oil-fights-to-bar-anderson-exploration-bid.html | COMPANY NEWS HOME OIL FIGHTS TO BAR ANDERSON EXPLORATION BID | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/oneida-indians-offer-albany-inducement-for-approval-casino-catskills.html | Oneida Indians Offer Albany an Inducement for Approval of a Casino in the Catskills | By Davidson Goldin | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/executive-charged-with-raping-job-applicant.html | Executive Charged With Raping Job Applicant | By Ronald Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-governor-gets-the-ocean-view.html | NEW JERSEY DAILY BRIEFING Governor Gets the Ocean View | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/rape-is-still-underreporte.html | Rape Is Still Underreporte | By Lynn Hecht Schafran | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/us/greek-orthodox-leader-plans-to-resign-next-year.html | Greek Orthodox Leader Plans to Resign Next Year | By Religion News Service the Religion News Service | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/obituaries/j-s-badeau-former-envoy-to-middle-east-dies-at-92.html | J S Badeau Former Envoy To Middle East Dies at 92 | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-state-to-keep-a-veterans-home.html | NEW JERSEY DAILY BRIEFING State to Keep a Veterans Home | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/pro-football-esiason-and-jets-survive-final-test.html | PRO FOOTBALL Esiason And Jets Survive Final Test | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/tower-failed-to-alert-jet-in-midair-near-collision.html | Tower Failed to Alert Jet In Midair NearCollision | By Lizette Alvarez | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/officer-is-out-at-medaphis.html | Officer Is Out At Medaphis | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/4-former-honda-employees-sentenced-in-kickback-case.html | 4 Former Honda Employees Sentenced in Kickback Case | By James Bennet | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/fire-on-long-island-prevention-controlled-burning-adopted-but-too-late.html | FIRE ON LONG ISLAND PREVENTION Controlled Burning Adopted but Too Late | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/american-deported-from-china-kept-secret-diary-of-life-in-jail.html | American Deported From China Kept Secret Diary of Life in Jail | By Seth Mydans | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/at-a-muslim-camp-studies-before-sports.html | At a Muslim Camp Studies Before Sports | By Neil MacFarquhar | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/movies/film-review-defending-a-panda-cub-everyone-s-endangered.html | FILM REVIEW Defending a Panda Cub Everyones Endangered | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/bad-nauheim-journal-for-the-love-of-elvis-a-tug-of-war.html | Bad Nauheim Journal For the Love of Elvis a TugofWar | By Nathaniel C Nash | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/baseball-yanks-go-from-bad-to-worst-moment.html | BASEBALL Yanks Go From Bad To Worst Moment | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/tennis-washington-bounced-from-hamlet-by-italian.html | TENNIS Washington Bounced From Hamlet by Italian | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/buffett-moves-to-acquire-all-of-geico.html | Buffett Moves To Acquire All of Geico | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/china-keeps-up-criticism-as-us-welcomes-dissident.html | China Keeps Up Criticism As US Welcomes Dissident | By Seth Faison | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-postal-clerk-admits-to-theft.html | NEW JERSEY DAILY BRIEFING Postal Clerk Admits to Theft | By Joe Sharkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/arm-wrestling-wrist-wars-on-the-waterfront.html | ARM WRESTLING Wrist Wars on the Waterfront | By Ira Berkow | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/us/changing-stance-packwood-backs-public-hearings.html | CHANGING STANCE PACKWOOD BACKS PUBLIC HEARINGS | By Jerry Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/fed-committee-gave-greenspan-discretion-to-cut-rates.html | Fed Committee Gave Greenspan Discretion to Cut Rates | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/world/haitian-exile-is-fighting-deportation.html | Haitian Exile Is Fighting Deportation | By Tim Weiner | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/the-importance-of-being-anyone-at-all.html | The Importance of Being Anyone at All | By Carl J Mayer | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/business/heart-surgery-technique-puts-spotlight-on-start-up.html | Heart Surgery Technique Puts Spotlight on StartUp | By Lawrence M Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/fire-long-island-overview-long-island-fire-rages-2d-day-but-threat-eases.html | FIRE ON LONG ISLAND THE OVERVIEW Long Island Fire Rages a 2d Day but Threat Eases | By Robert D McFadden | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/court-bars-voucher-plan-in-religious-schools.html | Court Bars Voucher Plan in Religious Schools | By Kimberly J McLarin | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/baseball-grand-slam-from-everett-launches-mets.html | BASEBALL Grand Slam From Everett Launches Mets | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/us/clinton-and-old-faithful-let-off-steam.html | Clinton and Old Faithful Let Off Steam | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/horse-racing-notebook-summer-ensign-is-first-in-seneca.html | HORSE RACING NOTEBOOK Summer Ensign Is First in Seneca | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/children-s-books-152095.html | Childrens Books | By Julie Yates Walton | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/about-long-island-land-of-thrills-and-bounces-for-helen-keller-campers.html | ABOUT LONG ISLAND Land of Thrills and Bounces for Helen Keller Campers | By Diane Ketcham | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/automobiles/driving-smart-step-right-in-the-keyless-car-is-just-around-the.html | DRIVING SMARTStep Right In The Keyless Car Is Just Around the Corner | By Julie Edelson Halpert | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-upper-east-side-country-club-the-end-of-the-line.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Country Club The End of the Line | By Davidson Goldin | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-midtown-casbah-gem-arcade-sees-dim-future.html | NEIGHBORHOOD REPORT MIDTOWN Casbah Gem Arcade Sees Dim Future | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/homes-near-los-angeles-heed-asians-preferences.html | Homes Near Los Angeles Heed Asians Preferences | By Verne G Kopytoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/on-language-spine-tinglers.html | ON LANGUAGE Spine Tinglers | By Patricia T OConner | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/movies-this-week-352996.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/reporters-at-war.html | Reporters at War | By Malcolm W Browne | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/when-neighbors-quarrel.html | When Neighbors Quarrel | By Merri Rosenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/on-politics-the-old-tax-debate-is-new-once-more.html | ON POLITICS The Old Tax Debate Is New Once More | By Joseph F Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/ballplayer-hits-his-way-off-the-brewers-bench.html | Ballplayer Hits His Way Off the Brewers Bench | By Dan Markowitz | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-brief-cecil-elmer-leonardo-just-who-are-these-guys.html | IN BRIEF Cecil Elmer Leonardo Just Who Are These Guys | By George Gene Gustines | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/small-scale-great-charm-5-museums.html | Small Scale Great Charm 5 Museums | By Carol Lutfy | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/world/chippewas-push-claims-for-land-in-canada.html | Chippewas Push Claims For Land In Canada | By Clyde H Farnsworth | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-guide-102395.html | THE GUIDE | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/restaurants-quick-bites-ice-cream-for-everyone-even-the-insatiable.html | RESTAURANTS QUICK BITES Ice Cream for Everyone Even the Insatiable | By Andrea Higbie | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/us/government-to-take-over-hotel-union.html | Government To Take Over Hotel Union | By Warren E Leary | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-east-village-new-front-in-drug-war-seventh-st.html | NEIGHBORHOOD REPORT EAST VILLAGE New Front In Drug War Seventh St | By Monte Williams | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/sex-and-the-teen-age-girl.html | Sex and the TeenAge Girl | By Peggy Orenstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/conversations-randy-weaver-he-s-rallying-cry-far-right-but-reluctant-symbol.html | CONVERSATIONS  Randy Weaver Hes a Rallying Cry of the Far Right But a Reluctant Symbol | By Ken Fuson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/on-pro-football-timeout-what-s-with-all-the-preseason-games.html | ON PRO FOOTBALL Timeout Whats With All the Preseason Games | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/architecture-art-deco-still-not-forgiven-for-being-fun.html | ARCHITECTURE Art Deco Still Not Forgiven for Being Fun | By Eric Myers | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/famous-long-ago.html | Famous Long Ago | By Anthony Gottlieb | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/dance-view-a-champion-of-racial-justice-when-little-prevailed.html | DANCE VIEW A Champion of Racial Justice When Little Prevailed | By Jack Anderson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-surviving-star-essays-a-character-in-crisis.html | A Surviving Star Essays a Character in Crisis | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-springfield-gardens-but-neighbors-savvy-after.html | NEIGHBORHOOD REPORT SPRINGFIELD GARDENS   But Neighbors Savvy After Years of Fighting Take Their Win With Salt | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/art-for-our-sake.html | Art for Our Sake | By Arthur C Danto | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-vows-ruth-allen-jonathan-cox.html | WEDDINGS VOWS Ruth Allen Jonathan Cox | By Lois Smith Brady | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/inside-queens-glory-of-elkdom-fading-for-lodge-878.html | INSIDE QUEENS Glory of Elkdom Fading for Lodge 878 | By Andrew Jacobs | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/world/panel-to-investigate-atrocities-of-the-apartheid-era.html | Panel to Investigate Atrocities of the Apartheid Era | By Suzanne Daley | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/parks-and-trails-beckon-to-cyclists-and-skaters.html | Parks and Trails Beckon to Cyclists and Skaters | By Barbara Clark Johnston | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-look-into-those-big-bug-eyes-and-shoot.html | August 2026 Look Into Those Big Bug Eyes and Shoot | By Sarah Boxer | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/does-anyone-have-a-clue-about-service.html | Does Anyone Have a Clue About Service | By David Bouchier | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/boyhoods-dark-fire.html | Boyhoods Dark Fire | By Victor Brombert | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-springfield-gardens-at-kennedy-inn-a-city-vote.html | NEIGHBORHOOD REPORT SPRINGFIELD GARDENSAt Kennedy Inn A City Vote Raises Fears | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/the-job-is-undoable-and-that-is-the-easy-part.html | The Job Is Undoable And That Is the Easy Part | By James R Oestreich | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/pop-view-boy-george-crosses-a-new-line.html | POP VIEWBoy George Crosses A New Line | By Peter Galvin | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/new-yorkers-co-the-shifting-sands-of-new-york-restaurants.html | NEW YORKERS  CO The Shifting Sands of New York Restaurants | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/destinations-row-row-row-a-banner-year-for-kayaking-on-the-delaware.html | DESTINATIONS Row Row Row A Banner Year For Kayaking On the Delaware | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/theater-review-starving-artists-making-unenviable-choices.html | THEATER REVIEW Starving Artists Making Unenviable Choices | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/music-overseas-ensembles-in-recital-charlotte-s-web.html | MUSIC Overseas Ensembles in Recital Charlottes Web | By Robert Sherman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/the-nation-the-servant-class-is-at-the-counter.html | The Nation The Servant Class Is at the Counter | By David Cay Johnston | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/earning-it-putting-careers-in-the-moving-van.html | EARNING ITPutting Careers in the Moving Van | By Kathleen Murray | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-fresh-air-fund-urban-children-who-have-now-seen-some-country.html | THE FRESH AIR FUND Urban Children Who Have Now Seen Some Country | By Robert Waddell | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-harlem-washington-heights-no-peace-yet-but-175th-street.html | NEIGHBORHOOD REPORT HARLEMWASHINGTON HEIGHTS No Peace Yet but the 175th Street Market Gets a Grant | By Jennifer Kingson Bloom | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/unpalatable-deer-food-on-fire-i.html | Unpalatable Deer Food on Fire I | By James V OConnor | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-how-of-boating-explained.html | The How of Boating Explained | By Bobbi P Markowitz | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-bowl-alliance-one-more-time-trying-insure-no-1-vs-no-2.html | COLLEGE FOOTBALL 95 The Bowl Alliance One More Time at Trying To Insure No 1 vs No 2 | By William N Wallace | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/spotlight-whole-lot-of-shakin.html | SPOTLIGHT Whole Lot of Shakin | By Kathryn Shattuck | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-fighting-for-pier-84.html | SOAPBOXFighting for Pier 84 | By Barbara Feldt | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-straw-men-squeezing-everything-out-of-nothing-in-iowa.html | August 2026 Straw Men Squeezing Everything Out Of Nothing in Iowa | By Richard L Berke | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/world/the-clintons-back-parley-on-women.html | The Clintons Back Parley On Women | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/food-pork-is-a-cool-choice-for-a-sweltering-day.html | FOOD Pork Is a Cool Choice for a Sweltering Day | By Moira Hodgson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/restaurants-greek-to-everybody.html | RESTAURANTSGreek to Everybody | By Fran Schumer | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-woodside-for-many-troubled-op-maintenance-rise-last-straw.html | NEIGHBORHOOD REPORT WOODSIDE For Many in Troubled CoOp Maintenance Rise Is Last Straw | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-a-life-on-the-wild-side.html | In ShortA Life on the Wild Side | By Lauren Thierry | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/art-lee-krasners-use-of-figure-and-her-treatment-of-nature.html | ARTLee Krasners Use of Figure and Her Treatment of Nature | By Phyllis Braff | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/tiny-clue-leads-to-murder-charge-in-woman-s-fatal-plunge.html | Tiny Clue Leads to Murder Charge in Womans Fatal Plunge | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/atlantic-city-great-caesar-s-ghost.html | ATLANTIC CITY Great Caesars Ghost | By Bill Kent | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-person-painting-the-future-by-numbers.html | IN PERSONPainting the Future by Numbers | By Debbie Galant | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/recordings-view-scaling-up-not-a-lot-to-opera.html | RECORDINGS VIEW Scaling Up Not a Lot to Opera | By Anthony Tommasini | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/merchants-oppose-proposed-opening-of-big-discounter-in-smithtown.html | Merchants Oppose Proposed Opening of Big Discounter in Smithtown | By Stewart Ain | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/movies/film-view-sleepers-sparked-the-season.html | FILM VIEW Sleepers Sparked The Season | By Janet Maslin | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/pop-brief.html | POP BRIEF | By Carter Harris | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/movies-this-week-352995.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/sports-of-the-times-yanks-offer-bad-example-for-strike.html | Sports of The Times Yanks Offer Bad Example For Strike | By George Vecsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-tale-of-an-american-royal-from-postum-labels-to-mar-a-lago.html | A Tale of an American Royal from Postum Labels to MaraLago | By Ivana Edwards | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/the-rise-of-the-house-of-tsutsumi.html | The Rise of the House of Tsutsumi | By David E Sanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-time-of-privatization-on-the-high-seas.html | A Time of Privatization on the High Seas | By Alberta Eiseman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-the-garden-with-all-its-spikes-of-course-it-s-aggressive.html | IN THE GARDEN With All Its Spikes of Course Its Aggressive | By Joan Lee Faust | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Ireen E Kudra | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/destinations-camden-s-changing-waterfront-resounds-with-music-and-hope.html | DESTINATIONS Camdens Changing Waterfront Resounds With Music and Hope | By Karen Demasters | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/spotlight-brian-wilson-a-talent-for-music-to-escape-by.html | SPOTLIGHT Brian Wilson A Talent for Music To Escape By | By Caitlin Lovinger | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/earning-it-how-to-walk-the-phone-wire.html | EARNING ITHow to Walk the Phone Wire | By Alice Bredin | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/eau-de-mudge-and-other-secrets-of-scent.html | Eau de Mudge and Other Secrets of Scent | By Diane Sierpina | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/like-a-motherless-child.html | Like a Motherless Child | By Abby Frucht | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-la-carte-when-half-the-diners-jockey-for-power-tables.html | A LA CARTE When Half the Diners Jockey for Power Tables | By Richard Jay Scholem | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/the-big-city-sapphire-ring-95-off.html | THE BIG CITY Sapphire Ring  95 Off | By John Tierney | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/the-green-republican.html | The Green Republican | By Keith Schneider | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/ideas-trends-lonely-and-rich-at-the-top.html | IDEAS  TRENDS Lonely and Rich at the Top | By Peter Passell | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/the-world-peace-in-rwanda-is-ugly-too.html | The World Peace in Rwanda Is Ugly Too | By Donatella Lorch | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/looking-for-laughs-in-a-grim-race-to-prime-time.html | Looking for Laughs in a Grim Race to Prime Time | By Andy Meisler | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/as-once-it-was.html | As Once It Was | By Lore Dickstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/habitats-135-lafayette-avenue-architect-renovates-a-home-for-himself-in-brooklyn.html | Habitats 135 Lafayette Avenue Architect Renovates a Home for Himself in Brooklyn | By Tracie Rozhon | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/a-pub-crawl-with-snipers.html | A Pub Crawl With Snipers | By D Keith Mano | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-two-comebacks-one-with-guards.html | August 2026 Two Comebacks One With Guards | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/playing-in-the-neighborhood-958095.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-glendale-jammed-schools-sprout-rooms-but-outside.html | NEIGHBORHOOD REPORT GLENDALE Jammed Schools Sprout Rooms But Outside | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-fiction.html | IN SHORT FICTION | By Randall Short | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fire-on-long-island-the-scene-grim-reality-for-some-is-a-snapshot-for-others.html | FIRE ON LONG ISLAND THE SCENE Grim Reality for Some Is a Snapshot for Others | By Adam Nossiter | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/practical-traveler-insurance-rules-on-illness-eased.html | PRACTICAL TRAVELER Insurance Rules On Illness Eased | By Betsy Wade | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/keeping-your-eye-private-eyes-life-under-investigation-may-be-your-own.html | Keeping Your Eye on the Private Eyes The Life Under Investigation May Be Your Own | By Edward Lewine | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/voices-viewpoint-needed-translators-of-technology.html | VOICES VIEWPOINTNeeded Translators Of Technology | By Harold J Raveche | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/who-will-face-the-music.html | Who Will Face The Music | By Elizabeth Kolbert | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/neighborhood-report-harlem-washington-heights-old-125th-st-warriors-find-peace.html | NEIGHBORHOOD REPORT HARLEMWASHINGTON HEIGHTS Old 125th St Warriors Find Peace at 116th St Market | By Jennifer Kingson Bloom | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/ pro-football-brown-s-scrambling-gives-giants-a-headache.html | PRO FOOTBALL Browns Scrambling Gives Giants A Headache | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/ in-short-fiction-039095.html | IN SHORT FICTION | By Keith Dixon | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magaz ine/beach-dreams.html | BEACH DREAMS | By Cynthia Zarin | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realest ate/in-the-region-connecticut-cleaning-up-contaminated-sites.html | In the Region Connecticut Cleaning Up Contaminated Sites | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/neighborhood-report-washington-heights-no-peace-yet-but-175th-street-market-gets.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS No Peace Yet but the 175th Street Market Gets a Grant | By Jennifer Kingson Bloom | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/music-start-of-new-purchase-college-season.html | MUSIC Start of New Purchase College Season | By Robert Sherman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/once-glamorous-a-grande-dame-had-fallen-on-hard-times.html | Once Glamorous a Grande Dame Had Fallen on Hard Times | By Andrew C Revkin | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/making-it-work-glory-of-elkdom-fading-for-lodge-878.html | MAKING IT WORK Glory of Elkdom Fading for Lodge 878 | By Andrew Jacobs | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/busine ss/investing-it-the-times-are-risky-the-game-is-dangerous.html | INVESTING ITThe Times Are Risky The Game Is Dangerous | By Bill Alpert | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/busine ss/investing-it-soaring-stocks-call-for-a-tax-review.html | INVESTING IT Soaring Stocks Call for a Tax Review | By Robert D Hershey Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/magnet-schools-and-programs-expanding.html | Magnet Schools and Programs Expanding | By Jacqueline Weaver | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/fire-on-long-island-the-overview-woodland-fire-finally-tamed-on-long-island.html | FIRE ON LONG ISLAND THE OVERVIEW Woodland Fire Finally Tamed On Long Island | By Robert D McFadden | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/playing-in-the-neighborhood-958096.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/dining-out-a-seafood-stop-on-the-way-to-the-cape.html | DINING OUT A Seafood Stop on the Way to the Cape | By Patricia Brooks | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-brief-club-in-morris-may-restore-turn-of-the-century-theater.html | IN BRIEF Club in Morris May Restore TurnoftheCentury Theater | By Barbara Stewart | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/pop-music-out-of-crass-commerce-arises-the-new-auteur.html | POP MUSIC Out of Crass Commerce Arises the New Auteur | By Alec Foege | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/cuttings-a-gardener-who-plays-favorites-lots-of-them.html | CUTTINGS A Gardener Who Plays Favorites Lots of Them | By Anne Raver | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/ideas-trends-it-s-hot-has-four-letters-and-legs.html | Ideas  Trends Its Hot Has Four Letters And Legs | By Steve Lohr | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-hair-care-arrival-in-new-rochelle.html | A HairCare Arrival in New Rochelle | By Merri Rosenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/insecurity-council-isolationism-makes-china-the-world-s-problem.html | Insecurity Council Isolationism Makes China the Worlds Problem | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/unmarried-pairs-let-the-buyers-beware.html | Unmarried Pairs Let the Buyers Beware | By Jay Romano | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/outdoors-warm-massachusetts-seas-yield-dolphin-to-yellowfin.html | OUTDOORS Warm Massachusetts Seas Yield Dolphin to Yellowfin | By Nelson Bryant | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-bedford-stuyvesant-crown-heights-secret-s-for-2-million-fans.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANTCROWN HEIGHTS Secrets Out for 2 Million Fans and TV Network | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/spotlight-bard-beachhead.html | SPOTLIGHT Bard Beachhead | By Howard Thompson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/q-and-a-853095.html | Q and A | By Suzanne MacNeille | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/tennis-saying-no-to-wild-card-foils-a-us-teenager.html | TENNIS Saying No to Wild Card Foils a US TeenAger | By Christopher Clarey | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-rail-wreck-a-signalman-and-a-cow-blamed-in-indian-crash.html | August 2026 Rail Wreck A Signalman and a Cow Blamed in Indian Crash | By Sanjoy Hazarika | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-fiction.html | IN SHORT FICTION | By Nina Sonenberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/involuntary-immigrants.html | Involuntary Immigrants | By James M McPherson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/li-vines-570995.html | LI Vines | By Howard G Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/chinese-roots.html | Chinese Roots | By Elizabeth Tallent | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-snoop-s-story-the-confessions-of-a-private-eye.html | A Snoops Story The Confessions Of a Private Eye | By Andrea Kannapell | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/topics-morris-police-sharpshooters-add-twist-debate-over-deer-hunting.html | NEWS AND TOPICS In Morris Police Sharpshooters Add a Twist to the Debate Over Deer Hunting | By David W Chen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/art-review-visions-that-change-even-as-they-create.html | ART REVIEW Visions That Change Even as They Create | By Vivien Raynor | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-a-subway-plea-move-to-the-middle.html | SOAPBOXA Subway Plea Move to the Middle | By Lisa Gedzelman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-nonfiction-790695.html | IN SHORT NONFICTION | By Sam Roberts | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/theater-suburban-dreams-and-nightmares.html | THEATER Suburban Dreams and Nightmares | By Alvin Klein | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/voices-from-the-desk-of-windows-95-hoopla-to-hooopla-to-hoooopla.html | VOICES FROM THE DESK OF Windows 95 Hoopla To Hooopla to Hoooopla | By Joe Queenan | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/world/croats-finding-homes-where-serbs-used-to-live.html | Croats Finding Homes Where Serbs Used to Live | By Raymond Bonner | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-robinsons-latest-milestone.html | COLLEGE FOOTBALL 95Robinsons Latest Milestone | By Donald Hunt | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/life-after-the-westchester-all-business.html | Life After The Westchester All Business | By Elsa Brenner | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/pro-football-brown-hit-triggers-some-bad-feelings.html | PRO FOOTBALL Brown Hit Triggers Some Bad Feelings | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-springfield-gardens-but-neighbors-savvy-after.html | NEIGHBORHOOD REPORT SPRINGFIELD GARDENS   But Neighbors Savvy After Years of Fighting Take Their Win With Salt | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/tennis-the-retired-navratilova-still-has-fans-attention.html | TENNIS The Retired Navratilova Still Has Fans Attention | By Jack Cavanaugh | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/streetscapes-edith-wharton-in-the-age-of-innocence-fiction-was-not-truth.html | Streetscapes Edith Wharton In The Age of Innocence Fiction Was Not Truth | By Christopher Gray | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/film-robert-altmans-journey-home.html | FILMRobert Altmans Journey Home | By Peter Von Ziegesar | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/in-the-region-long-island-sbarro-renovating-an-old-building-for.html | In the Region Long IslandSbarro Renovating an Old Building for New Offices | By Diana Shaman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fire-damages-a-landmark-hotel-in-brooklyn.html | Fire Damages a Landmark Hotel in Brooklyn | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/observing-the-chaos-feeling-the-heat.html | Observing The Chaos Feeling The Heat | By Peter Marks | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/earning-it-have-i-got-a-business-opportunity-for-you.html | EARNING ITHave I Got a Business Opportunity for You | By Sana Siwolop | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-union-square-radical-bookstore-digs-in.html | NEIGHBORHOOD REPORT UNION SQUARE Radical Bookstore Digs In | By Sarah Jay | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-view-from-rye-riding-a-wave-of-adrenalin-at-playland.html | The View From RyeRiding a Wave of Adrenalin at Playland | By Lynne Ames | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/mutual-funds-funds-watch-better-understanding-of-bonds.html | MUTUAL FUNDS FUNDS WATCH Better Understanding of Bonds | By Carole Gould | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/foreign-affairs-the-bomb-and-the-boomerang.html | Foreign Affairs The Bomb and the Boomerang | By Thomas L Friedman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/eating-drinking-shopping-tennis-anyone.html | Eating Drinking Shopping  Tennis Anyone | By Vincent M Mallozzi | TX 4-101-941 | 1995-10-05 |

Page 19279 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-kendall-turns-down-a-season-of-sundays-for-fourth-bc-year.html | COLLEGE FOOTBALL 95 Kendall Turns Down A Season of Sundays For Fourth BC Year | By Malcolm Moran | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/tennis-seles-turns-a-dark-corner-and-heads-for-center-court.html | TENNIS Seles Turns a Dark Corner And Heads for Center Court | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/up-front-on-the-map-in-upper-freehold-147-public-acres-where-the.html | UP FRONT ON THE MAPIn Upper Freehold 147 Public Acres Where the Horses Ride High | By Steve Strunsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/this-week-now-is-the-time-to-think-geraniums.html | THIS WEEK Now Is the Time to Think Geraniums | By Anne Raver | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-conference-roundup.html | COLLEGE FOOTBALL 95 CONFERENCE ROUNDUP | By William N Wallace | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/cam-fella-goes-under-the-knife.html | CAM FELLA GOES UNDER THE KNIFE | By Lee Gutkind | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/style/the-night-to-catch-a-california-wave-or-a-brooklyn-bridge-ollie.html | THE NIGHT To Catch a California Wave Or a Brooklyn Bridge Ollie | By Bob Morris | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/where-the-poetrys-to-be-doubly-enjoyed.html | Where the Poetrys to Be Doubly Enjoyed | By Leonard Felson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/over-the-rainbow-give-them-time.html | Over the Rainbow Give Them Time | By Suzanne Dechillo | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/your-home-letting-the-sun-shine-in.html | YOUR HOME Letting The Sun Shine In | By Jay Romano | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/baseball-notebook-if-you-want-to-go-far-go-with-the-long-ball.html | BASEBALL NOTEBOOK If You Want to Go Far Go With the Long Ball | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/baseball-the-sun-is-setting-quickly-on-the-yankees-season.html | BASEBALL The Sun Is Setting Quickly On the Yankees Season | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/funds-watch-insider-trading-a-law-in-disarray.html | FUNDS WATCH Insider Trading A Law In Disarray | By Carole Gould | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/cover-story-they-re-new-they-re-competitive-and-they-re-coming-to-your-house.html | COVER STORY Theyre New Theyre Competitive   and Theyre Coming to Your House | By Lawrie Mifflin | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/archives/here-now-stogies-a-gals-best-friend.html | HERE NOWStogies a Gals Best Friend | By Julie Besonen | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/beltway-warrior.html | Beltway Warrior | BY Michael R Gordon AND Bernard E Trainor | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/new-jersey-co-extra-extra-a-quiet-town-solicits-a-new-voice.html | NEW JERSEY  CO Extra Extra A Quiet Town Solicits A New Voice | By Abby Goodnough | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/art-at-storm-king-sculptures-that-offer-stories.html | ARTAt Storm King Sculptures That Offer Stories | By William Zimmer | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/if-you-re-thinking-living-lighthouse-hill-hilltop-community-ocean-views.html | If Youre Thinking of Living In Lighthouse Hill From a Hilltop Community Ocean Views | By Janice Fioravante | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/defenders-of-coast-girding-for-storms.html | Defenders of Coast Girding for Storms | By John Rather | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-flushing-tea-top-hats-and-tranquillity.html | NEIGHBORHOOD REPORT FLUSHING Tea Top Hats and Tranquillity | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-a-season-of-first-looks-last-looks-and-in-betweens.html | COLLEGE FOOTBALL 95 A Season of First Looks Last Looks and InBetweens | By Malcolm Moran | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/children-s-books-153995.html | Childrens Books | By Roger Sutton | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/dining-out-laidback-spot-with-a-flair-for-seafood.html | DINING OUTLaidBack Spot With a Flair for Seafood | By M H Reed | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/tennis-kafelnikov-belts-his-way-to-the-hamlet-cup-final.html | TENNIS Kafelnikov Belts His Way To the Hamlet Cup Final | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/pro-football-the-jets-position-puzzle-beginning-with-the-ends.html | PRO FOOTBALL The Jets Position Puzzle Beginning With the Ends | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/john-browns-body.html | John Browns Body | By Robert Houston | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/the-real-chinese-threat.html | THE REAL CHINESE THREAT | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/art-a-chaotic-show-but-with-many-pieces-worth-another-look.html | ART A Chaotic Show but With Many Pieces Worth Another Look | By Vivien Raynor | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/path-war-giuliani-s-call-for-fare-increase-provokes-anger-veiled-threats.html | The PATH War Giulianis Call for a Fare Increase Provokes Anger and Veiled Threats | By Clifford J Levy | TX 4-101-941 | 1995-10-05 |

Page 19281 of 33266

| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/playing-in-the-neighborhood-845195.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/busine ss/mutual-funds-small-cap-success-against-the-grain.html | MUTUAL FUNDS SmallCap Success Against the Grain | By Reed Abelson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/cl assical-view-on-an-instrument-made-to-soar-too-many-plod.html | CLASSICAL VIEW On an Instrument Made to Soar Too Many Plod | By Allan Kozinn | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/ horse-racing-day-at-the-races-night-at-the-altar.html | HORSE RACING Day at the Races Night at the Altar | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realest ate/in-the-region-new-jersey-businessmen-helping-state-keep-share-of.html | In the Region New JerseyBusinessmen Helping State Keep Share of Growth | By Rachelle Garbarine | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/hampton-classic-leaps-into-prime-time.html | Hampton Classic Leaps Into Prime Time | By Mary Cummings | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/movie s/television-view-a-mysterious-pop-genius-still-unsolved.html | TELEVISION VIEW A Mysterious Pop Genius Still Unsolved | By Verlyn Klinkenborg | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/neighborhood-report-harlem-old-125th-st-warriors-find-peace-at-116th-st-market.html | NEIGHBORHOOD REPORT HARLEM Old 125th St Warriors Find Peace at 116th St Market | By Jennifer Kingson Bloom | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weeki nreview/the-nation-call-em-prez-it-s-fine-by-them.html | The Nation Call Em Prez Its Fine by Them | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/plane-hits-block-island-restaurant-killing-5.html | Plane Hits Block Island Restaurant Killing 5 | By Vivian S Toy | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/movie s/up-coming-michael-mcglone-quiet-literary-type-emerges-director-calls-action.html | UP AND COMING Michael McGlone A Quiet Literary Type Emerges As the Director Calls Action | By Jean Nathan | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/such-sweet-recall-the-brooklyn-dodgers.html | Such Sweet Recall The Brooklyn Dodgers | By Don Harrison | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Mark Levy | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregi on/neighborhood-report-springfield-gardens-kennedy-inn-feels-fear.html | NEIGHBORHOOD REPORT SPRINGFIELD GARDENSKennedy Inn Feels Fear After Vote | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/sailing-through-history.html | Sailing Through History | By Britt Chance | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-a-subway-plea-move-to-the-middle.html | SOAPBOXA Subway Plea Move to the Middle | By Lisa Gedzelman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/baseball-pulsipher-misses-pitching-a-shutout-by-one-out.html | BASEBALL Pulsipher Misses Pitching a Shutout by One Out | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/on-sunday-recapturing-the-flavors-of-an-era.html | On Sunday Recapturing The Flavors Of an Era | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/us/rise-in-uninsured-becomes-an-issue-in-medicaid-fight.html | RISE IN UNINSURED BECOMES AN ISSUE IN MEDICAID FIGHT | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/boxing-whitaker-fends-off-jacobs-for-decision.html | BOXING Whitaker Fends Off Jacobs for Decision | By Mike Wise | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-springfield-gardens-but-neighbors-stay.html | NEIGHBORHOOD REPORT SPRINGFIELD GARDENS   But Neighbors Stay Skeptical | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/lawmakers-to-push-bill-for-pesticide-registry.html | Lawmakers to Push Bill For Pesticide Registry | By Regina Marcazzo | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/a-90s-kind-of-rivalry.html | A 90s Kind of Rivalry | By Peter de Jonge | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/where-have-you-gone-orrin-knox-the-decline-of-the-washington-novel.html | Where Have You Gone Orrin Knox The Decline of the Washington Novel | By Terry Teachout | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-neuromancing-could-this-be-the-first-step-to-a-plug-in-brain.html | August 2026 Neuromancing Could This Be The First Step To A PlugIn Brain | By John Markoff | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/mutual-funds-advancing-on-the-japanese-bear-s-retreats.html | MUTUAL FUNDS Advancing on the Japanese Bears Retreats | By Edward Wyatt | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fyi-382495.html | FYI | By Monique P Yazigi | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-flusing-fresh-meadows-delays-keep-mayfair-s-doors-being.html | NEIGHBORHOOD REPORT FLUSINGFRESH MEADOWS Delays Keep the Mayfairs Doors From Being Nailed Shut | By Jane H Lii | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/campus-screenings-helped-so-did-moms-cooking.html | Campus Screenings Helped So Did Moms Cooking | By Robin J Schwartz | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-st-albans-incest-lengthens-ministers-list-of.html | NEIGHBORHOOD REPORT ST ALBANSIncest Lengthens Ministers List Of Sex Crimes | By Julia Campbell | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/judge-who-is-also-a-general-repairs-haitis-judicial-system.html | Judge Who Is Also a General Repairs Haitis Judicial System | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/seeking-a-bigger-slice-of-state-pie.html | Seeking A Bigger Slice of State Pie | By John Randazzo | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/frugal-traveler-winning-at-the-steam-tables-in-atlantic-city.html | FRUGAL TRAVELER Winning at the Steam Tables in Atlantic City | By Sarah Ferrell | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/the-nation-yes-a-small-town-is-different.html | THE NATION Yes a Small Town Is Different | By Sam Roberts | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/news-and-topics-from-aids-to-volleyball-it-s-time-for-freshman-orientation.html | NEWS AND TOPICS From AIDS to Volleyball Its Time for Freshman Orientation | By Abby Goodnough | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/new-noteworthy-paperbacks-787695.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/reading-around-seattle-the-bibliophile-s-tour.html | Reading Around Seattle The Bibliophiles Tour | By David Laskin | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/a-day-trip-to-a-japanese-spa.html | A Day Trip To a Japanese Spa | By Elizabeth Andoh | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-catalog-disabled-travelers.html | TRAVEL ADVISORY CATALOG Disabled Travelers | By Joseph Siano | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-correspondent-s-report-travelers-enjoying-the-dollar-s-comeback.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Travelers Enjoying The Dollars Comeback | By Richard W Stevenson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/us/informer-on-racist-gathering-by-agents-was-ex-police-officer-with-ax-to-grind.html | Informer on Racist Gathering by Agents Was ExPolice Officer With Ax to Grind | By Fox Butterfield | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-harlem-pathmark-ruckus-puts-muralists-on-the-move.html | NEIGHBORHOOD REPORT HARLEM Pathmark Ruckus Puts Muralists On the Move | By Davidson Goldin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/automobiles/behind-the-wheel-suzuki-esteem-so-this-is-the-big-time-a-rookie.html | BEHIND THE WHEEL  Suzuki EsteemSo This Is the Big Time A Rookie Reaches the Majors | By Peggy Spencer Castine | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/style/real-men-don-t-melt.html | Real Men Dont Melt | By Sarah Lyall | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/commercial-property-decline-prestigious-address-location-location-it-s.html | Commercial Property The Decline of the Prestigious Address Location Location Location Its Cost Cost Cost | By Claudia H Deutsch | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Andy Brumer | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/having-it-all-or-most-of-it.html | Having It All or Most of It | By Jill Ker Conway | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/obituaries/benjamin-w-watkins-73-dies-podiatrist-and-harlem-leader.html | Benjamin W Watkins 73 Dies Podiatrist and Harlem Leader | By Steven Lee Myers | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-religious-rights-bavarians-balk-at-the-banning-of-the-cross.html | August 2026 Religious Rights Bavarians Balk at the Banning of the Cross | By Stephen Kinzer | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/world/chirac-backs-hunger-strike-over-bosnia.html | Chirac Backs Hunger Strike Over Bosnia | By Craig R Whitney | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/liberties-we-like-mikes.html | Liberties We Like Mikes | By Maureen Dowd | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/us/dole-in-a-new-bow-to-right-returns-gay-group-s-money.html | Dole in a New Bow to Right Returns Gay Groups Money | By Richard L Berke | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/world/companies-press-clinton-to-lift-embargo-on-cuba.html | COMPANIES PRESS CLINTON TO LIFT EMBARGO ON CUBA | By Sam Dillon | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/appearances-the-color-wheel-of-fortune.html | APPEARANCES   THE COLOR WHEEL OF FORTUNE | By Mary Tannen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/us/women-rangers-struggle-in-a-macho-bastion.html | Women Rangers Struggle in a Macho Bastion | By Sam Howe Verhovek | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/earning-it-on-the-job-taking-a-meeting-in-your-jammies.html | EARNING IT ON THE JOB Taking a Meeting in Your Jammies | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/gardening-clan-of-many-knees-and-some-bad-actors.html | GARDENING Clan of Many Knees and Some Bad Actors | By Joan Lee Faust | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/connecticut-qa-elin-schoen-the-positive-aspects-of-being-a-parent.html | Connecticut QA Elin SchoenThe Positive Aspects of Being a Parent | By Alix Boyle | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/watercraft-stir-a-mix-of-irritation-and-thrills.html | Watercraft Stir a Mix Of Irritation And Thrills | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-bedford-stuyvesant-crown-heights-school-budget-where-oh.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANTCROWN HEIGHTS School Budget Where oh Where to Cut | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-just-2-guys-from-the-bronx.html | SOAPBOXJust 2 Guys From the Bronx | By Don Kissil | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fyi-953096.html | FYI | By Monique P Yazigi | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/spending-it-a-card-for-borrowing-from-yourself.html | SPENDING IT A Card for Borrowing From Yourself | By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/barn-raising.html | BARN RAISING | By Julie V Iovine | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/spending-it-minding-your-business-drawing-a-closer-bead-on-deadbeat.html | SPENDING IT MINDING YOUR BUSINESSDrawing a Closer Bead on Deadbeat Parents | By Laura Pedersen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/uncle-sam-is-no-match-for-the-marlboro-man.html | Uncle Sam Is No Match for the Marlboro Man | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/pro-football-fight-for-sanders-revs-up-a-notch.html | PRO FOOTBALL Fight for Sanders Revs Up a Notch | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-fighting-for-pier-84.html | SOAPBOXFighting for Pier 84 | By Barbara Feldt | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/recordings-view-new-age-mists-envelop-traditional-irish-songs.html | RECORDINGS VIEW New Age Mists Envelop Traditional Irish Songs | By David Browne | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/on-the-waterfront-a-bridge-to-ellis-island-what-about-one-that-s-there.html | ON THE WATERFRONT A Bridge to Ellis Island What About One Thats There | By Rosalie Stemer | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-bedford-stuyvesant-crown-heights-meeting-district-16-parents.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANTCROWN HEIGHTS Meeting District 16 Parents and a Challenge | By Michael Cooper | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-woodside-a-fee-grows-in-queens-fury-at-the-big-6.html | NEIGHBORHOOD REPORT WOODSIDE A Fee Grows In Queens Fury at the Big 6 | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/summer-open-and-shut.html | Summer Open and Shut | By Suzanne Berne | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/coping-calm-and-collected-while-the-ac-screams.html | COPING Calm and Collected While the AC Screams | By Robert Lipsyte | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-flushing-fresh-meadows-tea-scones-what-went-with-lace.html | NEIGHBORHOOD REPORT FLUSHINGFRESH MEADOWS Tea and Scones And What Went With the Lace | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/made-in-new-jersey.html | Made in New Jersey | By Andy Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-stuyvesant-town-liberty-cable-vs-time-warner.html | NEIGHBORHOOD REPORT STUYVESANT TOWN Liberty Cable vs Time Warner | By Monte Williams | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-fighting-for-pier-84.html | SOAPBOXFighting for Pier 84 | By Barbara Feldt | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/wider-recycling-plan-considered-by-board.html | Wider Recycling Plan Considered by Board | By Elsa Brenner | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/the-world-in-japan-still-getting-tea-and-no-sympathy.html | THE WORLD In Japan Still Getting Tea and No Sympathy | By Sheryl Wudunn | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/disney-s-tokyo-kingdom.html | DISNEYS TOKYO KINGDOM | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/art-view-when-despair-meets-hope-that-s-symbolism.html | ART VIEW When Despair Meets Hope Thats Symbolism | By Pepe Karmel | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/mariner-s-ways-are-no-longer-just-for-men.html | Mariners Ways Are No Longer Just for Men | By Penny Singer | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/westchester-qa-judith-greenberg-finell-name-that-tune-and-prevent-a.html | Westchester QA Judith Greenberg FinellName That Tune and Prevent a RipOff | By Donna Greene | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/sports-heroes-even-a-wart-can-savor.html | Sports Heroes Even A Wart Can Savor | By Robert Lipsyte | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-cleanup-program-helps-the-unemployed.html | A Cleanup Program Helps the Unemployed | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/art-lee-krasner-before-and-after-the-ball-was-over.html | ART Lee Krasner Before and After the Ball Was Over | By M G Lord | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/dining-out-serious-fare-worthy-of-its-beach-setting.html | DINING OUT Serious Fare Worthy of Its Beach Setting | By Joanne Starkey | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-st-albans-incest-lengthens-ministers-list-of.html | NEIGHBORHOOD REPORT ST ALBANSIncest Lengthens Ministers List Of Sex Crimes | By Julia Campbell | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-how-a-mafioso-takes-the-heat-he-boards-a-cruise-ship.html | August 2026 How a Mafioso Takes the Heat He Boards a Cruise Ship | By John Tagliabue | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/whats-doing-in-ankara.html | WHATS DOING INAnkara | By Marvine Howe | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-a-subway-plea-move-to-the-middle.html | SOAPBOXA Subway Plea Move to the Middle | By Lisa Gedzelman | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-view-from-westbrook-a-walk-through-the-magical-world-of-fungi.html | The View From Westbrook A Walk Through the Magical World of Fungi | By Carolyn Battista | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/the-companies-he-keeps.html | The Companies He Keeps | By John Rothchild | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/movies/wine-and-women-in-tuscany-bertolucci-lightens-up.html | Wine and Women in Tuscany Bertolucci Lightens Up | By Celestine Bohlen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/jersey-a-failing-grade-on-the-crisis-test.html | JERSEY A Failing Grade on the Crisis Test | By Neil Genzlinger | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/submarine-veterans-remember-their-own.html | Submarine Veterans Remember Their Own | By Robert A Hamilton | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-lower-manhattan-fast-food-rebel-standing-fast-hostile-turf.html | NEIGHBORHOOD REPORT LOWER MANHATTAN FastFood Rebel Is Standing Fast On Hostile Turf | By Monte Williams | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-midtown-tiny-retail-arcade-hidden-off-34th-sees-dim-future.html | NEIGHBORHOOD REPORT MIDTOWN Tiny Retail Arcade Hidden Off 34th Sees Dim Future | By Bruce Lambert | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-hunters-point-small-park-opens-behemoth-project-still-faces.html | NEIGHBORHOOD REPORT HUNTERS POINT Small Park Opens Behemoth Project Still Faces Delays | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/the-needy-zucchini.html | The Needy Zucchini | By Molly ONeill | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/style/thing-t-shirt-anyone.html | THING TShirt Anyone | By James Barron | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-suffolk-affirmative-action-comes-under-attack.html | In Suffolk Affirmative Action Comes Under Attack | By Frances Cerra Whittelsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-springfield-gardens-at-kennedy-inn-a-city-vote.html | NEIGHBORHOOD REPORT SPRINGFIELD GARDENSAt Kennedy Inn A City Vote Raises Fears | By Mark Francis Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/long-island-journal-in-the-hamptons-it-s-paparazzi-click-click.html | LONG ISLAND JOURNAL In the Hamptons Its Paparazzi Click Click | By Diane Ketcham | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/mill-sought-by-bronx-is-blocked-railroad-bluff-delays-a-project-in-train-yard.html | Mill Sought by Bronx Is Blocked Railroad Bluff Delays a Project in Train Yard | By Don van Natta Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/on-your-mark-its-the-diaper-dash-in-ardsley.html | On Your Mark Its the Diaper Dash in Ardsley | By Lynne Ames | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/style-pony-tale.html | STYLE Pony Tale | By Ken Gross | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/hers-rocking-the-vote.html | HERSRocking The Vote | By Veronica Chambers | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/sailing-widens-its-net-in-a-quiet-harbor.html | Sailing Widens Its Net In a Quiet Harbor | By James Lomuscio | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/us/clinic-offers-refuge-for-the-working-poor.html | Clinic Offers Refuge for the Working Poor | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/technology-view-wraparound-sound-the-right-fit-is-everything.html | TECHNOLOGY VIEWWraparound Sound The Right Fit Is Everything | By Lawrence B Johnson | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fyi-953095.html | FYI | By Monique P Yazigi | TX 4-101-941 | 1995-10-05 |

| 1995-08-27 | https://www.nytimes.com/1995/08/27/business/diary-715495.html | DIARY | By Hubert B Herring | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-27 | https://www.nytimes.com/1995/08/27/books/article-of-faith.html | Article of Faith | By Richard L Kagan | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/world/guatemalans-negotiating-future-role-of-military.html | Guatemalans Negotiating Future Role of Military | By Larry Rohter | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/westport-takes-to-an-olympian.html | Westport Takes to an Olympian | By Jack Cavanaugh | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/arts-artifacts-when-the-artist-s-canvas-is-the-body.html | ARTSARTIFACTS When the Artists Canvas Is the Body | By Rita Reif | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/signoff-mcenroe-puts-his-candor-to-work.html | SIGNOFF McEnroe Puts His Candor to Work | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/connecticut-guide-102895.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/plunging-to-the-oceans-depths.html | Plunging to the Oceans Depths | By Eve Nagler | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/world/study-finds-worldwide-decline-in-elections-of-women-to-office.html | Study Finds Worldwide Decline In Elections of Women to Office | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-in-this-corner-of-the-field-a-tough-champ.html | COLLEGE FOOTBALL 95 In This Corner Of the Field A Tough Champ | By Malcolm Moran | TX 4-101-941 | 1995-10-05 |
| 1995-08-27 | https://www.nytimes.com/1995/08/27/style/the-other-gorbachev.html | The Other Gorbachev | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/world/cairo-journal-when-arab-weekly-scolds-the-strong-tremble.html | Cairo Journal When Arab Weekly Scolds the Strong Tremble | By Youssef M Ibrahim | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-looking-for-inflated-enrollments.html | NEW JERSEY DAILY BRIEFING Looking for Inflated Enrollments | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/whole-lotta-shakin-life-by-the-elevated-isn-t-for-everybody.html | Whole Lotta Shakin Life by the Elevated Isnt for Everybody | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/us/court-fight-over-timber-starts-immediately-after-law-is-changed.html | Court Fight Over Timber Starts Immediately After Law Is Changed | By John H Cushman Jr | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-28 | https://www.nytimes.com/1995/08/28/arts/pop-review-no-monotony-and-even-an-asian-hoedown.html | POP REVIEW No Monotony and Even an Asian Hoedown | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/arts/dance-review-flying-feet-chairs-and-other-objects.html | DANCE REVIEW Flying Feet Chairs and Other Objects | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/world/us-officials-say-bosnian-serbs-face-nato-attack-if-talks-stall.html | US Officials Say Bosnian Serbs Face NATO Attack if Talks Stall | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/world/us-and-china-plan-meeting-of-their-leaders-in-october.html | US and China Plan Meeting Of Their Leaders in October | By Patrick E Tyler | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/style/chronicle-559995.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/boxing-whitaker-exalts-in-his-power-after-going-distance.html | BOXING Whitaker Exalts in His Power After Going Distance | By Mike Wise | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/world/old-time-boss-rules-russia-s-showcase-port.html | OldTime Boss Rules Russias Showcase Port | By Michael Specter | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/where-good-bridges-make-good-neighbors.html | Where Good Bridges Make Good Neighbors | By Verlyn Klinkenborg | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/is-someone-hoarding-those-800-numbers.html | Is Someone Hoarding Those 800 Numbers | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-water-may-be-big-red-s-secret.html | NEW JERSEY DAILY BRIEFING Water May Be Big Reds Secret | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/world/bavaria-s-royal-enigma-still-fascinates.html | Bavarias Royal Enigma Still Fascinates | By Stephen Kinzer | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/taking-in-the-sites-for-designers-space-to-do-it-their-way.html | Taking In the Sites For Designers Space to Do It Their Way | By Thomas W Holcomb Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/for-neighbors-of-the-st-george-hotel-a-few-feet-can-mean-a-lot.html | For Neighbors of the St George Hotel a Few Feet Can Mean a Lot | By Richard PerezPena | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/media-moguls-united.html | Media Moguls United | By Alexander Stille | TX 4-101-941 | 1995-10-05 |

| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/behind-the-scenes-studios-look-to-interactive-games.html | BEHIND THE SCENESStudios Look to Interactive Games | By Ty AhmadTaylor | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-six-area-codes-by-year-2000.html | NEW JERSEY DAILY BRIEFING Six Area Codes by Year 2000 | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/arts/music-review-tough-life-for-music-on-54th-st.html | MUSIC REVIEW Tough Life For Music On 54th St | By Bernard Holland | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/style/chronicle-558095.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/bridge-191795.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/officers-arrest-18-and-seize-cars-in-drag-racing-sting-operation-in-queens.html | Officers Arrest 18 and Seize Cars in Drag Racing Sting Operation in Queens | By David M Herszenhorn | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/defense-expected-to-wrap-up-today-in-terror-bomb-case.html | Defense Expected to Wrap Up Today in TerrorBomb Case | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/the-media-business-advertising-calvin-klein-to-withdraw-child-jean-ads.html | THE MEDIA BUSINESS ADVERTISING Calvin Klein To Withdraw Child Jean Ads | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/football-complete-jets-make-a-deal-for-tampa-bay-s-wilson.html | FOOTBALL Complete Jets Make a Deal for Tampa Bays Wilson | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-assessing-felix-s-damage.html | NEW JERSEY DAILY BRIEFING Assessing Felixs Damage | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/permanent-task-of-office-temps-learning-to-use-new-software.html | Permanent Task of Office Temps Learning to Use New Software | By Laurie Flynn | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/us/spying-toys-for-adults-or-supplies-for-crimes.html | Spying Toys For Adults Or Supplies For Crimes | By Ross E Milloy | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/us/yet-another-kickoff-for-wilson-campaign-hoping-this-time-s-the-charm.html | Yet Another Kickoff for Wilson Campaign Hoping This Times the Charm | By B Drummond Ayres Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/media-can-children-get-more-educational-programming-without-help-from-the-fcc.html | Media Can children get more educational programming without help from the FCC | By Lawrie Mifflin | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-28 | https://www.nytimes.com/1995/08/28/books/books-of-the-times-music-from-the-depths-of-new-york.html | BOOKS OF THE TIMES Music From the Depths of New York | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/busier-and-busier-signals.html | Busier And Busier Signals | By Laurence Zuckerman | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/world/squabbling-mexican-left-sees-influence-wane.html | Squabbling Mexican Left Sees Influence Wane | By Tim Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/us-open-95-with-seles-rivalries-seize-the-spotlight.html | US OPEN 95 With Seles Rivalries Seize the Spotlight | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/forced-marriage-of-medicaid-and-managed-care-hits-snags.html | Forced Marriage of Medicaid and Managed Care Hits Snags | By Ian Fisher With Esther B Fein | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/philip-morris-revels-in-rare-abc-news-apology-for-report-on-nicotine.html | Philip Morris Revels in Rare ABC News Apology for Report on Nicotine | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/us/attacks-on-us-muslims-surge-even-as-their-faith-takes-hold.html | Attacks on US Muslims Surge Even as Their Faith Takes Hold | By James Brooke | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/the-unknown-power-of-german-tv.html | The Unknown Power of German TV | By Nathaniel C Nash | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/trying-to-bring-journalism-with-capital-j-to-cyberspace.html | Trying to Bring Journalism With Capital J to Cyberspace | By Marc Gunther | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-bradley-on-the-beach-again.html | NEW JERSEY DAILY BRIEFING Bradley on the Beach Again | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/tales-of-sparks-spills-and-12-angry-men.html | Tales of Sparks Spills and 12 Angry Men | By Dennis Hevesi | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-arrest-in-3-casino-holdups.html | NEW JERSEY DAILY BRIEFING Arrest in 3 Casino Holdups | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/baseball-yankees-get-a-victory-but-it-may-be-too-late.html | BASEBALL Yankees Get a Victory But It May Be Too Late | By Jack Curry | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/horse-racing-hennessy-pours-it-on-and-wins-hopeful.html | HORSE RACING Hennessy Pours It On And Wins Hopeful | By Joseph Durso | TX 4-101-941 | 1995-10-05 |

| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/skilled-workers-watch-their-jobs-migrate-overseas.html | SKILLED WORKERS WATCH THEIR JOBS MIGRATE OVERSEAS | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/the-media-business-advertising-addenda-big-changes-seen-for-bell-atlantic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Changes Seen For Bell Atlantic | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/budget-cuts-land-in-the-principal-s-office.html | Budget Cuts Land in the Principals Office | By Maria Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/on-baseball-green-deserves-shot-to-see-mets-through.html | ON BASEBALL Green Deserves Shot To See Mets Through | By Claire Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/us-open-95-kafelnikov-gains-some-confidence-at-hamlet.html | US OPEN 95 Kafelnikov Gains Some Confidence At Hamlet | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/golf-woods-is-consummate-pro-in-taking-second-amateur.html | GOLFWoods Is Consummate Pro In Taking Second Amateur | By Geoff Russell | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/police-in-a-war-of-wits-with-casino-crooks.html | Police in a War of Wits With Casino Crooks | By John Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/and-now-direct-from-tiananmen-square-a-new-star.html | And Now Direct From Tiananmen Square a New Star | By Jane H Lii | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/technology.html | Technology | By Peter H Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-third-highest-parole-rate.html | NEW JERSEY DAILY BRIEFING Third Highest Parole Rate | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/sports-of-the-times-a-monumental-man-on-monument-avenue.html | Sports of The Times A Monumental Man on Monument Avenue | By Ira Berkow | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/careless-cigarette-may-have-started-the-li-wildfire.html | Careless Cigarette May Have Started the LI Wildfire | By Robert D McFadden | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/us/march-on-chicago-points-to-jail-as-symbol-of-failed-urban-policy.html | March on Chicago Points to Jail as Symbol of Failed Urban Policy | By Don Terry | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/an-argument-a-shooting-a-fatal-crash-of-a-plane.html | An Argument A Shooting A Fatal Crash Of a Plane | By Pam Belluck | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-28 | https://www.nytimes.com/1995/08/28/theater/the-globe-chin-up-rehearses-for-its-future.html | The Globe Chin Up Rehearses for Its Future | By Alan Riding | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/illegal-aliens-dirty-jobs.html | Illegal Aliens Dirty Jobs | By Lloyd M Krieger | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/us/bishop-now-faces-the-heretic-s-brand.html | Bishop Now Faces the Heretics Brand | By Gustav Niebuhr | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/theater/critic-s-notebook-a-broadway-battle-stars-vs-spectacle.html | CRITICS NOTEBOOK A Broadway Battle Stars vs Spectacle | By Ben Brantley | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/football-two-likely-goners-maumalanga-rasheed.html | FOOTBALL Two Likely Goners Maumalanga Rasheed | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/us/small-town-tries-to-get-over-a-shattering-plane-crash.html | Small Town Tries to Get Over a Shattering Plane Crash | By John Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/obituaries/dr-james-david-robertson-72-researched-nerve-membranes.html | Dr James David Robertson 72 Researched Nerve Membranes | By Eric Pace | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/lost-amid-change-take-a-number.html | Lost Amid Change Take a Number | By Bruce Weber | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/style/chronicle-016395.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/in-little-odessa-onward-christian-and-jewish-soldiers.html | In Little Odessa Onward Christian and Jewish Soldiers | By Carey Goldberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/obituaries/jacob-d-fuchsberg-82-dies-lawyer-and-appellate-judge.html | Jacob D Fuchsberg 82 Dies Lawyer and Appellate Judge | By Eric Pace | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/us/philadelphia-shaken-by-criminal-police-officers.html | Philadelphia Shaken by Criminal Police Officers | By Don Terry | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/football-ohio-state-roars-and-leaves-boston-college-reeling.html | FOOTBALL Ohio State Roars and Leaves Boston College Reeling | By Malcolm Moran | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/baseball-valenzuela-takes-mets-on-a-trip-to-the-past.html | BASEBALL Valenzuela Takes Mets On a Trip To the Past | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/an-indian-city-of-the-future-with-the-lure-of-the-past.html | An Indian City of the Future With the Lure of the Past | By Sanjoy Hazarika | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/newlywed-is-charged-in-attacks.html | Newlywed Is Charged In Attacks | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/in-america-if-city-hall-has-nothing-to-hide.html | In America If City Hall Has Nothing to Hide | By Bob Herbert | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/arts/pop-review-chinese-rock-legend-sings-of-a-different-malaise.html | POP REVIEW Chinese Rock Legend Sings of a Different Malaise | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/world/israeli-government-closes-3-palestinian-offices-in-jerusalem.html | Israeli Government Closes 3 Palestinian Offices in Jerusalem | By Serge Schmemann | TX 4-101-941 | 1995-10-05 |
| 1995-08-28 | https://www.nytimes.com/1995/08/28/business/patents-21-companies-are-accused-infringing-1985-patent-that-may-cover-software.html | Patents 21 companies are accused of infringing on a 1985 patent that may cover software sales on line | By Sabra Chartrand | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-sloan-s-to-buy-35-supermarkets-from-chairman.html | COMPANY NEWS SLOANS TO BUY 35 SUPERMARKETS FROM CHAIRMAN | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/arts/chess-204895.html | Chess | By Robert Byrne | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-accounts-656095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/giants-notebook-giant-cornerbacks-won-t-back-down.html | GIANTS NOTEBOOK Giant Cornerbacks Wont Back Down | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-north-american-biologicals-to-acquire-univax.html | COMPANY NEWS NORTH AMERICAN BIOLOGICALS TO ACQUIRE UNIVAX | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/credit-markets-treasury-prices-are-mixed-as-a-two-day-rally-ends.html | CREDIT MARKETS Treasury Prices Are Mixed As a TwoDay Rally Ends | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-dollar-rent-a-car-starting-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dollar RentACar Starting a Review | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-insurer-picks-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Insurer Picks McCannErickson | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/science/personal-computers-gas-guzzlers-still-cruise-offices.html | PERSONAL COMPUTERS GasGuzzlers Still Cruise Offices | By Stephen Manes | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/roller-skater-4-is-killed-outside-housing-project.html | Roller Skater 4 Is Killed Outside Housing Project | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/forest-officials-ask-hikers-to-use-care.html | Forest Officials Ask Hikers to Use Care | By Robert Hanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/bernard-rifkin-84-union-leader-and-educator.html | Bernard Rifkin 84 Union Leader and Educator | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-ad-store-opening-office-in-atlanta.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Store Opening Office in Atlanta | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/medical-role-of-firefighters-is-contested.html | Medical Role Of Firefighters Is Contested | By Joe Sexton | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/questions-abound-as-menendezes-retrial-nears.html | Questions Abound as Menendezes Retrial Nears | By Seth Mydans | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-no-contracts-at-134-schools.html | NEW JERSEY DAILY BRIEFING No Contracts at 134 Schools | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/world/un-women-s-forum-is-a-test-for-pope-s-advocate.html | UN Womens Forum Is a Test for Popes Advocate | By Fox Butterfield | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/simpson-prosecutor-tries-to-counter-an-expert-s-testimony.html | Simpson Prosecutor Tries to Counter an Experts Testimony | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/pataki-announces-aliens-expulsion.html | PATAKI ANNOUNCES ALIENS EXPULSION | By Ian Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-4-held-on-prostitution-charges.html | NEW JERSEY DAILY BRIEFING 4 Held on Prostitution Charges | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/world/umhlanga-rocks-journal-new-a-shark-shield-to-keep-those-jaws-at-bay.html | Umhlanga Rocks Journal New A Shark Shield to Keep Those Jaws at Bay | By Donald G McNeil Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-adobe-stock-slides-on-earnings-expectations.html | COMPANY NEWS ADOBE STOCK SLIDES ON EARNINGS EXPECTATIONS | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/international-briefs-taiwan-investment-limit.html | International Briefs Taiwan Investment Limit | By Dow Jones | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/banking-s-new-giant-the-new-chief-quiet-captain-weathers-an-industry-s-storms.html | BANKINGS NEW GIANT THE NEW CHIEF Quiet Captain Weathers An Industrys Storms | By Michael Quint | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/arts/music-review-afternoon-celebration-of-charlie-parker-s-jazz.html | MUSIC REVIEW Afternoon Celebration Of Charlie Parkers Jazz | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/banking-s-new-giant-the-precedent-prior-merger-experience-might-help.html | BANKINGS NEW GIANT THE PRECEDENT Prior Merger Experience Might Help | By Judith H Dobrzynski | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/ex-officer-is-sentenced-in-extortion.html | ExOfficer Is Sentenced In Extortion | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/fatal-brooklyn-fire-is-seen-as-suspicious.html | Fatal Brooklyn Fire Is Seen as Suspicious | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/books/of-faithful-friends-and-alcott-experts.html | Of Faithful Friends And Alcott Experts | By Dinitia Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/style/chronicle-248095.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/us-open-95-sargsian-s-odyssey-includes-open-victory.html | US OPEN 95 Sargsians Odyssey Includes Open Victory | By Christopher Clarey | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/on-baseball-wild-card-hopes-springing-eternal.html | ON BASEBALL WildCard Hopes Springing Eternal | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/cesare-gianturco-90-radiologist-and-inventor.html | Cesare Gianturco 90 Radiologist and Inventor | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/circus-circus-buyback.html | Circus Circus Buyback | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/obscure-law-is-lever-in-bombing-case.html | Obscure Law Is Lever in Bombing Case | By Jo Thomas | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/some-mutual-funds-found-a-winner-in-big-banking-merger.html | Some Mutual Funds Found a Winner in Big Banking Merger | By Edward Wyatt | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/television/television-review-jokes-in-wigs-and-funny-glasses.html | TELEVISION REVIEW Jokes in Wigs and Funny Glasses | By Anita Gates | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/li-bomb-threat-closes-la-guardia-jfk-and-newark.html | LI Bomb Threat Closes La Guardia JFK and Newark | By Robert D McFadden | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/advertising-will-calvin-klein-s-retreat-redraw-the-lines-of-taste.html | Advertising Will Calvin Kleins Retreat Redraw the Lines of Taste | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/science/budget-cuts-seen-by-science-group-as-very-harmful-for-us-research.html | Budget Cuts Seen By Science Group As Very Harmful For US Research | By Malcolm W Browne | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/style/patterns-171895.html | Patterns | By Constance C R White | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/tv-sports-rose-for-any-other-team-is-still-a-strong-voice.html | TV SPORTS Rose for Any Other Team Is Still a Strong Voice | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/world/tough-stance-toward-china-pays-off-for-taiwan-leader.html | Tough Stance Toward China Pays Off for Taiwan Leader | By Patrick E Tyler | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/us-says-beach-restoration-will-need-a-lot-more-sand.html | US Says Beach Restoration Will Need a Lot More Sand | By Jon Nordheimer | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/world/japan-s-hard-line-trade-minister-wins-party-leadership.html | Japans HardLine Trade Minister Wins Party Leadership | By Andrew Pollack | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/states-improve-in-warning-consumers-about-polluted-fish.html | States Improve in Warning Consumers About Polluted Fish | By John H Cushman Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/science/neanderthals-and-modern-humans-coexisted-longer-than-thought.html | Neanderthals and Modern Humans Coexisted Longer Than Thought | By John Noble Wilford | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/mother-dies-saving-girl-from-tractor-trailer.html | Mother Dies Saving Girl From TractorTrailer | By Norimitsu Onishi | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/style/by-design-turtlenecks-for-all-seasons.html | By Design Turtlenecks for All Seasons | By AnneMarie Schiro | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/us-open-95-matsuoka-crumples-in-pain-and-defaults.html | US OPEN 95 Matsuoka Crumples in Pain and Defaults | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/world/shelling-kills-dozens-in-sarajevo-us-urges-nato-to-strike-serbs.html | Shelling Kills Dozens in Sarajevo US Urges NATO to Strike Serbs | By Roger Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/arts/a-sleeping-arts-giant-reawakens.html | A Sleeping Arts Giant Reawakens | By Jennifer Dunning | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-29 | https://www.nytimes.com/1995/08/29/style/fashion-hitches-a-ride-with-hollywood-s-shining-stars.html | Fashion Hitches a Ride With Hollywoods Shining Stars | By Amy M Spindler | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/governor-of-arkansas-pleads-not-guilty-to-fraud-charges.html | Governor of Arkansas Pleads Not Guilty to Fraud Charges | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/a-cleveland-bank-is-buying-in-pittsburgh.html | A Cleveland Bank Is Buying in Pittsburgh | By Kenneth N Gilpin | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-flagstar-picks-lowe-for-hardee-s-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Flagstar Picks Lowe For Hardees Work | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/football-greetings-done-jets-must-now-get-ready.html | FOOTBALL Greetings Done Jets Must Now Get Ready | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-lock-them-up-or-give-them-up.html | NEW JERSEY DAILY BRIEFING Lock Them Up or Give Them Up | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-catching-speeders-laser-quick.html | NEW JERSEY DAILY BRIEFING Catching Speeders LaserQuick | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-intel-buys-7-percent-stake-in-vlsi-technology.html | COMPANY NEWS INTEL BUYS 7 PERCENT STAKE IN VLSI TECHNOLOGY | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/observer-the-electric-cannibal.html | Observer The Electric Cannibal | By Russell Baker | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/arts/music-review-in-a-choral-requiem-a-climax-and-last-hurrah.html | MUSIC REVIEW In a Choral Requiem a Climax and Last Hurrah | By James R Oestreich | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/trump-buying-a-chateau-for-use-in-golf-complex.html | Trump Buying a Chateau For Use in Golf Complex | By Tracie Rozhon | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/questions-persist-on-delay-of-tanker-planes-for-li-fire.html | Questions Persist on Delay Of Tanker Planes for LI Fire | By Frank Bruni | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/william-s-johnson-82-chemist-who-devised-synthesis-methods.html | William S Johnson 82 Chemist Who Devised Synthesis Methods | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/banking-s-new-giant-chase-chemical-agree-merge-10-billion-deal-creating-largest.html | BANKINGS NEW GIANT CHASE AND CHEMICAL AGREE TO MERGE IN 10 BILLION DEAL CREATING LARGEST US BANK  THE IMPACT Critics Say the Impact of Consolidation Will Hurt Poorer Areas | By Thomas J Lueck | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/science/peripherals-of-digital-history.html | PERIPHERALS Of Digital History | By L R Shannon | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/the-simpsonandfuhrman-trial.html | The SimpsonandFuhrman Trial | By George P Fletcher | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/crews-battle-flare-ups-of-li-brush-fire.html | Crews Battle FlareUps of LI Brush Fire | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/science/behind-veil-thought-advances-brain-research-brain-s-early-growthtimetable-may-be.html | Behind the Veil of Thought Advances in Brain Research In Brains Early GrowthTimetable May Be Crucial | By Sandra Blakeslee | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/baseball-mets-air-the-news-best-is-yet-to-come.html | BASEBALL Mets Air The News Best Is Yet To Come | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/medicare-which-of-the-above.html | Medicare Which Of the Above | By Everett C Ladd | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/court-reverses-patent-ruling-on-texas-instruments-chip.html | Court Reverses Patent Ruling on Texas Instruments Chip | By David Barboza | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/pro-football-reeves-s-reading-of-riot-act-marks-preseason-s-end.html | PRO FOOTBALL Reevess Reading of Riot Act Marks Preseasons End | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/us-open-95-seles-comes-back-to-open-in-glory.html | US OPEN 95 Seles Comes Back To Open in Glory | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/leaky-boats-on-the-rising-tide.html | Leaky Boats on the Rising Tide | By Steven Rattner | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/banking-s-new-giant-the-displaced-job-losses-to-fall-hard-in-new-york-city.html | BANKINGS NEW GIANT THE DISPLACED Job Losses to Fall Hard in New York City | By Leslie Eaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-apache-plans-to-buy-aquila-s-energy-reserves.html | COMPANY NEWS APACHE PLANS TO BUY AQUILAS ENERGY RESERVES | By Dow Jones | TX 4-101-941 | 1995-10-05 |

| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/defendant-in-bomb-case-is-described-as-retarded.html | Defendant In Bomb Case Is Described As Retarded | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-utility-s-stand-produces-heat.html | NEW JERSEY DAILY BRIEFING Utilitys Stand Produces Heat | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/science/new-view-of-family-unstable-but-wealth-helps.html | New View of Family Unstable but Wealth Helps | By Natalie Angier | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/pro-basketball-players-on-contract-fence-face-new-recruiting-war.html | PRO BASKETBALL Players on Contract Fence Face New Recruiting War | By Mike Wise | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/football-after-a-series-of-setbacks-foster-let-go-by-panthers.html | FOOTBALL After a Series of Setbacks Foster Let Go by Panthers | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/science/seeking-food-some-sea-birds-rely-on-the-sense-of-smell.html | Seeking Food Some Sea Birds Rely on the Sense of Smell | By Les Line | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/david-warrilow-60-an-actor-who-interpreted-beckett-dies.html | David Warrilow 60 an Actor Who Interpreted Beckett Dies | By Mel Gussow | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-bell-atlantic-names-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bell Atlantic Names Agencies | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/banking-s-new-giant-deal-chase-chemical-agree-merge-10-billion-deal-creating.html | BANKINGS NEW GIANT THE DEAL CHASE AND CHEMICAL AGREE TO MERGE IN 10 BILLION DEAL CREATING LARGEST US BANK | By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/sports-of-the-times-steffi-needs-this-more-than-monica.html | Sports of The Times Steffi Needs This More Than Monica | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/baseball-long-ball-becomes-yankees-downfall.html | BASEBALL Long Ball Becomes Yankees Downfall | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/health-plans-that-can-put-cash-into-workers-pockets-are-finding-favor.html | Health Plans That Can Put Cash Into Workers Pockets Are Finding Favor | By Milt Freudenheim | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/marsh-call-their-own-last-ink-dries-1973-wetlands-deal-for-queens-homeowners.html | A Marsh to Call Their Own at Last Ink Dries on a 1973 Wetlands Deal for Queens Homeowners | By Pam Belluck | TX 4-101-941 | 1995-10-05 |

| 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/page-smith-77-historian-dies-praised-as-an-appealing-writer.html | Page Smith 77 Historian Dies Praised as an Appealing Writer | By William H Honan | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-29 | https://www.nytimes.com/1995/08/29/business/market-place-as-more-banks-vanish-wall-st-cheers.html | Market Place As More Banks Vanish Wall St Cheers | By Floyd Norris | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/style/chronicle-169695.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/football-spikess-s-wife-details-a-pattern-of-violence.html | FOOTBALL Spikess Wife Details A Pattern of Violence | By Charlie Nobles | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/reporter-s-notebook-night-under-the-stars-for-the-clintons.html | Reporters Notebook Night Under the Stars for the Clintons | By Todd S Purdum | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-man-sought-in-fatal-shooting.html | NEW JERSEY DAILY BRIEFING Man Sought in Fatal Shooting | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/books/books-of-the-times-the-master-s-opinions-mostly-on-the-master.html | BOOKS OF THE TIMES The Masters Opinions Mostly on the Master | By Michiko Kakutani | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/horse-racing-saratoga-meet-finishes-with-a-winning-team.html | HORSE RACING Saratoga Meet Finishes With a Winning Team | By Joseph Durso | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/stephen-goldfeld-55-professor-was-chief-economic-forecaster.html | Stephen Goldfeld 55 Professor Was Chief Economic Forecaster | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-chief-likely-to-return-soon.html | NEW JERSEY DAILY BRIEFING Chief Likely to Return Soon | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/us/wilson-opens-election-bid-using-liberty-as-his-theme.html | Wilson Opens Election Bid Using Liberty As His Theme | By B Drummond Ayres Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-29 | https://www.nytimes.com/1995/08/29/science/q-a-205695.html | QA | By C Claiborne Ray | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/are-republicans-serious-about-cutting-fat.html | Are Republicans Serious About Cutting Fat | By Peter J Sepp | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/baseball-mets-keep-winning-ways-out-west.html | BASEBALL Mets Keep Winning Ways Out West | By George Willis | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-a-too-fast-way-to-earn-miles.html | NEW JERSEY DAILY BRIEFING A TooFast Way to Earn Miles | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/lebow-appears-set-to-start-a-skirmish-for-rjr-nabisco.html | LeBow Appears Set to Start A Skirmish for RJR Nabisco | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/free-cable-tv-in-omaha.html | Free Cable TV in Omaha | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/being-biggest-is-no-big-deal-for-citicorp.html | Being Biggest Is No Big Deal For Citicorp | By Saul Hansell | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/us-open-95-notebook-garrison-jackson-puts-heart-into-it.html | US OPEN 95 NOTEBOOK Garrison Jackson Puts Heart Into It | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/football-even-with-a-rookie-coach-the-hurricanes-are-ready.html | FOOTBALL Even With a Rookie Coach The Hurricanes Are Ready | By Charlie Nobles | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/style/corn-time-again-how-sweet-it-is.html | Corn Time Again How Sweet It Is | By Suzanne Hamlin | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/sao-paulo-journal-the-elevator-doesnt-lie-intolerance-in-brazil.html | Sao Paulo Journal The Elevator Doesnt Lie Intolerance in Brazil | By Diana Jean Schemo | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-business-l-oreal-to-pay-1.4-million-in-boycott.html | INTERNATIONAL BUSINESS LOreal to Pay 14 Million in Boycott | By Keith Bradsher | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/with-glowing-memories-light-way-home-team-week-caps-season-raquette-lake.html | With Glowing Memories To Light the Way Home Team Week Caps the Season at Raquette Lake | By Emily M Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/style/chronicle-569795.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/foreign-affairs-australia-goes-pacific.html | Foreign Affairs Australia Goes Pacific | By Thomas L Friedman | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/obituaries/john-costello-52-who-wrote-of-war-espionage-and-mores.html | John Costello 52 Who Wrote Of War Espionage and Mores | By Wolfgang Saxon | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/us/personal-health-381395.html | Personal Health | By Jane E Brody | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-water-save-to-the-last-drop.html | NEW JERSEY DAILY BRIEFING Water Save to the Last Drop | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregi on/defense-completes-testimony-in-bombing-conspiracy-trial.html | Defense Completes Testimony In BombingConspiracy Trial | By Joseph P Fried | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-30 | https://www.nytimes.com/1995/08/30/garden /at-lunch-with-edna-o-brien-casting-a-cold-eye.html | AT LUNCH WITH Edna OBrien Casting a Cold Eye | By James F Clarity | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregi on/council-panel-backs-testing-of-disposals.html | Council Panel Backs Testing Of Disposals | By Jonathan P Hicks | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/busine ss/company-news-tele-communications-to-raise-dmx-stake-to-30.html | COMPANY NEWS TELECOMMUNICATIONS TO RAISE DMX STAKE TO 30 | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/ sports-of-the-times-werewolves-of-london-too-low-key.html | Sports of The TIMES Werewolves Of London Too LowKey | By George Vecsey | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregi on/study-finds-aids-risk-to-addicts-drops-if-sale-of-syringes-is-legal.html | Study Finds AIDS Risk to Addicts Drops if Sale of Syringes Is Legal | By George Judson | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/ in-northeast-india-changes-come-swiftly-and-violently.html | In Northeast India Changes Come Swiftly and Violently | By Sanjoy Hazarika | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregi on/about-new-york-after-infinite-practice-at-grief-a-mother-acts.html | ABOUT NEW YORK After Infinite Practice At Grief a Mother Acts | By David Gonzalez | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/books/ books-of-the-times-spiritual-quest-discovers-a-reality-only-too-real.html | BOOKS OF THE TIMES Spiritual Quest Discovers A Reality Only Too Real | By Richard Bernstein | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/busine ss/real-estate-some-early-progress-in-the-longterm-task-of-putting.html | Real EstateSome early progress in the longterm task of putting Denvers old airport to new uses | By Edward W Byrd | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/arts/m alcolm-s-lost-notes-and-a-child-at-play.html | Malcolms Lost Notes And a Child at Play | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/style/c hronicle-568995.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/ us-open-95-graf-s-struggles-continue-in-first-round-victory.html | US OPEN 95 Grafs Struggles Continue in FirstRound Victory | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/garden /food-notes-402095.html | Food Notes | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/garden /wine-talk-465895.html | Wine Talk | By Frank J Prial | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-informer-seeks-to-change-plea.html | NEW JERSEY DAILY BRIEFING Informer Seeks to Change Plea | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/water-power-and-the-drought-of-1995.html | Water Power and the Drought of 1995 | By John Cronin | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/the-media-business-advertising-addenda-liz-claiborne-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Liz Claiborne Seeks New Agency | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/donaldson-lufkin-files-a-plan-to-offer-stock-to-public.html | Donaldson Lufkin Files A Plan to Offer Stock to Public | By Peter Truell | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/kean-likely-to-decide-soon-about-seeking-senate-seat.html | Kean Likely to Decide Soon About Seeking Senate Seat | By Joseph F Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/football-morris-and-steelers-have-a-few-things-to-prove.html | FOOTBALL Morris and Steelers Have a Few Things to Prove | By Timothy W Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/hospitals-leader-resigns-abruptly.html | HOSPITALS LEADER RESIGNS ABRUPTLY | By Steven Lee Myers | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/archives/privatizing-schools-tests-a-pittsburgh-suburb.html | Privatizing Schools Tests a Pittsburgh Suburb | By Bill Zlatos | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/us/racial-epithets-by-detective-fill-simpson-courtroom.html | Racial Epithets by Detective Fill Simpson Courtroom | By David Margolick | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/business-travel-getting-a-passport-or-a-visa-can-be-a-lot-less.html | Business TravelGetting a passport or a visa can be a lot less aggravating if you pay someone to do it for you | By Jane L Levere | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/us/national-service-program-under-new-attack.html | National Service Program Under New Attack | By Adam Clymer | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/giuliani-s-office-attacks-board-for-hiring-teachers.html | Giulianis Office Attacks Board for Hiring Teachers | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/media-business-advertising-balet-albert-s-youthful-campaign-tries-selling-french.html | THE MEDIA BUSINESS ADVERTISING Balet  Alberts youthful campaign tries selling French wines American style for the oui hours | By Stuart Elliott | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/pro-basketball-it-seems-anyone-s-call-as-polls-open-today.html | PRO BASKETBALL It Seems Anyones Call As Polls Open Today | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-business-honda-meets-emission-rule-set-for-1997-in-california.html | INTERNATIONAL BUSINESS Honda Meets Emission Rule Set for 1997 in California | By James Bennet | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/movies/is-it-really-truly-magic-or-is-it-just-the-oreos.html | Is It Really Truly Magic Or Is It Just the Oreos | By Caryn James | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/a-forum-on-women-is-vexed-by-chinese-security-officials.html | A Forum on Women Is Vexed By Chinese Security Officials | By Patrick E Tyler | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-deportation-in-murder-case.html | NEW JERSEY DAILY BRIEFING Deportation in Murder Case | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/us/pause-in-life-expectancy-gains-apparently-tied-to-impact-of-aids.html | Pause in LifeExpectancy Gains Apparently Tied to Impact of AIDS | By Jane E Brody | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/fisherman-85-is-killed-in-a-robbery-in-brooklyn.html | Fisherman 85 Is Killed In a Robbery in Brooklyn | By Chuck Sudetic | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/at-the-nation-s-table-stephentown-ny-english-marmalade-made-in-new-york.html | At the Nations Table Stephentown NY English Marmalade Made in New York | By Florence Fabricant | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/prosecutors-still-seek-to-try-91-crown-hts-suspect-as-adult.html | Prosecutors Still Seek to Try 91 Crown Hts Suspect as Adult | By James C McKinley Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/company-news-edison-brothers-to-close-250-stores-before-1997.html | COMPANY NEWS EDISON BROTHERS TO CLOSE 250 STORES BEFORE 1997 | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/experts-doubt-iraq-s-claims-on-a-bomb.html | Experts Doubt Iraqs Claims On ABomb | By Barbara Crossette | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/company-news-oak-industries-to-buy-lasertron-for-112-million.html | COMPANY NEWS OAK INDUSTRIES TO BUY LASERTRON FOR 112 MILLION | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-murder-suspect-takes-own-life.html | NEW JERSEY DAILY BRIEFING Murder Suspect Takes Own Life | By Terry Pristin | TX 4-101-941 | 1995-10-05 |

| 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/metropolitan-diary-461595.html | Metropolitan Diary | By Ron Alexander | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-30 | https://www.nytimes.com/1995/08/30/obituaries/lawrence-lamm-99-pioneer-in-book-packaging.html | Lawrence Lamm 99 Pioneer in Book Packaging | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/movies/film-review-faces-fearful-enough-to-make-you-cry.html | FILM REVIEW Faces Fearful Enough to Make You Cry | By Stephen Holden | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/job-security-at-issue-in-turnpike-talks.html | Job Security at Issue in Turnpike Talks | By Brett Pulley | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/high-school-football-senior-ready-for-starring-role.html | HIGH SCHOOL FOOTBALL Senior Ready for Starring Role | By Grant Glickson | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/arts/pop-review-with-angels-and-devils-guess-who-prevails.html | POP REVIEW With Angels and Devils Guess Who Prevails | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/arts/at-the-nation-s-table-clarksburg-wva-julios-down-by-the-junkyards.html | At the Nations Table Clarksburg WVa Julios Down By the Junkyards | By Marialisa Calta | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/us/surprising-rise-in-immigration-stirs-up-debate.html | Surprising Rise In Immigration Stirs Up Debate | By Steven A Holmes | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/style/chronicle-570095.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/houston-unit-s-india-plant.html | Houston Units India Plant | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/haiti-offers-incentives-to-keep-opposition-in-political-race.html | Haiti Offers Incentives to Keep Opposition in Political Race | By Garry PierrePierre | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/arts/book-notes-343095.html | Book Notes | By Mary B W Tabor | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/obituaries/evelyn-wood-who-promoted-speed-reading-is-dead-at-86.html | Evelyn Wood Who Promoted Speed Reading Is Dead at 86 | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/bilked-russian-investors-search-for-redemption.html | Bilked Russian Investors Search for Redemption | By Alessandra Stanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/us-open-95-japanese-women-move-into-the-open.html | US OPEN 95 Japanese Women Move Into The Open | By Christopher Clarey | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-path-cuts-weekend-service.html | NEW JERSEY DAILY BRIEFING PATH Cuts Weekend Service | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/style/an-order-of-pot-roast-and-pie-to-freeze-please.html | An Order of Pot Roast and Pie To Freeze Please | By Suzanne Hamlin | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/where-the-budget-ax-turns-dull.html | Where the Budget Ax Turns Dull | By Michael Wines | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/scary-new-isms-at-the-speed-of-light.html | Scary New Isms at the Speed of Light | By Barbara OBrien | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/conflict-balkans-overview-nato-jets-attack-serbian-positions-around-sarajevo.html | CONFLICT IN THE BALKANS THE OVERVIEW NATO JETS ATTACK SERBIAN POSITIONS AROUND SARAJEVO | By Roger Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/conflict-balkans-hinterland-tranquil-region-northern-serbia-begins-feel-tensions.html | CONFLICT IN THE BALKANS THE HINTERLAND A Tranquil Region of Northern Serbia Begins to Feel the Tensions of War | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/us/georgia-redistricting-battle-a-tale-of-2-house-speakers.html | Georgia Redistricting Battle A Tale of 2 House Speakers | By Kevin Sack | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/us/mother-scolded-by-judge-for-speaking-in-spanish.html | Mother Scolded by Judge For Speaking in Spanish | By Sam Howe Verhovek | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/the-media-business-time-warner-deal-seen-with-japanese-investors.html | THE MEDIA BUSINESS Time Warner Deal Seen With Japanese Investors | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/38-forest-sites-are-closed-by-fire-peril.html | 38 Forest Sites Are Closed By Fire Peril | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/us/former-clinton-partner-enters-not-guilty-plea-in-whitewater.html | Former Clinton Partner Enters NotGuilty Plea in Whitewater | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/self-magazine-editor-resigns-calls-decision-firm-this-time.html | Self Magazine Editor Resigns Calls Decision Firm This Time | By Anthony Ramirez | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/japan-throws-the-switch-on-reactor.html | Japan Throws The Switch On Reactor | By Andrew Pollack | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/time-warner-sets-8.5-billion-offer-for-turner-cable.html | TIME WARNER SETS 85 BILLION OFFER FOR TURNER CABLE | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-looks-no-excuse-in-rape-cases.html | NEW JERSEY DAILY BRIEFING Looks No Excuse in Rape Cases | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/conflict-balkans-strategy-response-shelling-knife-edge-decision.html | CONFLICT IN THE BALKANS THE STRATEGY Response to a Shelling A KnifeEdge Decision | By Steven Greenhouse | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/baseball-mattingly-tries-to-avoid-controversy.html | BASEBALL Mattingly Tries to Avoid Controversy | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/plain-and-simple-variations-on-a-tomato.html | PLAIN AND SIMPLE Variations on a Tomato | By Marian Burros | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/world/shevardnadze-is-wounded-by-car-bomb-in-georgia.html | Shevardnadze Is Wounded By Car Bomb In Georgia | By Steven Erlanger | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/style/mangoes-messy-but-versatile-emissaries-of-the-tropics.html | Mangoes Messy but Versatile Emissaries of the Tropics | By John Willoughby And Chris Schlesinger | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/baseball-nowadays-yanks-can-t-relax-in-a-rout.html | BASEBALL Nowadays Yanks Cant Relax in a Rout | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/market-place-no-drought-for-wall-street-as-investors-cash-floods-in.html | Market Place No Drought for Wall Street As Investors Cash Floods In | By Edward Wyatt | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/tribune-buys-publisher.html | Tribune Buys Publisher | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/port-in-a-storm-planners-question-the-citys-maritime-future.html | Port in a Storm Planners Question the Citys Maritime Future | By Clifford J Levy | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/football-bring-on-miami-glenn-knows-ropes.html | FOOTBALL Bring On Miami Glenn Knows Ropes | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/style/at-the-nations-table-hollister-calif-where-flying-cups-are-only-the.html | At the Nations Table Hollister CalifWhere Flying Cups Are Only the Beginning | By Joan Mcl Chesley | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/style/to-eat-perchance-to-lie.html | To Eat Perchance To Lie | By Karen Baar | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/football-brown-pauses-to-joke-about-his-concussion.html | FOOTBALL Brown Pauses to Joke About His Concussion | By Frank Litsky | TX 4-101-941 | 1995-10-05 |
| 1995-08-30 | https://www.nytimes.com/1995/08/30/business/credit-markets-treasury-issues-weaken-in-line-with-bond-futures.html | CREDIT MARKETS Treasury Issues Weaken In Line With Bond Futures | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/pro-football-reeves-gives-giants-a-wake-up-call-for-cowboys.html | PRO FOOTBALL Reeves Gives Giants a WakeUp Call for Cowboys | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-advertising-addenda-ground-zero-to-promote.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGround Zero To Promote Running | By Jerry Schwartz | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/us-open-95-just-off-in-the-distance-a-stadium-is-taking-shape.html | US OPEN 95 Just Off in the Distance a Stadium Is Taking Shape | By Richard Sandomir | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/style/chronicle-681895.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/us-open-95-hingis-and-muster-prove-all-business.html | US OPEN 95 Hingis and Muster Prove All Business | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/boston-scientific-to-gain-in-heart-technology-takeover.html | Boston Scientific to Gain in Heart Technology Takeover | By Lawrence M Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/panel-backs-major-fix-up-of-erie-canal-for-tourists.html | Panel Backs Major FixUp Of Erie Canal For Tourists | By James Dao | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-balkans-sarajevo-for-change-crash-shells-heartens-sarajevo-residents.html | CONFLICT IN THE BALKANS IN SARAJEVO For a Change Crash of Shells Heartens Sarajevo Residents | By Kit R Roane | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-the-strategy-seizing-the-future-or-running-scared.html | THE MEDIA BUSINESS THE STRATEGY Seizing the Future Or Running Scared | By Geraldine Fabrikant | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/readying-for-death-penalty-pataki-picks-execution-site.html | Readying for Death Penalty Pataki Picks Execution Site | By Ian Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/north-korea-s-new-target-the-armistice.html | North Koreas New Target The Armistice | By Nicholas D Kristof | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/butcher-in-bronx-is-killed-and-police-suspect-mob-hit.html | Butcher in Bronx Is Killed And Police Suspect Mob Hit | By Garry PierrePierre | TX 4-101-941 | 1995-10-05 |

| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/parents-sue-romania-over-child-s-hiv-infection.html | Parents Sue Romania Over Childs HIV Infection | By Jane Perlez | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/safety-board-ties-2-crashes-to-pilot-error.html | Safety Board Ties 2 Crashes To Pilot Error | By Adam Bryant | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/movies/montreal-lays-on-a-feast-of-cinema-bigger-than-ever.html | Montreal Lays On A Feast of Cinema Bigger Than Ever | By William Grimes | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/woman-and-daughter-stabbed-to-death.html | Woman and Daughter Stabbed to Death | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-advertising-addenda-2-executives-on-the-move.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Executives On the Move | By Jerry Schwartz | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-balkans-overview-nato-presses-bosnia-bombing-vowing-make-sarajevo-safe.html | CONFLICT IN THE BALKANS THE OVERVIEW NATO PRESSES BOSNIA BOMBING VOWING TO MAKE SARAJEVO SAFE | By Roger Cohen | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/baseball-pettitte-goes-distance-to-keep-yanks-in-wild-card-race.html | BASEBALL Pettitte Goes Distance to Keep Yanks in WildCard Race | By Jason Diamos | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/obituaries/bartlett-jere-whiting-90-an-authority-on-chaucer-and-proverbs.html | Bartlett Jere Whiting 90 an Authority on Chaucer and Proverbs | By Lawrence Van Gelder | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/abc-adds-2-tv-stations.html | ABC Adds 2 TV Stations | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-niagara-mohawk-warns-of-possible-tough-measures.html | COMPANY NEWS NIAGARA MOHAWK WARNS OF POSSIBLE TOUGH MEASURES | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-governor-puts-foot-to-the-pedal.html | NEW JERSEY DAILY BRIEFING Governor Puts Foot to the Pedal | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-in-the-balkans-in-italy-at-an-italian-air-base-the-runways-roar.html | CONFLICT IN THE BALKANS IN ITALY At an Italian Air Base the Runways Roar | By John Tagliabue | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-balkans-tactics-military-aides-uncertain-about-air-attacks-effects.html | CONFLICT IN THE BALKANS THE TACTICS Military Aides Uncertain About Air Attacks Effects | By Eric Schmitt | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/chinese-aides-vex-a-women-s-forum.html | Chinese Aides Vex a Womens Forum | By Patrick E Tyler | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/pro-football-giants-notebook-ex-cowboy-reynolds-signed-for-offensive-line.html | PRO FOOTBALL GIANTS NOTEBOOK ExCowboy Reynolds Signed for Offensive Line | By Mike Freeman | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-advertising-addenda-timex-memorial-ad-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDATimex Memorial Ad Honors Spokesman | By Jerry Schwartz | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-home-oil-board-favors-offer-by-anderson-exploration.html | COMPANY NEWS HOME OIL BOARD FAVORS OFFER BY ANDERSON EXPLORATION | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-sunriver-systems-to-buy-computer-text-terminals-unit.html | COMPANY NEWS SUNRIVER SYSTEMS TO BUY COMPUTER TEXT TERMINALS UNIT | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/the-media-business-the-deal-3-way-haggle-is-now-shaping-deal-for-turner.html | THE MEDIA BUSINESS THE DEAL 3Way Haggle Is Now Shaping Deal for Turner | By Mark Landler | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/obituaries/frank-perry-65-the-director-who-filmed-david-and-lisa.html | Frank Perry 65 the Director Who Filmed David and Lisa | By Mel Gussow | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/obituaries/fischer-black-57-wall-street-theorist-dies.html | Fischer Black 57 Wall Street Theorist Dies | By Diana B Henriques | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/leg-in-the-oklahoma-city-rubble-was-that-of-a-black-woman.html | Leg in the Oklahoma City Rubble Was That of a Black Woman | By David Johnston | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/first-union-revises-fidelity-merger-cost.html | First Union Revises Fidelity Merger Cost | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/international-business-with-finance-chief-s-ouster-chirac-opts-for-social-agenda.html | INTERNATIONAL BUSINESS With Finance Chiefs Ouster Chirac Opts for a Social Agenda | By Nathaniel C Nash | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/li-wildfire-nature-s-tool.html | LI Wildfire Natures Tool | By Anne Raver | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-city-s-homicide-rate-climbs.html | NEW JERSEY DAILY BRIEFING Citys Homicide Rate Climbs | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/black-students-live-down-to-expectations.html | Black Students Live Down to Expectations | By Claude M Steele | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/parent-child-the-tie-that-binds-from-a-world-away.html | PARENT CHILD The Tie That Binds From a World Away | By Felicity Barringer | TX 4-101-941 | 1995-10-05 |

| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-the-industry-hollywood-the-blase-is-impressed.html | THE MEDIA BUSINESS THE INDUSTRY Hollywood The Blase Is Impressed | By James Sterngold | TX 4-101-941 | 1995-10-05 |
|---|---|---|---|---|---|
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-playing-with-the-magic-of-light.html | Currents Playing With the Magic Of Light | By Wendy Moonan | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-fourth-highest-in-foreign-born.html | NEW JERSEY DAILY BRIEFING Fourth Highest in ForeignBorn | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/style/chronicle-680095.html | CHRONICLE | By Elaine Louie | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/teachers-and-officials-say-layoff-threat-has-diminished.html | Teachers and Officials Say Layoff Threat Has Diminished | By Jacques Steinberg | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/lawyers-prepare-for-new-york-s-death-penalty.html | Lawyers Prepare for New Yorks Death Penalty | By Jan Hoffman | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/bishkek-journal-after-karl-marx-a-1000yearold-superman.html | Bishkek JournalAfter Karl Marx a 1000YearOld Superman | By Steve Levine | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/us-open-95-notebook-the-fun-begins-near-the-lockers.html | US OPEN 95 NOTEBOOK The Fun Begins Near the Lockers | By Robin Finn | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-new-ways-to-tame-small-space.html | Currents New Ways To Tame Small Space | By Wendy Moonan | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/port-authority-has-long-favored-new-jersey-pataki-says.html | Port Authority Has Long Favored New Jersey Pataki Says | By Ian Fisher | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/insurers-join-in-single-managed-care-plan.html | Insurers Join in Single Managed Care Plan | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/college-football-when-holtz-needs-help-he-looks-back-to-hayes.html | COLLEGE FOOTBALL When Holtz Needs Help He Looks Back to Hayes | By Malcolm Moran | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/credit-markets-treasury-prices-advance-on-fed-official-s-comment.html | CREDIT MARKETS Treasury Prices Advance On Fed Officials Comment | By Robert Hurtado | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-31 | https://www.nytimes.com/1995/08/31/busine ss/company-news-majority-shareholders-plan to-take-syms-private.html | COMPANY NEWS MAJORITY SHAREHOLDERS PLAN TO TAKE SYMS PRIVATE | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/opinio n/liberties-what-calvin-means.html | Liberties What Calvin Means | By Maureen Dowd | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/abo rtion-method-using-two-drugs-gains-in-a- study.html | ABORTION METHOD USING TWO DRUGS GAINS IN A STUDY | By Jane E Brody | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/busine ss/economic-scene.html | Economic Scene | By Peter Passell | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/busine ss/company-news-lawter-makes-bid-for- remaining-stake-in-hach.html | COMPANY NEWS LAWTER MAKES BID FOR REMAINING STAKE IN HACH | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/in- the-northernmost-state-politics-takes-a- pugilistic-turn.html | In the Northernmost State Politics Takes a Pugilistic Turn | By Timothy Egan | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregi on/dispute-on-bus-ends-in-gunfire-on-busy- street.html | Dispute on Bus Ends in Gunfire On Busy Street | By Ronald Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/imp lant-pact-in-jeopardy-as-lawyers-miss- deadline.html | Implant Pact In Jeopardy As Lawyers Miss Deadline | By Barry Meier | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/wid e-net-cast-in-us-inquiry-on-gathering.html | Wide Net Cast in US Inquiry on Gathering | By Stephen Labaton | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/per ot-tells-senate-committee-it-s-time-get- experts-opinions-reining-medicare.html | Perot Tells Senate Committee Its Time to Get Experts Opinions on Reining In Medicare | By Robert Pear | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden /no-hinges-no-knobs-no-jeans-either.html | No Hinges No Knobs No Jeans Either | By Julie V Iovine | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/busine ss/asia-pacific-regional-trade-group-is- showing-signs-of-life.html | AsiaPacific Regional Trade Group Is Showing Signs of Life | By Paul Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/ on-baseball-plot-changing-sharply-on- showalter-success-story.html | ON BASEBALL Plot Changing Sharply on Showalter Success Story | By Claire Smith | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregi on/governor-closes-harlem-development- agency.html | Governor Closes Harlem Development Agency | By Brett Pulley | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregi on/officials-say-hospitals-chief-was-accused- of-harassment.html | Officials Say Hospitals Chief Was Accused Of Harassment | By Elisabeth Rosenthal | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/a-primer-for-back-to-school-furnishings.html | A Primer for BacktoSchool Furnishings | By Timothy Jack Ward | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/kean-rejects-senate-bid-citing-a-rise-in-meanness.html | Kean Rejects Senate Bid Citing a Rise In Meanness | By Joseph F Sullivan | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/international-business-as-depositors-panic-japan-shuts-largest-credit-union.html | INTERNATIONAL BUSINESS As Depositors Panic Japan Shuts Largest Credit Union | By Edmund L Andrews | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/at-home-with-kinky-friedman-married-to-the-wind.html | AT HOME WITHKinky Friedman Married to the Wind | By Enid Nemy | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/growth-revised-upward-but-it-was-still-weak.html | Growth Revised Upward but It Was Still Weak | By Kenneth N Gilpin | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/some-protest-vulgarities-networks-back-their-use.html | Some Protest Vulgarities Networks Back Their Use | By David Stout | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/movies/how-blacklisting-hurt-hollywood-children.html | How Blacklisting Hurt Hollywood Children | By Andy Meisler | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/sting-on-bogus-cabs-in-queens-nets-a-yellow-one-that-isn-t.html | Sting on Bogus Cabs in Queens Nets a Yellow One That Isnt | By Frank Bruni | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-how-to-succeed.html | Currents How to Succeed | By Wendy Moonan | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/international-briefs-axa-planning-to-buy-a-french-reinsurer.html | International Briefs Axa Planning to Buy A French Reinsurer | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/sports-of-the-times-learning-the-fax-of-strife.html | Sports of The Times Learning The Fax Of Strife | By Harvey Araton | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-quarterly-dividend-is-raised-by-21-to-1-a-share.html | COMPANY NEWS QUARTERLY DIVIDEND IS RAISED BY 21 TO 1 A SHARE | By Dow Jones | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-attempts-to-ban-textbooks.html | NEW JERSEY DAILY BRIEFING Attempts to Ban Textbooks | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/movies/television-review-a-time-when-loose-lips-could-really-sink-ships.html | TELEVISION REVIEW A Time When Loose Lips Could Really Sink Ships | By Walter Goodman | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-secret-friends-just-fold-to-mail.html | Currents Secret Friends Just Fold To Mail | By Wendy Moonan | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/us-open-95-place-asterisk-by-rubin-s-upset.html | US OPEN 95 Place Asterisk By Rubins Upset | By Christopher Clarey | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/shaky-9th-grade-test-results-as-math-and-science-toughen.html | Shaky 9thGrade Test Results As Math and Science Toughen | By Maria Newman | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/with-li-fire-nearly-in-check-tanker-planes-are-sent-home.html | With LI Fire Nearly in Check Tanker Planes Are Sent Home | By John T McQuiston | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/his-job-yell-fire-crowded-forest-perched-atop-tower-new-jersey-looking-for.html | His Job Is to Yell Fire In a Crowded Forest Perched Atop a Tower in New Jersey Looking for Plumes of White Smoke | By Robert Hanley | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-one-twin-killed-other-is-hurt.html | NEW JERSEY DAILY BRIEFING One Twin Killed Other Is Hurt | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/arts/bridge-509995.html | Bridge | By Alan Truscott | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/pro-basketball-nba-vote-raises-puzzling-questions.html | PRO BASKETBALL NBA Vote Raises Puzzling Questions | By Murray Chass | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/s-l-s-win-court-victory-against-us.html | S Ls Win Court Victory Against US | By Neil A Lewis | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/noted-photographer-s-wife-charged-in-theft-of-his-art.html | Noted Photographers Wife Charged in Theft of His Art | By Barry Meier | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-in-the-balkans-the-impact-goal-of-bombers-the-bargaining-table.html | CONFLICT IN THE BALKANS THE IMPACT Goal of Bombers The Bargaining Table | By R W Apple Jr | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/mexican-officials-stand-by-theory-drug-gang-killed-cardinal.html | Mexican Officials Stand by Theory Drug Gang Killed Cardinal | By Tim Golden | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/arco-s-russian-oil-stake-is-seen-as-unusual-strategy.html | ARCOs Russian Oil Stake Is Seen as Unusual Strategy | By Agis Salpukas | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/a-big-bank-is-not-an-end-in-itself.html | A Big Bank Is Not an End in Itself | By William L Silber and Roy C Smith | TX 4-101-941 | 1995-10-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/market-place-cs-first-boston-and-an-ex-trader-are-fined-over-trading-strategy.html | Market Place CS First Boston and an extrader are fined over trading strategy | By Floyd Norris | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/arts/jazz-review-trumpeter-shows-off-surprises.html | JAZZ REVIEW Trumpeter Shows Off Surprises | By Jon Pareles | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/baseball-no-pizazz-by-piazza-is-permitted-by-the-mets.html | BASEBALL No Pizazz By Piazza Is Permitted By the Mets | By George Willis | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-picketers-efforts-scaled-back.html | NEW JERSEY DAILY BRIEFING Picketers Efforts Scaled Back | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-a-boutique-of-exclusives.html | Currents A Boutique Of Exclusives | By Wendy Moonan | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/pro-football-no-audibles-by-marino-concerning-stock-deal.html | PRO FOOTBALL No Audibles by Marino Concerning Stock Deal | By Gerald Eskenazi | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/cs-first-boston-newcomer-to-build-mortgage-products.html | CS First Boston Newcomer To Build Mortgage Products | By Stephanie Strom | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/books/books-of-the-times-the-marriage-of-art-and-money.html | BOOKS OF THE TIMES The Marriage of Art and Money | By Charles Hagen | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/us/ex-detective-s-tapes-fan-racial-tensions-in-los-angeles.html | ExDetectives Tapes Fan Racial Tensions in Los Angeles | By Kenneth B Noble | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/world/rebels-hijack-civilian-ferry-in-sri-lanka.html | Rebels Hijack Civilian Ferry In Sri Lanka | By John F Burns | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/court-orders-students-in-bias-case-to-take-sensitivity-course.html | Court Orders Students in Bias Case to Take Sensitivity Course | By George James | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-advertising-addenda-audience-research-to-buy-asi.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAudience Research To Buy ASI Unit | By Jerry Schwartz | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-no-seal-of-approval-for-video.html | NEW JERSEY DAILY BRIEFING No Seal of Approval for Video | By Terry Pristin | TX 4-101-941 | 1995-10-05 |
| 1995-08-31 | https://www.nytimes.com/1995/08/31/theater/theater-review-sex-and-low-humor-beyond-shakespeare-s.html | THEATER REVIEW Sex and Low Humor Beyond Shakespeares | By D J R Bruckner | TX 4-101-941 | 1995-10-05 |

| | | | | |
|---|---|---|---|---|
| 1995-08-31 | https://www.nytimes.com/1995/08/31/business/prudential-pact-110-million-to-settle-suit.html | Prudential Pact 110 Million To Settle Suit | By Kurt Eichenwald | TX 4-101-941 | 1995-10-05 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/us/shuttle-flight-is-postponed-for-a-repair.html | Shuttle Flight Is Postponed For a Repair | By John Noble Wilford | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-energy-audits-may-expire.html | NEW JERSEY DAILY BRIEFING Energy Audits May Expire | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/hockey-rangers-trade-zubov-and-nedved.html | HOCKEY Rangers Trade Zubov and Nedved | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/conflict-balkans-sarajevo-cynicism-taints-hope-but-least-hope-s-here.html | CONFLICT IN THE BALKANS IN SARAJEVO Cynicism Taints Hope But at Least Hopes Here | By Kit R Roane | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/business/no-dog-days-for-the-big-deal-makers.html | No Dog Days for the Big Deal Makers | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/panel-urges-increase-in-water-tests.html | Panel Urges Increase in Water Tests | By Don van Natta Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/child-courage-joins-her-biographer-pioneer-integration-honored-with-author-she.html | Child of Courage Joins Her Biographer Pioneer of Integration Is Honored With the Author She Inspired | By George Judson | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/hospital-chief-who-quit-denies-sexual-harassing-of-employees.html | Hospital Chief Who Quit Denies Sexual Harassing of Employees | By Elisabeth Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/style/chronicle-115395.html | CHRONICLE | By Elaine Louie | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/business/court-says-life-partners-broke-securities-laws.html | Court Says Life Partners Broke Securities Laws | By Michael Quint | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/crossfire-between-gangs-kills-pregnant-bystander-22-in-bronx.html | Crossfire Between Gangs Kills Pregnant Bystander 22 in Bronx | By Ronald Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/business/peat-marwick-moves-to-garner-some-deal-fees.html | Peat Marwick Moves to Garner Some Deal Fees | By Michael Quint | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/conflict-in-the-balkans-the-issues-the-elements-of-peace-money-land-and-justice.html | CONFLICT IN THE BALKANS THE ISSUES The Elements of Peace Money Land and Justice | By Roger Cohen | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-01 | https://www.nytimes.com/1995/09/01/movies/critic-s-choice-film-of-labyrinthine-plots-flair-and-slick-action.html | Critics ChoiceFilm Of Labyrinthine Plots Flair and Slick Action | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/cortines-safety-data-show-increase-in-school-violence.html | Cortines Safety Data Show Increase in School Violence | By Maria Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/in-what-passes-for-peace-in-ulster-anxiety-still.html | In What Passes for Peace in Ulster Anxiety Still | By James F Clarity | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/st-luc-journal-high-in-the-alps-brushing-the-sky-a-gift-of-stars.html | StLuc Journal High in the Alps Brushing the Sky a Gift of Stars | By Marlise Simons | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/sports-of-the-times-zina-s-angel-freed-her-to-unretire.html | Sports of The Times Zinas Angel Freed Her To Unretire | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/detectives-file-lawsuit-on-transfers.html | Detectives File Lawsuit On Transfers | By Julia Campbell | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/baseball-comeback-effort-is-bobbled-away.html | BASEBALL Comeback Effort Is Bobbled Away | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/style/chronicle-017995.html | CHRONICLE | By Elaine Louie | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/pro-football-a-new-moore-for-jets-new-look.html | PRO FOOTBALL A New Moore For Jets New Look | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/as-arid-august-bites-the-dust-dry-weather-records-topple.html | As Arid August Bites the Dust DryWeather Records Topple | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/sounds-around-town-738095.html | Sounds Around Town | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/art-review-lee-krasner-revealed-by-her-house-and-work.html | ART REVIEW Lee Krasner Revealed By Her House and Work | By John Russell | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/art-review-butchered-body-parts-and-ideas-of-childhood.html | ART REVIEW Butchered Body Parts And Ideas of Childhood | By Holland Cotter | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/business/usair-makes-sharp-changes-in-upstate-new-york-fares.html | USAir Makes Sharp Changes in Upstate New York Fares | By David Cay Johnston | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/us-open-95-it-s-a-doubles-game-of-sorts-for-future-tv-contract.html | US OPEN 95 Its a Doubles Game of Sorts For Future TV Contract | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/us/trail-journal-cattle-drive-from-texas-to-montana-1880-s-style.html | Trail Journal Cattle Drive From Texas To Montana 1880s Style | By James Brooke | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/pro-football-reeves-has-no-doubts-maddox-will-fit-in.html | PRO FOOTBALL Reeves Has No Doubts Maddox Will Fit In | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/us/about-real-estate-queens-coop-shores-up-its-finances.html | About Real EstateQueens Coop Shores Up Its Finances | By Rachelle Garbarine | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/conflict-in-the-balkans-the-risks-road-to-peace-is-full-of-risks-and-questions.html | CONFLICT IN THE BALKANS THE RISKS Road to Peace Is Full of Risks And Questions | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/business/retailers-say-august-sales-were-sluggish.html | Retailers Say August Sales Were Sluggish | By Adam Bryant | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/small-museum-of-boundless-fantasies.html | Small Museum of Boundless Fantasies | By Laurel Graeber | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/article-681395-no-title.html | Article 681395  No Title | By Eric Asimov | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/movies/film-review-gay-romantic-comedy-fraught-with-symbols.html | FILM REVIEW Gay Romantic Comedy Fraught With Symbols | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/obituaries/michael-ende-65-german-children-s-writer.html | Michael Ende 65 German Childrens Writer | By Alan Cowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-york-workfare-expansion-fuels-debate.html | New York Workfare Expansion Fuels Debate | By Douglas Martin | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/us/at-a-town-meeting-common-ground-on-medicare.html | At a Town Meeting Common Ground on Medicare | By Dirk Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/un-forum-hears-speech-by-burmese.html | UN Forum Hears Speech By Burmese | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/mayor-backs-police-role-in-melee-at-a-church.html | Mayor Backs Police Role In Melee At a Church | By Vivian S Toy | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/new-violence-in-india-sikh-area-kills-official.html | New Violence in India Sikh Area Kills Official | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/recalling-cleveland-robinson-a-labor-leader.html | Recalling Cleveland Robinson a Labor Leader | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/us-open-95-notebook-it-s-another-milestone-for-armenian-player.html | US OPEN 95 NOTEBOOK Its Another Milestone For Armenian Player | By Christopher Clarey | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-new-storage-for-nuclear-waste.html | NEW JERSEY DAILY BRIEFING New Storage for Nuclear Waste | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/us/packwood-s-team-attacks-credibility-of-his-accusers.html | Packwoods Team Attacks Credibility of His Accusers | By Francis X Clines | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/obituaries/hajime-mitarai-56-president-of-canon-electronics-giant.html | Hajime Mitarai 56 President Of Canon Electronics Giant | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/business/where-have-all-the-bosses-gone-off-on-fridays-all-summer-long.html | Where Have All the Bosses Gone Off on Fridays All Summer Long | By Allen R Myerson | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-boon-for-hudson-trolley-project.html | NEW JERSEY DAILY BRIEFING Boon for Hudson Trolley Project | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/art-review-where-monkeys-are-the-rulers.html | ART REVIEW Where Monkeys Are the Rulers | By Holland Cotter | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/obituaries/bjorn-kjellstrom-84-orienteer-and-inventor-of-modern-compass.html | Bjorn Kjellstrom 84 Orienteer and Inventor of Modern Compass | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/20-muslims-held-in-france-link-to-paris-bombings-seen.html | 20 Muslims Held in France Link to Paris Bombings Seen | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/pro-basketball-knicks-are-said-to-have-asked-for-riley-s-silence.html | PRO BASKETBALL Knicks Are Said to Have Asked for Rileys Silence | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/us-open-95-unsettled-agassi-is-stretched-to-the-limit-but-wins-in-5-sets.html | US OPEN 95 Unsettled Agassi Is Stretched To the Limit but Wins in 5 Sets | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/home-video-629595.html | Home Video | By Peter M Nichols | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/baseball-for-yankee-fans-life-is-good-until-its-bad.html | BASEBALL For Yankee Fans Life Is Good Until Its Bad | By Robert Lipsyte | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-robbery-suspect-kansas-bound.html | NEW JERSEY DAILY BRIEFING Robbery Suspect KansasBound | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/on-pro-football-cowboys-complement-talent-with-plenty-of-confidence.html | ON PRO FOOTBALL Cowboys Complement Talent With Plenty of Confidence | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/us/milwaukee-forces-debate-on-vouchers.html | Milwaukee Forces Debate on Vouchers | By Peter Applebome | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/where-there-is-smoke-there-is-an-opportunity.html | Where There Is Smoke There Is an Opportunity | By Frank Bruni | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/architecture-review-contemporary-british-treasures-royal-academy-arts.html | ARCHITECTURE REVIEW Contemporary British Treasures From the Royal Academy of Arts | By Herbert Muschamp | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/art-review-depicting-the-multiculturalism-of-queens.html | ART REVIEW Depicting the Multiculturalism of Queens | By Pepe Karmel | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/pro-basketball-nets-president-hands-in-his-resignation.html | PRO BASKETBALL Nets President Hands In His Resignation | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/us/agency-issues-warning-for-drug-widely-used-for-heart-disease.html | Agency Issues Warning for Drug Widely Used for Heart Disease | By Lawrence K Altman | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/us-open-95-rejuvenated-garrison-jackson-discovers-old-form.html | US OPEN 95 Rejuvenated Garrison Jackson Discovers Old Form | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/business/risks-in-separate-deals-on-breast-implant-suits.html | Risks in Separate Deals on BreastImplant Suits | By Barry Meier | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/business/the-media-business-as-turner-deal-nears-some-at-time-warner-balk.html | THE MEDIA BUSINESS As Turner Deal Nears Some at Time Warner Balk | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/restaurants-669495.html | Restaurants | By Ruth Reichl | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/sounds-around-town-018795.html | Sounds Around Town | By Stephen Holden | TX 4-123-169 | 1995-10-30 |

| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-suspended-for-on-line-racism.html | NEW JERSEY DAILY BRIEFING Suspended for OnLine Racism | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/photography-review-from-here-there-and-everywhere.html | PHOTOGRAPHY REVIEW From Here There and Everywhere | By Charles Hagen | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-whatever-it-takes-to-see-pope.html | NEW JERSEY DAILY BRIEFING Whatever It Takes to See Pope | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/after-6-brutal-years-of-war-peace-is-celebrated-in-liberia.html | After 6 Brutal Years of War Peace Is Celebrated in Liberia | By Howard W French | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/pop-review-d-angelo-puts-his-own-stamp-on-songs-raps-and-riffs.html | POP REVIEW DAngelo Puts His Own Stamp on Songs Raps and Riffs | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/tv-weekend-musical-history-of-the-art-called-jazz.html | TV WEEKEND Musical History of the Art Called Jazz | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/hospital-is-fined-by-state-for-6-transfusion-errors.html | Hospital Is Fined by State For 6 Transfusion Errors | By Randy Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/horse-racing-belmont-gets-under-way-with-lasix-in-the-spotlight.html | HORSE RACING Belmont Gets Under Way With Lasix in the Spotlight | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/the-news-of-brews-the-joints-are-hopping.html | The News Of Brews The Joints Are Hopping | By William Grimes | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/baseball-o-neill-a-one-man-demolition-team-in-home-run-derby.html | BASEBALL ONeill a OneMan Demolition Team in HomeRun Derby | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/mayor-assails-school-board-over-safety.html | Mayor Assails School Board Over Safety | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/bill-to-spur-building-downtown-is-not-dead-senate-leader-says.html | Bill to Spur Building Downtown Is Not Dead Senate Leader Says | By James Dao | TX 4-123-169 | 1995-10-30 |

| 1995-09-01 | https://www.nytimes.com/1995/09/01/books/books-of-the-times-how-nino-tony-the-chief-et-al-make-decisions.html | BOOKS OF THE TIMES How Nino Tony the Chief et al Make Decisions | By Richard Bernstein | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/license-law-at-fish-market-is-challenged.html | License Law At Fish Market Is Challenged | By Selwyn Raab | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/world/nuclear-test-plan-tarnishes-france-s-image-in-pacific.html | Nuclear Test Plan Tarnishes Frances Image in Pacific | By Philip Shenon | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-torricelli-starts-fund-raising.html | NEW JERSEY DAILY BRIEFING Torricelli Starts FundRaising | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/us/clinton-fearing-fight-shuns-bid-to-name-friend-as-judge.html | Clinton Fearing Fight Shuns Bid to Name Friend as Judge | By Neil A Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/us-open-95-ashe-endowment-booth-loses-high-profile-spot.html | US OPEN 95 Ashe Endowment Booth Loses HighProfile Spot | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/movies/film-review-the-devil-and-god-at-war-over-souls.html | FILM REVIEW The Devil And God At War Over Souls | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/us-contends-major-festival-is-run-by-mob.html | US Contends Major Festival Is Run By Mob | By Selwyn Raab | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/lawyer-says-dr-siegel-transferred-his-accuser.html | Lawyer Says Dr Siegel Transferred His Accuser | By Matthew Purdy | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/business/company-news-amstrong-world-plans-the-merger-of-tile-concerns.html | COMPANY NEWS AMSTRONG WORLD PLANS THE MERGER OF TILE CONCERNS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/movies/some-see-sex-in-the-clouds-of-lion-king.html | Some See Sex in the Clouds of Lion King | By Peter M Nichols | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/2-commissioners-2-styles-at-consumer-affairs-a-subtle-determined-diplomat.html | 2 Commissioners 2 Styles At Consumer Affairs A Subtle Determined Diplomat | By Don van Natta Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-4-charged-in-sexual-assault.html | NEW JERSEY DAILY BRIEFING 4 Charged in Sexual Assault | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/ex-city-employee-accused-of-starting-fire-at-brooklyn-hotel.html | ExCity Employee Accused of Starting Fire at Brooklyn Hotel | By Ronald Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-twist-in-jewelry-shop-case.html | NEW JERSEY DAILY BRIEFING Twist in Jewelry Shop Case | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/at-your-service.html | At Your Service | By Alan Trachtenberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/sports-of-the-times-the-nurse-who-bridges-iron-horses.html | Sports of The Times The Nurse Who Bridges Iron Horses | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/football-ucla-bracing-for-the-unknown.html | FOOTBALL UCLA Bracing For the Unknown | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/baseball-al-jumble-spells-out-a-wild-card-race-for-yankees.html | BASEBALL AL Jumble Spells Out a WildCard Race for Yankees | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/arts/music-review-beethoven-and-bach-vive-la-difference.html | MUSIC REVIEW Beethoven and Bach Vive la Difference | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/2d-suspect-held-in-girl-s-killing.html | 2d Suspect Held in Girls Killing | By Randy Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-judge-rules-on-irs-letter.html | NEW JERSEY DAILY BRIEFING Judge Rules on IRS Letter | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/pro-basketball-for-riley-knicks-get-1-million-and-a-no-1-pick.html | PRO BASKETBALL For Riley Knicks Get 1 Million and a No 1 Pick | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/sloan-kettering-hospital-plans-to-dismiss-its-chief-neurosurgeon.html | SloanKettering Hospital Plans to Dismiss Its Chief Neurosurgeon | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/dry-streak-evaporates-with-just-a-touch-of-rain.html | Dry Streak Evaporates With Just a Touch of Rain | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-higher-fees-for-drunken-drivers.html | NEW JERSEY DAILY BRIEFING Higher Fees for Drunken Drivers | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/football-college-football-report.html | FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/video-keno-is-in-doubt-as-a-judge-backs-trump.html | Video Keno Is In Doubt As a Judge Backs Trump | By George James | TX 4-123-169 | 1995-10-30 |

| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/on-tennis-us-open-95-on-a-slow-train-for-a-long-ride.html | ON TENNIS US OPEN 95 On a Slow Train for a Long Ride | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/detailed-rules-on-executions-released-by-new-york-state.html | Detailed Rules on Executions Released by New York State | By Ian Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/court-urged-to-end-ban-on-help-with-suicide.html | Court Urged To End Ban On Help With Suicide | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/business/new-york-state-s-jobless-rate-jumps-to-7.1.html | New York States Jobless Rate Jumps to 71 | By Thomas J Lueck | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/its-not-remaining-in-england-either.html | Its Not Remaining in England Either | By Charles Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-boy-killed-in-car-accident.html | NEW JERSEY DAILY BRIEFING Boy Killed in Car Accident | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/jets-notebook-an-underdog-begins-the-season-at-miami.html | JETS NOTEBOOK An Underdog Begins The Season at Miami | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/family-of-6-freed-from-blaze-and-revived.html | Family of 6 Freed From Blaze and Revived | By Frank Bruni | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/herbert-s-bridge-76-scientist-crucial-in-study-of-solar-system.html | Herbert S Bridge 76 Scientist Crucial in Study of Solar System | By Wolfgang Saxon | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/editorial-notebook-let-s-get-big.html | Editorial Notebook Lets Get Big | By Steven R Weisman | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/chronicle-311495.html | CHRONICLE | By Elaine Louie | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/us/simpson-defense-attacks-judge-s-ruling-tapes-while-organizing-its-lineup.html | Simpson Defense Attacks Judges Ruling on Tapes While Organizing Its Lineup of Witnesses | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/chronicle-310695.html | CHRONICLE | By Elaine Louie | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/world/meddling-by-china-is-seen-as-marring-meeting-on-women.html | MEDDLING BY CHINA IS SEEN AS MARRING MEETING ON WOMEN | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/arts/on-a-weekend-roll-rock-music-carves-a-place-in-history.html | On a Weekend Roll Rock Music Carves A Place in History | By Jon Pareles | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-02 | https://www.nytimes.com/1995/09/02/business/international-briefs-kellogg-opens-2-plants.html | International Briefs Kellogg Opens 2 Plants | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/about-new-york-finding-that-hard-work-doesn-t-always-result-in-a-good-job.html | ABOUT NEW YORK Finding That Hard Work Doesnt Always Result in a Good Job | By David Gonzalez | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/observer-a-dirge-for-a-good-man.html | Observer A Dirge For a Good Man | By Russell Baker | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/2-commissioners-2-styles-to-regulate-taxis-a-pugnacious-ball-of-fire.html | 2 Commissioners 2 Styles To Regulate Taxis A Pugnacious Ball of Fire | By Frank Bruni | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/business/company-news-healthdyne-plans-unit-spinoff-to-shareholders.html | COMPANY NEWS HEALTHDYNE PLANS UNIT SPINOFF TO SHAREHOLDERS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-farmers-bemoan-the-ravages-of-a-month-s-sun.html | New Jersey Farmers Bemoan The Ravages of a Months Sun | By Jon Nordheimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/giants-notebook-reeves-establishes-a-no-taunting-zone.html | GIANTS NOTEBOOK Reeves Establishes A NoTaunting Zone | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-preparing-for-takeoff.html | NEW JERSEY DAILY BRIEFING Preparing for Takeoff | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/movies/film-review-anthony-hopkins-as-a-brash-yank.html | FILM REVIEW Anthony Hopkins as a Brash Yank | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/baseball-the-mets-comeback-is-not-wasted.html | BASEBALL The Mets Comeback Is Not Wasted | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/on-pro-basketball-the-knicks-get-rich-and-riley-gets-richer.html | ON PRO BASKETBALL The Knicks Get Rich And Riley Gets Richer | By Clifton Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/chronicle-309295.html | CHRONICLE | By Elaine Louie | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/us-open-95-big-advance-by-frazier-takes-sixth-seeded-pierce-by-surprise.html | US OPEN 95 Big Advance by Frazier Takes SixthSeeded Pierce by Surprise | By Christopher Clarey | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/forest-fire-2-days-old-out-of-control-in-new-jersey.html | Forest Fire 2 Days Old Out of Control In New Jersey | By Robert Hanley | TX 4-123-169 | 1995-10-30 |

| 1995-09-02 | https://www.nytimes.com/1995/09/02/arts/bridge-224095.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-02 | https://www.nytimes.com/1995/09/02/us/decisions-on-gifts-outlined-by-dole.html | DECISIONS ON GIFTS OUTLINED BY DOLE | By Jane Fritsch | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-best-ice-cream-sandwich.html | NEW JERSEY DAILY BRIEFING Best Ice Cream Sandwich | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/cortines-postpones-any-teacher-layoffs.html | Cortines Postpones Any Teacher Layoffs | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/horse-racing-lasix-makes-debut-at-belmont-opener.html | HORSE RACING Lasix Makes Debut at Belmont Opener | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/benay-venuta-84-an-actress-singer-dancer-and-sculptor.html | Benay Venuta 84 an Actress Singer Dancer and Sculptor | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/sterling-morrison-53-rock-guitarist-dies.html | Sterling Morrison 53 Rock Guitarist Dies | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/draft-audit-says-board-of-education-understates-crime-in-the-schools.html | Draft Audit Says Board of Education Understates Crime in the Schools | By Vivian S Toy | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/500000-clients-no-branches.html | 500000 Clients No Branches | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/unknown-opera-in-an-underused-house.html | Unknown Opera in an Underused House | By Frances Chamberlain | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/growth-time-on-new-hampshire-coast.html | Growth Time on New Hampshire Coast | By Susan Diesenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/surrealist-from-the-suburbs.html | Surrealist From the Suburbs | By Frederick Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-041195.html | FILM TAKING THE CHILDREN The Whole Earth Is at Stake but Its Just a Game | By Fletcher Roberts | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-the-map-much-is-gone-from-ocean-but-the-music-still-twangs.html | ON THE MAPMuch Is Gone From Ocean but the Music Still Twangs | By Steve Strunsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/mutual-funds-which-funds-get-top-marks-for-consistency.html | MUTUAL FUNDS Which Funds Get Top Marks for Consistency | By Carole Gould | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/the-world-finally-torn-apart-the-balkans-can-hope.html | The World Finally Torn Apart The Balkans Can Hope | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/archives/the-night-clothes-for-sale-in-chelsea-for-show-in-the-hamptons.html | THE NIGHTClothes for Sale in Chelsea For Show in the Hamptons | By Rene Chun | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-upper-west-side-after-a-lull-new-troubles-at.html | NEIGHBORHOOD REPORT UPPER WEST SIDEAfter a Lull New Troubles at 247 West 99th | By Jennifre Kingson Bloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/closing-arguments-start-tuesday-in-terror-bomb-trial.html | Closing Arguments Start Tuesday in TerrorBomb Trial | By Joseph P Fried | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/coping-for-the-love-of-the-people.html | COPING For the Love of the People | By Robert Lipsyte | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/mutual-funds-some-bears-short-funds-yes-funds.html | MUTUAL FUNDS Some Bears Short Funds Yes Funds | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/investing-it-minding-your-business-sometimes-paying-less-doesnt.html | INVESTING IT MINDING YOUR BUSINESSSometimes Paying Less Doesnt Mean Gaining More | By Laura Pedersen | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/home-clinic-paintings-more-than-brush-strokes.html | HOME CLINICPaintings More Than Brush Strokes | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/art-of-new-talent-and-a-diamond-jubilee.html | ARTOf New Talent and a Diamond Jubilee | By Helen A Harrison | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/news-and-topics-nj-law-if-crime-doesn-t-pay-at-least-some-of-the-criminals-will.html | NEWS AND TOPICS NJ LAW If Crime Doesnt Pay at Least Some of the Criminals Will | By Karen Demasters | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-midtown-the-next-wave-in-mega-retail-the-global-deli.html | NEIGHBORHOOD REPORT MIDTOWN The Next Wave In MegaRetail The Global Deli | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/baseball-in-yonkers-over-and-out.html | Baseball in Yonkers Over and Out | By Chuck Slater | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-bayside-safe-haven-for-old-cars-or-junkyard.html | NEIGHBORHOOD REPORT BAYSIDE Safe Haven For Old Cars Or Junkyard | By Jane H Lii | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/westchester-guide-671695.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |

| 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/in-the-region-westchester-brew-pubs-brewing-in-white-plains-and-peekskill.html | In the RegionWestchester Brew Pubs Brewing in White Plains and Peekskill | By Mary McAleer Vizard | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-south-ozone-park-road-to-nowhere-still-no-return.html | NEIGHBORHOOD REPORT SOUTH OZONE PARK Road to Nowhere Still No Return | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/with-gotti-away-the-genoveses-succeed-the-leaderless-gambinos.html | With Gotti Away the Genoveses Succeed the Leaderless Gambinos | By Selwyn Raab | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/soapbox-losing-our-way-and-finding-it.html | SOAPBOXLosing Our Way and Finding It | By Alan J Karcher | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-landlubber-s-60-year-old-dream.html | A Landlubbers 60YearOld Dream | By Andrew C Revkin | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/spending-it-for-business-the-stakes-are-high.html | SPENDING IT For Business the Stakes Are High | By Peter Passell | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/amnesia-ethnic-cleansing-didn-t-start-in-bosnia.html | AMNESIA Ethnic Cleansing Didnt Start in Bosnia | By Kenneth C Davis | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/clinging-to-neighborhood-schools.html | Clinging to Neighborhood Schools | By Debra M Katz | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-brown-knows-fame-could-be-fleeting.html | NFL 95 Brown Knows Fame Could Be Fleeting | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/food-add-tomatoes-when-dressing-up-pasta.html | FOOD Add Tomatoes When Dressing Up Pasta | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-last-civilized-man-on-earth-the-incomparable-max-beerbohm.html | The Last Civilized Man on Earth The Incomparable Max Beerbohm | By John Mortimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-ridgewood-3-day-italian-festival-wins-approval.html | NEIGHBORHOOD REPORT RIDGEWOOD 3Day Italian Festival Wins Approval | By Lane H Lii | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-upper-west-side-after-a-lull-new-troubles-at.html | NEIGHBORHOOD REPORT UPPER WEST SIDEAfter a Lull New Troubles at 247 West 99th | By Jennifre Kingson Bloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/look-who-s-talking-health-care-reform-now.html | Look Whos Talking Health Care Reform Now | By Paul Starr | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/companies-merge-families-break-up.html | Companies Merge Families Break Up | By Lester C Thurow | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/q-and-a-288995.html | Q and A | By Suzanne MacNeille | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/a-passion-for-pop.html | A Passion for Pop | By Mark Jolly | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/dance-a-day-of-dancing-by-the-hundreds-on-hitler-s-grave.html | DANCE A Day of Dancing By the Hundreds On Hitlers Grave | By Janice Ross | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/choice-tables-in-melbourne-classic-cuisine-is-thriving.html | CHOICE TABLES In Melbourne Classic Cuisine Is Thriving | By Barbara Santich | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/katonah-tennis-player-savors-first-year-as-pro.html | Katonah Tennis Player Savors First Year as Pro | By Dan Markowitz | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/a-sleek-city-on-the-arctic-circle.html | A Sleek City On the Arctic Circle | By Anne Roston | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/us/for-130-arab-and-israeli-teen-agers-maine-camp-is-where-peace-begins.html | For 130 Arab and Israeli TeenAgers Maine Camp Is Where Peace Begins | By Sara Rimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/editorial-notebook-a-genius-of-bad-pr.html | Editorial Notebook A Genius of Bad PR | By Howell Raines | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/the-nation-their-eyes-on-labor-s-shrinking-prize.html | THE NATION Their Eyes on Labors Shrinking Prize | By Peter T Kilborn | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/television/television-view-my-summer-vacation-by-michael-eisner.html | TELEVISION VIEWMy Summer Vacation By Michael Eisner | By Jeff Macgregor | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/photography-view-the-man-who-filled-america-s-family-album.html | PHOTOGRAPHY VIEW The Man Who Filled Americas Family Album | By Andy Grundberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/drawings-teach-young-jews-and-arabs.html | Drawings Teach Young Jews and Arabs | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/pop-music-these-playboys-know-what-sells.html | POP MUSIC These Playboys Know What Sells | By Toure | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/the-view-from-stamford-goodbye-city-hall-hello-swiss-bank.html | The View From StamfordGoodbye City Hall Hello Swiss Bank | By Diane Sentementes Sierpina | TX 4-123-169 | 1995-10-30 |

| 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-991395.html | FILM TAKING THE CHILDREN The Whole Earth Is at Stake but Its Just a Game | By Suzanne Oconnor | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/home-clinic-paintings-more-than-brush-strokes.html | HOME CLINICPaintings More Than Brush Strokes | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/arts-and-artifacts-mastery-and-mystery-in-old-folk-art.html | ARTS AND ARTIFACTS Mastery and Mystery in Old Folk Art | By Rita Reif | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-sanibel-island-gets-a-new-shell-museum.html | TRAVEL ADVISORYSanibel Island Gets A New Shell Museum | By Barbara W Freedman | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-needles-for-sale-one-state-finds-a-way-to-cut-addicts-aids-risk.html | Aug27Sept2 Needles for Sale One State Finds a Way To Cut Addicts AIDS Risk | By George Judson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/quick-bitesmount-laurel-a-sandwich-thats-more-than-enough.html | QUICK BITESMount LaurelA Sandwich Thats More Than Enough | By Ann R Martin | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-la-carte-aficionados-to-taste-world-s-greatest-wines.html | A La Carte Aficionados to Taste Worlds Greatest Wines | By Richard Jay Scholem | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/spotlight-there-s-a-large-hotel.html | SPOTLIGHT Theres a Large Hotel | By Howard Thompson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-harlem-since-1965-a-park-soon-a-private-yard.html | NEIGHBORHOOD REPORT HARLEM Since 1965 a Park Soon a Private Yard | By Jennifer Kingson Bloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/foreign-affairs-the-view-from-taipei.html | Foreign Affairs The View From Taipei | By Thomas L Friedman | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/sacred-to-russians-not-to-us-budget-cutters.html | Sacred to Russians Not to US Budget Cutters | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-fiction-034495.html | IN SHORT FICTION | By Constance Decker Thompson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/extremism-in-a-moderator-is-no-vice.html | Extremism in a Moderator Is No Vice | By Elizabeth Kolbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/new-jersey-co-coming-this-fall-paper-aims-to-catch-a-thief-and-readers.html | NEW JERSEY  CO Coming This Fall Paper Aims To Catch a Thief and Readers | By Barbara Stewart | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-the-49ers-formula-for-success-foresight-plus-hard-work.html | NFL 95 The 49ers Formula for Success Foresight Plus Hard Work | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/news-and-topics-nj-law-the-garage-sale-loud-and-tacky-or-suburban-imperative.html | NEWS AND TOPICS NJ LAW The Garage Sale Loud and Tacky or Suburban Imperative | By David W Chen | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/diary-352195.html | DIARY | HUBERT B HERRING | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-nonfiction-062095.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/architecture-view-a-shrine-to-rock-music-with-a-roll-all-its-own.html | ARCHITECTURE VIEW A Shrine to Rock Music With a Roll All Its Own | By Herbert Muschamp | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-nonfiction-parallel-sensibilities.html | IN SHORT NONFICTION Parallel Sensibilities | By Andrea Barnet | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/dancing-and-danish-in-hartford.html | Dancing and Danish in Hartford | By Jacqueline Weaver | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/investing-it-how-to-go-looking-for-mr-good-fund.html | INVESTING ITHow to Go Looking For Mr Good Fund | By Timothy Middleton | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-what-johnny-can-t-read.html | Aug27Sept2 What Johnny Cant Read | By Marc D Charney | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/where-it-s-green-despite-the-drought.html | Where Its Green Despite the Drought | By Elsa Brenner | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-historic-adirondack-camp-is-now-a-museum.html | TRAVEL ADVISORY Historic Adirondack Camp Is Now a Museum | By Kathryn Shattuck | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/jersey-the-end-of-a-perilous-season-in-the-surf.html | JERSEY The End of a Perilous Season in the Surf | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-workshop-one-for-the-road.html | TRAVEL ADVISORY WORKSHOP One for the Road | By Joseph Siano | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/party-pooped.html | Party Pooped | By Molly ONeill | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-a-tough-guy-takes-over-a-marshmallow-team.html | NFL 95 A Tough Guy Takes Over A Marshmallow Team | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |

Page 19334 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/at-midyear-office-market-holds-its-own.html | At Midyear Office Market Holds Its Own | By Penny Singer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/schools-now-growing-seek-solutions.html | Schools Now Growing Seek Solutions | By Debra M Katz | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/no-preservation-without-representation.html | No Preservation Without Representation | By Joseph Giovannini | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/in-brief-ex-judge-asking-for-dismissal-of-lawsuit.html | IN BRIEF ExJudge Asking For Dismissal of Lawsuit | By Andy Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/classical-music-a-breakthrough-put-on-hold.html | CLASSICAL MUSIC A Breakthrough Put on Hold | By Margalit Fox | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/style/a-lion-at-70.html | A Lion At 70 | By Carey Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-pilgrim-of-topanga-creek.html | The Pilgrim of Topanga Creek | By Scott Spencer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/art-exhibition-draws-spotlight-to-woodlawn-cemeterys-famous.html | ARTExhibition Draws Spotlight to Woodlawn Cemeterys Famous | By William Zimmer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-correspondent-s-report-the-grand-canyon-is-running-out-of-room.html | TRAVEL ADVISORY CORRESPONDENTS REPORT The Grand Canyon Is Running Out of Room | By John H Cushman Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-cheerful-center-for-sick-children.html | A Cheerful Center for Sick Children | By Robert A Hamilton | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/crime-057395.html | Crime | By Marilyn Stasio | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/take-this-park-and-love-it.html | Take This Park and Love It | By Jon Bowermaster | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-patriots-might-be-the-team-to-lead-afc-to-promised-land.html | NFL 95 Patriots Might Be the Team to Lead AFC to Promised Land | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/out-of-place-out-of-time.html | Out of Place Out of Time | By David Gates | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/it-s-a-hacker-meeting-so-hide-your-phones.html | Its a Hacker Meeting So Hide Your Phones | By Carey Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/appraising-the-role-of-the-appraiser.html | Appraising the Role of the Appraiser | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/a-peace-of-their-own.html | A Peace of Their Own | By Ellen Carol Dubois | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-fiction-660595.html | IN SHORT FICTION | By Keith Dixon | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/serbs-balk-but-nato-delays-raids.html | Serbs Balk But NATO Delays Raids | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/stalking-the-great-spangled-fritillary.html | Stalking the   Great Spangled Fritillary | By George Plimpton | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/inside-queens-they-must-have-tickets.html | INSIDE QUEENS They Must Have Tickets | By Monique P Yazigi | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/cast-into-the-lake-of-fire.html | Cast Into the Lake of Fire | By Mark Silk | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-the-towns-art-review-puzzling-and-provoking-and-intended-to-be.html | ON THE TOWNS ART REVIEWPuzzling and Provoking and Intended to Be | By William Zimmer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-wide-world-of-contemporary-imagery.html | A Wide World of Contemporary Imagery | By Bess Liebenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/playing-in-the-neighborhood-corona-satchmo-s-on-a-stamp-so-the-music-s-starting.html | PLAYING IN THE NEIGHBORHOOD CORONA Satchmos on a Stamp So the Musics Starting | By Robert Waddell | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-fiction.html | IN SHORT FICTION | By Jennifer Howard | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/connecticut-guide-737795.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/schools-parents-and-computers.html | Schools Parents And Computers | By Fred Musante | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/gardening-dashing-imports-that-saved-a-bad-summer.html | GARDENING Dashing Imports That Saved a Bad Summer | By Joan Lee Faust | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/dining-out-italian-fare-that-s-filled-with-sensations.html | DINING OUT Italian Fare Thats Filled With Sensations | By Joanne Starkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/pro-basketball-riley-back-in-spotlight-and-back-at-the-helm.html | PRO BASKETBALL Riley Back in Spotlight And Back at the Helm | By Mike Wise | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/style/noticed-a-total-of-1705-candid-cameras.html | NOTICED A Total of 1705 Candid Cameras | By Anna Shen | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-rape-of-nanking.html | The Rape of Nanking | By John David Morley | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/giving-drugs-a-good-name.html | Giving Drugs A Good Name | By Julie Erlich | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/making-it-work-they-must-have-tickets.html | MAKING IT WORK They Must Have Tickets | By Monique P Yazigi | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/new-noteworthy-paperbakcs.html | New  Noteworthy Paperbakcs | By Laurel Graeber | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/nonstop-fire-news-challenged-channel-12.html | Nonstop Fire News Challenged Channel 12 | By Carole Paquette | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/spending-it-off-shelf-searching-for-union-label-ideas-workplace-books.html | SPENDING IT OFF THE SHELF Searching for the Union Label In the Ideas of Workplace Books | By Barbara Presley Noble | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/college-football-with-eye-on-polls-seminoles-bury-duke.html | COLLEGE FOOTBALL With Eye On Polls Seminoles Bury Duke | By Charlie Nobles | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/liberties-eustace-silly.html | Liberties Eustace Silly | By Maureen Dowd | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/queens-it-seems-worlds-away-at-us-open.html | Queens It Seems Worlds Away At US Open | By Pam Belluck | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/man-in-the-news-savvy-troubleshooter-luis-rojas-marcos.html | Man in the News Savvy Troubleshooter  Luis Rojas Marcos | By Kimberly J McLarin | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/film-of-an-irish-hero-murdered-young-and-then-idolized.html | FILMOf an Irish Hero Murdered Young And Then Idolized | By Michael Dwyer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/ideas-trends-why-not-unconcealed-guns.html | IDEAS  TRENDS Why Not Unconcealed Guns | By Sam Howe Verhovek | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/word-for-word-military-school-going-back-to-college-to-study-war-some-more.html | Word for Word  Military School Going Back to College To Study War Some More | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/your-home-hiring-a-firm-to-remodel.html | YOUR HOME Hiring A Firm to Remodel | By Jay Romano | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/two-lovers-two-germanys-bonds-torn-apart-by-the-wall.html | Two Lovers Two Germanys Bonds Torn Apart by the Wall | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/recordings-view-italian-opera-as-monte-python-might-see-it.html | RECORDINGS VIEW Italian Opera as Monte Python Might See It | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/what-s-doing-in-carmel.html | WHATS DOING IN Carmel | By Hilary De Vries | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/sea-gulls-scourge-of-the-coastal-runways.html | Sea Gulls Scourge of the Coastal Runways | By Bill Ryan | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-fiction.html | IN SHORT FICTION | By Mark Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/commercial-property-changing-quarters-beware-dream-space-can-turn-into-nightmare.html | Commercial Property Changing Quarters Beware A Dream Space Can Turn Into a Nightmare | By Claudia H Deutsch | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-powerful-fund-raiser-who-also-oversees-state-contracts.html | A Powerful FundRaiser Who Also Oversees State Contracts | By Joe Sexton and Douglas Frantz | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/boycotting-charm-inc.html | Boycotting Charm Inc | By Alice Furlaud | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/recordings-view-dastardly-doings-in-elysium-lavishly-scored.html | RECORDINGS VIEW Dastardly Doings In Elysium Lavishly Scored | By Jamie James | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/movies-this-week-185295.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-voltaire-would-understand.html | Aug27Sept2 Voltaire Would Understand | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-astoria-stickball-classic-the-pull-of-home-and-home-plate.html | NEIGHBORHOOD REPORT ASTORIA Stickball Classic The Pull of Home And Home Plate | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/marketing-strategy-that-focuses-on-god.html | Marketing Strategy That Focuses on God | By Chuck Slater | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/ideas-trends-race-lies-audiotape.html | Ideas  Trends Race Lies  Audiotape | By Michel Marriott | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-rockaway-building-a-home-for-rockaway-s-lost-soul.html | NEIGHBORHOOD REPORT ROCKAWAY Building a Home for Rockaways Lost Soul | By Sarah Kershaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/in-brief-using-ill-gotten-gains-to-aid-police-forces.html | IN BRIEF Using IllGotten Gains To Aid Police Forces | By David W Chen | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/brooklyn-men-held-in-robbery-killings.html | Brooklyn Men Held in RobberyKillings | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-red-hook-is-bid-plan-one-too-many.html | NEIGHBORHOOD REPORT RED HOOK Is BID Plan One Too Many | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/circle-of-influence.html | Circle of Influence | By Gaddis Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-sunset-park-crying-neglect-tenants-unite-to-fight-owner.html | NEIGHBORHOOD REPORT SUNSET PARK Crying Neglect Tenants Unite To Fight Owner | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-bayside-fued-over-a-home-for-wayward-cars.html | NEIGHBORHOOD REPORT BAYSIDE Fued Over a Home for Wayward Cars | By Jane H Lii | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-politics-a-lesson-in-civility-from-bradley-and-kean.html | ON POLITICS A Lesson in Civility From Bradley and Kean | By Joseph F Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/soapbox-the-end-of-i-am-a-teacher.html | SOAPBOXThe End of I Am a Teacher | By Myra J Goldstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-nonfiction-658395.html | IN SHORT NONFICTION | By Barry Gewen | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/on-the-towns-film-offbeat-and-arty-in-the-land-of-the-multiplex.html | ON THE TOWNS FILM Offbeat and Arty in the Land of the Multiplex | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/li-vines-034395.html | LI VINES | By Howard G Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/automobiles/behind-the-wheel1996-ford-taurus-radically-new-easily-familiar.html | BEHIND THE WHEEL1996 Ford TaurusRadically New Easily Familiar | By Michelle Krebs | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/sports-of-the-times-the-seasons-and-symbols-butt-heads.html | Sports of The Times The Seasons And Symbols Butt Heads | By George Vecsey | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/memories-of-my-queens.html | Memories of My Queens | By Richard F Shepard | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/earning-it-peering-into-the-murky-jobs-crystal-ball-for-2015.html | EARNING IT Peering Into the Murky Jobs Crystal Ball for 2015 | By Trip Gabriel | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/practical-traveler-the-rising-cost-of-taking-a-trip.html | PRACTICAL TRAVELER The Rising Cost Of Taking a Trip | By Betsy Wade | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/style/on-call-your-personal-interpreter.html | On Call Your Personal Interpreter | By Pam Belluck | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/wolfgang-yes-woodstock-jr-no.html | Wolfgang Yes Woodstock Jr No | By Alan Cowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/a-van-gogh-for-the-quirky-90-s-defies-all-the-norms-he-can-find.html | A van Gogh for the Quirky 90s Defies All the Norms He Can Find | By Ann Hornaday | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/funds-watch-autumn-agonies-hello-september.html | FUNDS WATCH Autumn Agonies Hello September | By Carole Gould | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/in-person-history-you-can-eat.html | IN PERSON History You Can Eat | By Barbara Stewart | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/television-the-perpetual-man-of-the-hour.html | TELEVISION The Perpetual Man of the Hour | By Alan Brinkley | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-peeking-at-the-playbook-as-season-kicks-off.html | NFL 95 Peeking At the Playbook As Season Kicks Off | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-040395.html | FILM TAKING THE CHILDREN The Whole Earth Is at Stake but Its Just a Game | By Linda Lee | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/backtalk-the-twin-symbols-of-baseballs-timeless-virtues.html | BACKTALKThe Twin Symbols of Baseballs Timeless Virtues | By Heywood Hale Broun | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/about-men-extra-help.html | ABOUT MENExtra Help | By Alan Gelb | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/spotlight-gold-coast-canape.html | SPOTLIGHT Gold Coast Canape | By Howard Thompson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/without-a-fight.html | Without a Fight | By Orlando Figes | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/spotlight-relatively-speaking.html | SPOTLIGHT Relatively Speaking | By Suzanne Oconnor | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-bay-terrace-neighbors-protest-the-swell-of-st-marys.html | NEIGHBORHOOD REPORT BAY TERRACE Neighbors Protest the Swell of St Marys | By Jane H Lii | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/program-that-helps-patients-defeat-the-fat-gene.html | Program That Helps Patients Defeat The Fat Gene | By Linda Spear | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/college-football-miami-s-new-era-starts-with-a-whimper.html | COLLEGE FOOTBALL Miamis New Era Starts With A Whimper | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/art-ideals-in-the-arts-and-crafts.html | ARTIdeals in the Arts and Crafts | By William Zimmer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/restaurants-thai-treasures.html | RESTAURANTSThai Treasures | By Fran Schumer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/us/congressman-convicted-in-sex-case-to-resign.html | Congressman Convicted in Sex Case to Resign | By Dirk Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-a-shock-too-far-the-envelope-shuts-on-calvin-klein.html | Aug27Sept2 A Shock Too Far The Envelope Shuts On Calvin Klein | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/stage-view-dare-a-visitor-backstage-reveal-the-awful-truth.html | STAGE VIEWDare a Visitor Backstage Reveal the Awful Truth | By Alan Bennett | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-manhattan-up-close-for-a-new-crime-new-crime-fighters.html | NEIGHBORHOOD REPORT MANHATTAN UP CIOSE For a New Crime New CrimeFighters | By Jennifer Kingson Bloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/meeting-of-women-says-surveillance-by-china-must-end.html | MEETING OF WOMEN SAYS SURVEILLANCE BY CHINA MUST END | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/soapbox-the-end-of-i-am-a-teacher.html | SOAPBOXThe End of I Am a Teacher | By Myra J Goldstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/home-clinic-paintings-more-than-brush-strokes.html | HOME CLINICPaintings More Than Brush Strokes | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/long-island-journal-256795.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/theater-words-power-not-special-effects.html | THEATER Words Power Not Special Effects | By Alvin Klein | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/italy-offers-plan-to-expand-the-un-security-council-by-8-seats.html | Italy Offers Plan to Expand the UN Security Council by 8 Seats | By Barbara Crossette | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-susan-guthrie-and-stuart-jamieson.html | WEDDINGS Susan Guthrie and Stuart Jamieson | By Lois Smith Brady | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-self-help-you-didn-t-know-you-needed.html | Aug27Sept2 SelfHelp You Didnt Know You Needed | J PEDER ZANE | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/college-football-south-bend-shocker-notre-dame-goes-south.html | COLLEGE FOOTBALL South Bend Shocker Notre Dame Goes South | By Clifton Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/mutual-funds-funds-watch-top-notch-returns-with-nary-a-tech-stock.html | MUTUAL FUNDS FUNDS WATCH TopNotch Returns With Nary a Tech Stock | By Carole Gould | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/streetscapes-readers-questions-picturesque-neo-medievals-and-graybar-murals.html | Streetscapes Readers Questions Picturesque NeoMedievals and Graybar Murals | By Christopher Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/finnish-gems-in-a-luminous-setting.html | Finnish Gems in a Luminous Setting | By Michael Webb | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/new-yorkers-co-of-industrial-things-past.html | NEW YORKERS  CO Of Industrial Things Past | By Sarah Jay | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/sports-of-the-times-the-super-key-deion-may-be-the-difference.html | Sports of The Times The Super Key Deion May Be The Difference | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/baseball-notebook-selig-s-job-title-could-change-because-of-brewers-problems.html | BASEBALL NOTEBOOK Seligs Job Title Could Change Because of Brewers Problems | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/riverfront-festival-in-yonkers-seeks-to-provide-a-cultural-kick.html | Riverfront Festival in Yonkers Seeks to Provide a Cultural Kick | By Lynne Ames | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/archives/and-what-do-mennonites-want.html | And What Do Mennonites Want | By Rene Chun | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/music-recital-beethoven-sonatas.html | MUSIC Recital Beethoven Sonatas | By Robert Sherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/golf-club-s-restaurant-stirs-debate.html | Golf Clubs Restaurant Stirs Debate | By Daniel McGinn | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/westchester-qa-carla-klapper-construction-chief-isnt-one-of-the.html | Westchester QA Carla KlapperConstruction Chief Isnt One of the Guys | By Donna Greene | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-design-moves-from-dramatic-to-airy.html | A Design Moves From Dramatic to Airy | By Ellen K Popper | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/style-a-signature-look.html | STYLEA Signature Look | By Patricia Mark | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/at-the-shore-a-beacon-for-ships-and-now-for-history-buffs.html | AT THE SHORE A Beacon for Ships and Now for History Buffs | By Jon Nordheimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/baseball-mets-get-in-hole-and-can-t-get-out.html | BASEBALL Mets Get in Hole and Cant Get Out | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-042095.html | FILM TAKING THE CHILDREN The Whole Earth Is at Stake but Its Just a Game | By Anita Gates | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/literacy-computers-are-great-but-what-about-books.html | LITERACY Computers Are Great But What About Books | By Abby Goodnough | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-midtown-be-it-vision-folly-there-one-man-behind-trolley.html | NEIGHBORHOOD REPORT MIDTOWN Be It Vision or Folly There Is One Man Behind the Trolley | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-midtown-long-road-to-handicap-permit-is-paved-with-tickets.html | NEIGHBORHOOD REPORT MIDTOWN Long Road to Handicap Permit Is Paved With Tickets | MONTE WILLIAMS | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/backpack-pencil-case-modem.html | Backpack Pencil Case Modem | By Abby Goodnough | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/fyi-273295.html | FYI | By Jesse McKinley | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/if-you-re-thinking-of-living-in-somers-a-quiet-place-in-the-country.html | If Youre Thinking of Living In Somers A Quiet Place in the Country | By Mary McAleer Vizard | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/port-authority-uses-buyouts-to-cut-its-costs.html | Port Authority Uses Buyouts To Cut Its Costs | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/for-groton-a-pfizer-commitment.html | For Groton a Pfizer Commitment | By Sam Libby | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/investing-it-street-smarts-cachet-and-dividends-aren-t-everything.html | INVESTING IT STREET SMARTS Cachet and Dividends Arent Everything | By Kurt Eichenwald | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/dining-out-alpine-style-plus-gargantuan-servings.html | DINING OUT Alpine Style Plus Gargantuan Servings | By Patricia Brooks | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/signoff-wasn-t-susan-lucci-in-seattle-too.html | SIGNOFF Wasnt Susan Lucci in Seattle Too | By Anita Gates | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/audit-agency-for-mexico-is-proposed.html | Audit Agency For Mexico Is Proposed | By Tim Golden | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-city-island-lisa-s-story-marine-pygmalion-loses-his-galatea.html | NEIGHBORHOOD REPORT CITY ISLAND Lisas Story A Marine Pygmalion Loses His Galatea at Sea | By Edward Lewine | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-sunday-after-science-of-budgeting-art-of-teaching.html | On Sunday After Science Of Budgeting Art of Teaching | By Joe Sexton | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/us-open-95-notebook-philippoussis-follows-sampras-s-footsteps.html | US OPEN 95 NOTEBOOK Philippoussis Follows Samprass Footsteps | By Christopher Clarey | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-043895.html | FILM TAKING THE CHILDREN The Whole Earth Is at Stake but Its Just a Game | By Patricia S McCormick | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/cuttings-now-drought-triage-and-waste-not-the-water.html | CUTTINGS Now Drought Triage And Waste Not the Water | By Anne Raver | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/us/the-serene-fortress-a-special-report-many-seek-security-in-private-communities.html | The Serene Fortress A special report Many Seek Security in Private Communities | By Timothy Egan | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/style/what-do-women-want.html | What Do Women Want | By Jennifer Steinhauer | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/voices-from-the-desk-of-some-lessons-on-labor-from-a-boss-of-few-words.html | VOICES FROM THE DESK OF Some Lessons on Labor From a Boss of Few Words | By David Kirby | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/the-view-from-rye-for-many-hopes-and-dreams-are-the-mother-of.html | The View From RyeFor Many Hopes and Dreams Are the Mother of Invention | By Lynne Ames | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/us/aircraft-carrier-may-give-way-to-missile-ship.html | Aircraft Carrier May Give Way To Missile Ship | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/atlantic-city-hard-labor.html | ATLANTIC CITY Hard Labor | By Bill Kent | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-not-at-all-unstrung-and-calling-the-shots.html | FILM Not at All Unstrung and Calling the Shots | By James Greenberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/a-southern-escape.html | A Southern Escape | By James Brooke | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/classical-view-pursuing-a-grail-less-holy.html | CLASSICAL VIEW Pursuing A Grail Less Holy | By Alex Ross | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/us-envoy-warns-allies-of-obstacles-in-balkans.html | US Envoy Warns Allies Of Obstacles In Balkans | By Alan Cowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/beethoven-pied-piper-of-classics-for-youths.html | Beethoven Pied Piper Of Classics For Youths | By Barbara Delatiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/french-tow-ships-off-site-of-atom-test.html | French Tow Ships off Site Of Atom Test | By Philip Shenon | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/baseball-just-like-old-times-henderson-the-igniter.html | BASEBALL Just Like Old Times Henderson The Igniter | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-tv-sports-joe-montana-just-the-tip-of-studio-icebergs.html | NFL 95 TV SPORTS Joe Montana Just the Tip of Studio Icebergs | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/spending-it-the-tax-code-heads-into-the-operating-room.html | SPENDING IT The Tax Code Heads Into the Operating Room | By Peter Passell | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-say-it-again-pete-wilson-finds-another-hat-to-toss-in-the-ring.html | Aug27Sept2 Say It Again Pete Wilson Finds Another Hat to Toss in the Ring | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/great-outdoors-manage-great-swamp-10-towns-pitch-block-state-oversight.html | THE GREAT OUTDOORS To Manage the Great Swamp 10 Towns Pitch In and Block State Oversight | By Andy Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/old-style-drudgery-bests-modern-foe-workers-use-scoops-scrapers-get-lead-oyster.html | OldStyle Drudgery Bests a Modern Foe Workers Use Scoops and Scrapers To Get the Lead Out of Oyster Bay | By Doreen Carvajal | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/obituaries/richard-sax-46-chef-and-prolific-cooking-writer.html | Richard Sax 46 Chef and Prolific Cooking Writer | By Kirk Johnson | TX 4-123-169 | 1995-10-30 |

| 1995-09-03 | https://www.nytimes.com/1995/09/03/us/senator-pell-to-announce-re-election-decision.html | Senator Pell to Announce Reelection Decision | By Linda Greenhouse | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/the-green-grass-of-gridirions-begins-to-make-a-comeback.html | The Green Grass of Gridirions Begins to Make a Comeback | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug27sept.2-golden-door-census-surprise-lot-americans-turn-be-immigrants.html | Aug27Sept2 The Golden Door A Census Surprise A Lot of Americans Turn Out to Be Immigrants | By Steven A Holmes | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/bustle-and-beaches-in-brazils-north.html | BUSTLE AND BEACHES IN BRAZILS NORTH | By Susan Katz Miller | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/long-island-qa-estelle-gellman-teaching-the-value-of-a-school-test.html | Long Island QA Estelle GellmanTeaching the Value of a School Test Just One Slice of Behavior | By Rahel Musleah | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/us-open-95-agassi-rolls-over-edberg-in-the-open.html | US OPEN 95 Agassi Rolls Over Edberg In the Open | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug27sept.2-the-last-czar-nicholass-fate-still-troubles-russia.html | Aug27Sept2 The Last Czar Nicholass Fate Still Troubles Russia | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-upper-west-side-at-the-olcott-a-penthouse-of-cards.html | NEIGHBORHOOD REPORT UPPER WEST SIDE At the Olcott A Penthouse Of Cards | By Jennifer Kingson Bloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-jackson-heights-conformity-and-commerce-collide.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSConformity and Commerce Collide in a Landmark District | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-cosmic-egoist.html | The Cosmic Egoist | By Dick Teresi | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/earning-it-job-advice-for-2005-don-t-be-a-farmer-play-one-on-tv.html | EARNING IT Job Advice for 2005 Dont Be a Farmer Play One on TV | By Peter Passell | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/us/law-to-ease-voter-registration-has-added-5-million-to-the-rolls.html | Law to Ease Voter Registration Has Added 5 Million to the Rolls | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/spending-it-nanny-insurance-taking-care-of-the-caretakers.html | SPENDING ITNanny Insurance Taking Care of the Caretakers | By Eva Pomice | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/25-arrested-in-disturbance-in-east-village-park.html | 25 Arrested in Disturbance in East Village Park | By Jane H Lii | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/with-fire-out-officials-learn-lessons-on-preparedness.html | With Fire Out Officials Learn Lessons on Preparedness | By John Rather | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/dining-out-lakeside-place-for-sampling-light-fare.html | DINING OUTLakeside Place for Sampling Light Fare | By M H Reed | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-rockaway-publisher-builds-home-for-lost-soul-rockaway.html | NEIGHBORHOOD REPORT ROCKAWAY A Publisher Builds a Home for the Lost Soul of Rockaway | By Sarah Kershaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/campaign-96.html | Campaign 96 | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/world/assassination-reminds-india-that-sikh-revolt-is-still-a-threat.html | Assassination Reminds India That Sikh Revolt Is Still a Threat | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/of-charlestons-and-miss-crookshank.html | Of Charlestons and Miss Crookshank | By Xavier A Cronin | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-manhattan-up-close-a-ticket-blitz-hits-sidewalk-cafes.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE A Ticket Blitz Hits Sidewalk Cafes | MONTE WILLIAMS | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/fyi-981595.html | FYI | By Jesse McKinley | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/mergers-alter-life-for-banks-and-clients.html | Mergers Alter Life For Banks And Clients | By Stewart Ain | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/julie-larsen-golf-s-late-bloomer-sees-her-career-flower.html | Julie Larsen Golfs Late Bloomer Sees Her Career Flower | By Jack Cavanaugh | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/pop-music-60s-rock-posters-enshrined-far-out.html | POP MUSIC60s Rock Posters Enshrined Far Out | By Gayle Lemke | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/style/here-now-the-neighborhood-bar-as-elegant-drawing-room.html | HERE NOW The Neighborhood Bar As Elegant Drawing Room | By Michel Marriott | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/seeking-the-unusual-in-tying-wedding-knot.html | Seeking the Unusual In Tying Wedding Knot | By Ellen Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/back-to-the-library-in-the-internet-age.html | Back to the Library In the Internet Age | By Jackie Fitzpatrick | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/us/clinton-sees-lessons-in-the-postwar-era.html | Clinton Sees Lessons in the Postwar Era | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-whitestone-violators-will-be-towed-maybe.html | NEIGHBORHOOD REPORT WHITESTONE Violators Will Be Towed Maybe | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/archives/ford-presents-the-importance-of-being-taurus-act-iii.html | Ford Presents the Importance of Being Taurus Act III | By Michelle Krebs | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-great-reminiscer.html | The Great Reminiscer | By James Atlas | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-astoria-the-pull-of-home-plate.html | NEIGHBORHOOD REPORT ASTORIA The Pull of Home Plate | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/college-football-defense-helps-orange-survive-with-wheezing-offense.html | COLLEGE FOOTBALLDefense Helps Orange Survive With Wheezing Offense | By Barry Jacobs | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/obituaries/je-jonsson-93-industrialist-and-ex-dallas-mayor-dies.html | JE Jonsson 93 Industrialist And ExDallas Mayor Dies | By Adam Nossiter | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-novel-paralleling-authors-life.html | A Novel Paralleling Authors Life | By Debra M Katz | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Karen Angel | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/music-tarrytown-concerts-gain-a-new-director.html | MUSIC Tarrytown Concerts Gain a New Director | By Robert Sherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/theater/theater-for-colored-girls-may-be-for-the-ages.html | THEATER For Colored Girls May Be for the Ages | By Andrea Stevens | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/era-of-privatized-county-services-begins.html | Era of Privatized County Services Begins | By Elsa Brenner | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/heres-the-iguana-the-pet-of-the-90s.html | Heres the Iguana the Pet of the 90s | By Donna Kutt Nahas | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/cuts-imperil-teachers-education.html | Cuts Imperil Teachers Education | By Roberta Hershenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/on-language-say-what.html | ON LANGUAGESay What | By Bill Bryson | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/the-nation-youre-fired-but-your-stock-is-way-up.html | The Nation Youre Fired But Your Stock Is Way Up | By Floyd Norris | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-brooklyn-up-close-deep-pockets-new-try-a-magazine-is-born.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Deep Pockets New Try A Magazine Is Born | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/fast-forward-dirytricks-campaign96org.html | FAST FORWARD dirytrickscampaign96org | By James Gleick | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-sunset-park-amid-decay-tenants-seek-to-organize.html | NEIGHBORHOOD REPORT SUNSET PARK Amid Decay Tenants Seek To Organize | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/investing-it-in-401-k-s-it-s-great-to-be-young-and-bold.html | INVESTING IT In 401ks Its Great To Be Young And Bold | By David Cay Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/business/voices-viewpoint-societys-illfated-tradeoff.html | VOICES VIEWPOINTSocietys IllFated TradeOff | By Vincent D Rougeau | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/habitats-119-east-17th-street-living-over-the-store-with-a-manhattan-twist.html | Habitats 119 East 17th Street Living Over the Store With a Manhattan Twist | By Tracie Rozhon | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/connecticut-qa-linda-c-degutis-accidents-that-need-not-happen.html | Connecticut QA Linda C DegutisAccidents That Need Not Happen | By Kathy Katella | TX 4-123-169 | 1995-10-30 |
| 1995-09-03 | https://www.nytimes.com/1995/09/03/books/running-on-the-fastest-track.html | Running on the Fastest Track | By Steve Lohr | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/a-lesson-on-selling-a-book-by-its-cover.html | A Lesson On Selling A Book By Its Cover | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/labors-lost-and-won-the-boss.html | Labors Lost and WonThe Boss | By Deborah Garrison | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-niners-cough-and-wheeze-past-saints.html | PRO FOOTBALL Niners Cough and Wheeze Past Saints | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/years-of-pain-turning-happy-for-bluesman-with-his-lady-luck-guitar-return-playing.html | Years of Pain Turning Happy For a Bluesman With His Lady Luck Guitar A Return to Playing in Public | By Charisse Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-despite-big-welcome-jaguars-foiled-in-debut.html | PRO FOOTBALL Despite Big Welcome Jaguars Foiled in Debut | By Charlie Nobles | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/chronicle-732895.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |

| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/remote-control-over-media-merger-for-time-warner-s-offer-buy-turner-succeed.html | The Remote Control Over a Media Merger For Time Warners Offer to Buy Turner To Succeed Malone Must Be Satisfied | By Mark Landler and Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-youth-honored-for-good-deed.html | NEW JERSEY DAILY BRIEFING Youth Honored for Good Deed | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/taking-in-the-sites-sacking-simms-was-easy-but-defining-chucking-isn-t.html | Taking In the Sites Sacking Simms Was Easy But Defining Chucking Isnt | By Walter R Baranger | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-gunpowder-plant-to-close.html | NEW JERSEY DAILY BRIEFING Gunpowder Plant to Close | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/world/bush-s-sponsor-in-japan-is-linked-to-rev-moon.html | Bushs Sponsor in Japan Is Linked to Rev Moon | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/books/a-book-contract-riches-and-now-uncertainty.html | A Book Contract Riches and Now Uncertainty | By Sarah Lyall | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/us-open-95-sampras-graf-sabatini-age-before-exuberance.html | US OPEN 95 Sampras Graf Sabatini Age Before Exuberance | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/team-stops-woman-46-set-to-jump-from-bridge.html | Team Stops Woman 46 Set to Jump From Bridge | By Chuck Sudetic | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-fun-in-foxboro-as-patriots-pull-one-out.html | PRO FOOTBALL Fun in Foxboro as Patriots Pull One Out | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/economics-sinks-in-at-gay-publications.html | Economics Sinks In At Gay Publications | By David W Dunlap | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/world/women-at-forum-agree-to-press-on.html | WOMEN AT FORUM AGREE TO PRESS ON | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/computers-beware-new-type-of-virus-is-loose-on-the-net.html | Computers Beware New Type of Virus Is Loose on the Net | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/threat-of-privatization-is-robbing-public-employees-of-clout.html | Threat of Privatization Is Robbing Public Employees of Clout | By Brett Pulley | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-04 | https://www.nytimes.com/1995/09/04/us/many-black-officers-say-bias-is-rampant-in-los-angeles-police-force.html | Many Black Officers Say Bias Is Rampant in Los Angeles Police Force | By Kenneth B Noble | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/cybervirus-whodunit-who-creates-this-stuff.html | Cybervirus Whodunit Who Creates This Stuff | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-immigrant-threatens-mussels.html | NEW JERSEY DAILY BRIEFING Immigrant Threatens Mussels | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/us-leads-japanese-into-information-age.html | US Leads Japanese Into Information Age | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/arts/edinburgh-s-creative-frenzy.html | Edinburghs Creative Frenzy | By Alan Riding | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/us/fbi-braces-as-senate-takes-up-idaho-siege.html | FBI Braces as Senate Takes Up Idaho Siege | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/college-football-holtz-era-suffers-jolt-with-loss-in-opener.html | COLLEGE FOOTBALL Holtz Era Suffers Jolt With Loss In Opener | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/movies/television-review-when-an-early-triumph-raises-the-stakes-forever.html | TELEVISION REVIEW When an Early Triumph Raises the Stakes Forever | By Walter Goodman | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/chronicle-216095.html | CHRONICLE | By Elaine Louie | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/us/powell-said-no-to-cia-job.html | Powell Said No To CIA Job | WASHINGTON Sept 3 | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/us-open-95-fernandez-ends-sanchez-s-bid-to-repeat.html | US OPEN 95 Fernandez Ends Sanchez Bid to Repeat | By Christopher Clarey | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/chain-of-fire-and-blasts-at-gas-plant.html | Chain of Fire And Blasts At Gas Plant | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/world/french-navy-seizes-a-third-ship-at-site-of-planned-nuclear-tests.html | French Navy Seizes a Third Ship At Site of Planned Nuclear Tests | By Philip Shenon | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/after-an-anarchist-melee-neighbors-reclaim-a-park.html | After an Anarchist Melee Neighbors Reclaim a Park | By Doreen Carvajal | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-stopping-emmitt-is-giants-concern.html | PRO FOOTBALL Stopping Emmitt Is Giants Concern | By Mike Freeman | TX 4-123-169 | 1995-10-30 |

| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/staff-is-cut-at-berkshire-paper.html | Staff Is Cut at Berkshire Paper | By John Holusha | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-04 | https://www.nytimes.com/1995/09/04/us/bringing-down-labor-s-giant-leader.html | Bringing Down Labors Giant Leader | By Peter T Kilborn | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/firefighters-find-a-body-and-a-mystery.html | Firefighters Find a Body And a Mystery | By Chuck Sudetic | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/dont-let-antitrust-become-obsolete.html | Dont Let Antitrust Become Obsolete | By Eleanor M Fox | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/hartford-mulls-slot-machines-to-rescue-jai-alai.html | Hartford Mulls Slot Machines to Rescue Jai Alai | By Jonathan Rabinovitz | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/auto-racing-with-a-rebel-yell.html | AUTO RACING With a Rebel Yell | By Joseph Siano | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-quick-get-rewrite-kotite-s-new-script-has-holes.html | PRO FOOTBALL Quick Get Rewrite Kotites New Script Has Holes | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/software-maker-works-to-digest-and-recover-from-acquisition-spree.html | Software Maker Works To Digest and Recover From Acquisition Spree | By Glenn Rifkin | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-plane-crash-kills-pilot.html | NEW JERSEY DAILY BRIEFING Plane Crash Kills Pilot | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-freshman-service-requirement.html | NEW JERSEY DAILY BRIEFING Freshman Service Requirement | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/on-baseball-ripken-learned-a-lot-from-every-day-people.html | ON BASEBALL Ripken Learned a Lot From Every Day People | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/baseball-mets-get-back-on-track-with-a-victory-on-the-road.html | BASEBALL Mets Get Back on Track With a Victory on the Road | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/obituaries/j-e-jonsson-93-industrialist-and-ex-dallas-mayor-dies.html | J E Jonsson 93 Industrialist And ExDallas Mayor Dies | By Adam Nossiter | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/labors-lost-and-won-affirmative-action.html | Labors Lost and WonAffirmative Action | By Lucille Clifton | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-a-domestic-violence-shift.html | NEW JERSEY DAILY BRIEFING A DomesticViolence Shift | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/labors-lost-and-won-late-harvest.html | Labors Lost and WonLate Harvest | By Rachel Hadas | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/us/in-political-looking-glass-a-centrist-image-of-powell.html | In Political Looking Glass A Centrist Image of Powell | By R W Apple Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/physical-makeover-aside-roosevelt-awaits-academic-upgrade-in-schools.html | Physical Makeover Aside Roosevelt Awaits Academic Upgrade in Schools | By Doreen Carvajal | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/horse-racing-lukass-serena-s-song-romps-in-the-gazelle.html | HORSE RACING Lukass Serenas Song Romps in the Gazelle | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/us/gop-efforts-put-teachers-unions-on-the-defensive.html | GOP EFFORTS PUT TEACHERS UNIONS ON THE DEFENSIVE | By Peter Applebome | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/where-armchair-critics-can-run-madison-avenue.html | Where Armchair Critics Can Run Madison Avenue | By Andrew Ross Sorkin | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/link-of-interest-rates-to-budget-cuts-opposed.html | Link of Interest Rates to Budget Cuts Opposed | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/arts/dance-review-humans-against-automatons-and-friends-against-friends.html | DANCE REVIEW Humans Against Automatons And Friends Against Friends | By Jack Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/arts/books-of-the-times-slogging-through-a-spies-maze.html | BOOKS OF THE TIMESSlogging Through a Spies Maze | By George Stade | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/factories-in-new-york-city-prosper-in-niches.html | Factories in New York City Prosper in Niches | By Raymond Hernandez | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/freeze-dried-music-just-add-artists.html | FreezeDried Music Just Add Artists | By Anita M Samuels | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-hmo-s-for-welfare-recipients.html | NEW JERSEY DAILY BRIEFING HMOs for Welfare Recipients | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-esiason-ducks-as-his-receivers-are-covered.html | PRO FOOTBALL Esiason Ducks as His Receivers Are Covered | By Larry Dorman | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/world/nato-demands-serbs-withdraw-guns-near-sarajevo.html | NATO Demands Serbs Withdraw Guns Near Sarajevo | By Roger Cohen | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/in-america-problems-of-parenting.html | In America Problems Of Parenting | By Bob Herbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/world/in-suriname-s-rain-forests-a-fight-over-trees-vs-jobs.html | In Surinames Rain Forests A Fight Over Trees vs Jobs | By Anthony Depalma | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/sony-hires-own-special-effects-expert.html | Sony Hires Own Special Effects Expert | By James Sterngold | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/drivers-go-looking-for-bumps-in-the-road.html | Drivers Go Looking For Bumps in the Road | By Neil MacFarquhar | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/labors-lost-and-won-on-being-fired-again.html | Labors Lost and WonOn Being Fired Again | By Erin Belieu | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/time-warner-mulls-management-shifts.html | Time Warner Mulls Management Shifts | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/sports-of-the-times-sorry-leon-but-it-won-t-happen-now.html | Sports of The Times Sorry Leon But It Wont Happen Now | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/patents-get-rid-smog-engineer-suggests-shooting-it-up-tall-tower-right-into.html | Patents To get rid of smog an engineer suggests shooting it up a tall tower and right into the stratosphere | By Teresa Riordan | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-the-raiders-hold-a-homecoming-and-the-chargers-bring-the-gifts.html | PRO FOOTBALL The Raiders Hold a Homecoming And the Chargers Bring the Gifts | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/baseball-bullpen-proves-that-9-runs-aren-t-enough.html | BASEBALL Bullpen Proves That 9 Runs Arent Enough | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/arts/critic-s-notebook-finally-reckoning-with-rock-history.html | CRITICS NOTEBOOK Finally Reckoning With Rock History | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/black-businesses-on-the-internet-a-market-that-was-invisible-until-now.html | Black Businesses on the Internet A Market That Was Invisible Until Now | By Stephen C Miller | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/us/theorists-look-at-94-voting-was-it-major-or-minor-trend.html | Theorists Look at 94 Voting Was It Major or Minor Trend | By Adam Clymer | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-04 | https://www.nytimes.com/1995/09/04/us/racism-of-a-rogue-officer-casts-suspicion-on-police-nationwide.html | Racism of a Rogue Officer Casts Suspicion on Police Nationwide | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/media-television-should-networks-use-their-magazines-promote-their-entertainment.html | Media TELEVISION Should networks use their news magazines to promote their entertainment shows | BY Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/us-open-95-sports-of-the-times-martina-is-her-name-tennis-is-her-game.html | US OPEN 95 Sports of The Times Martina Is Her Name Tennis Is Her Game | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/brooklyn-school-races-to-clean-out-asbestos.html | Brooklyn School Races To Clean Out Asbestos | By Joe Sexton | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/us-open-95-world-s-no-3-player-isnt-happy-on-court-16.html | US OPEN 95 Worlds No 3 Player Isnt Happy on Court 16 | By Christopher Clarey | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/on-pro-basketball-barbs-are-exchanged-after-divorce-is-final.html | ON PRO BASKETBALL Barbs Are Exchanged After Divorce Is Final | By Clifton Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/world/malfunctioning-bomb-wounds-four-in-paris.html | Malfunctioning Bomb Wounds Four in Paris | By Marlise Simons | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/business/technology-digital-commerce-author-with-global-ambitions-uses-internet-break.html | Technology DIGITAL COMMERCE An author with global ambitions uses the Internet to break into print | By Denise Caruso | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/world/seoul-journal-where-a-culture-clash-lurks-even-in-the-noodles.html | Seoul Journal Where a Culture Clash Lurks Even in the Noodles | By Nicholas D Kristof | TX 4-123-169 | 1995-10-30 |
| 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/bridge-742595.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-york-s-democratic-depression-worries-the-white-house.html | New Yorks Democratic Depression Worries the White House | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/9-arrested-after-melee-on-party-boat-in-queens.html | 9 Arrested After Melee on Party Boat in Queens | By Clifford Krauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/us-open-95-korda-takes-control-spadea-says-goodbye.html | US OPEN 95 Korda Takes Control Spadea Says Goodbye | By Christopher Clarey | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-05 | https://www.nytimes.com/1995/09/05/obituaries/daniel-m-galbreath-67-a-leading-sportsman.html | Daniel M Galbreath 67 a Leading Sportsman | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/family-sells-last-of-stake-in-thyssen.html | Family Sells Last of Stake In Thyssen | By Nathaniel C Nash | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/science/new-light-shed-on-how-enzyme-may-play-crucial-role-in-cancer.html | New Light Shed on How Enzyme May Play Crucial Role in Cancer | By Nicholas Wade | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/hillary-clinton-in-beijing-as-women-s-conference-opens.html | Hillary Clinton in Beijing as Womens Conference Opens | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-paramount-and-nbc-do-jag-infomercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Paramount and NBC Do JAG Infomercial | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/baseball-in-spirit-of-the-day-praise-for-ripken.html | BASEBALL In Spirit of the Day Praise for Ripken | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/mcnamaras-war-and-mine.html | McNamaras War and Mine | By Louis G Sarris | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/observer-excursion-into-jabber.html | Observer Excursion Into Jabber | By Russell Baker | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/books/books-of-the-times-a-6-million-horse-finally-arrives-for-inspection.html | BOOKS OF THE TIMES A 6 Million Horse Finally Arrives for Inspection | By Michiko Kakutani | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/art-review-an-archive-in-which-pride-outstrips-pain.html | ART REVIEW An Archive in Which Pride Outstrips Pain | By Holland Cotter | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/us/as-welfare-overhaul-looms-legal-aid-for-poor-dwindles.html | As Welfare Overhaul Looms Legal Aid for Poor Dwindles | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/muzarabani-growth-point-journal-life-with-man-eating-crocs-and-testy-elephants.html | Muzarabani Growth Point Journal Life With ManEating Crocs and Testy Elephants | By Donald G McNeil Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/aiming-for-more-us-deals-3-european-banks-get-serious-about-wall-street.html | Aiming for More US Deals 3 European Banks Get Serious About Wall Street | By Peter Truell | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/unknown-to-challenge-leno-and-letterman.html | Unknown to Challenge Leno and Letterman | By Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-05 | https://www.nytimes.com/1995/09/05/science/please-say-it-isn-t-so-simba-the-noble-lion-can-be-a-coward.html | Please Say It Isnt So Simba The Noble Lion Can Be a Coward | By Natalie Angier | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-new-leader-for-prosecutors.html | NEW JERSEY DAILY BRIEFING New Leader for Prosecutors | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/us/cooler-economy-in-hawaii-makes-a-paradise-look-a-lot-like-other-cities.html | Cooler Economy in Hawaii Makes a Paradise Look A Lot Like Other Cities | By Ashley Dunn | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/on-baseball-piniella-looks-around-and-sees-good-clubs.html | ON BASEBALL Piniella Looks Around And Sees Good Clubs | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/us-open-95-pumped-but-compassionate-seles-prevails-again-at-the-open.html | US OPEN 95 Pumped but Compassionate Seles Prevails Again at the Open | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/pro-football-kotite-s-jets-too-uptight-to-get-it-right-the-first-time.html | PRO FOOTBALL Kotites Jets Too Uptight to Get It Right the First Time | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/suit-says-prudential-broke-a-settlement-on-partnerships.html | Suit Says Prudential Broke A Settlement on Partnerships | By Reed Abelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/arvin-selling-managers-a-unit.html | Arvin Selling Managers a Unit | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/us/congress-returning-to-face-long-list-of-gop-promises.html | Congress Returning to Face Long List of GOP Promises | By Michael Wines | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/greece-and-macedonia-ready-to-settle-dispute-us-says.html | Greece and Macedonia Ready To Settle Dispute US Says | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/chronicle-052995.html | CHRONICLE | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-a-vote-on-earlier-bar-closings.html | NEW JERSEY DAILY BRIEFING A Vote on Earlier Bar Closings | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/us/president-rebuts-some-gop-themes-on-economic-woes.html | PRESIDENT REBUTS SOME GOP THEMES ON ECONOMIC WOES | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-baby-s-condition-still-critical.html | NEW JERSEY DAILY BRIEFING Babys Condition Still Critical | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/women-in-black-defy-china-s-police.html | Women in Black Defy Chinas Police | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/pro-football-notebook-his-season-end-woodson-puts-blame-artificial-surface.html | PRO FOOTBALL NOTEBOOK His Season at An End Woodson Puts Blame On Artificial Surface | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/science/personal-computers-sizing-up-the-latest-powerbooks.html | PERSONAL COMPUTERS Sizing Up the Latest Powerbooks | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/style/it-s-high-stakes-time-at-anne-klein.html | Its HighStakes Time at Anne Klein | By Constance C R White | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/baseball-yankees-clamoring-around-bat-rack.html | BASEBALL Yankees Clamoring Around Bat Rack | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/us/dole-aims-a-barrage-at-intellectual-elites.html | Dole Aims a Barrage at Intellectual Elites | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/media-business-advertising-why-promote-cereal-with-ice-cream-giveaways-why-coke.html | THE MEDIA BUSINESS ADVERTISING Why promote cereal with ice cream giveaways and why do Coke ads ape Pepsi Congo commercials | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-a-rabbi-is-to-be-sentenced.html | NEW JERSEY DAILY BRIEFING A Rabbi Is to Be Sentenced | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/unions-open-drive-to-recruit-immigrants.html | Unions Open Drive to Recruit Immigrants | By David Gonzalez | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/us/trucks-popularity-undermining-gains-in-us-fuel-savings.html | Trucks Popularity Undermining Gains In US Fuel Savings | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/fascinating-rhythms-and-costumes-at-the-west-indian-parade.html | Fascinating Rhythms and Costumes at the West Indian Parade | By Lizette Alvarez | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-a-blaze-is-down-but-not-out.html | NEW JERSEY DAILY BRIEFING A Blaze Is Down but Not Out | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-some-advice-on-streamlining.html | NEW JERSEY DAILY BRIEFING Some Advice on Streamlining | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/fireworks-on-jerusalem-s-3000th-year.html | Fireworks on Jerusalems 3000th Year | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/a-too-free-enterprise-endangers-siberian-tigers.html | A TooFree Enterprise Endangers Siberian Tigers | By Michael Specter | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-the-seats-are-coming-back.html | NEW JERSEY DAILY BRIEFING The Seats Are Coming Back | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/science/3-nations-to-resume-bargaining-on-the-naming-of-new-elements.html | 3 Nations to Resume Bargaining On the Naming of New Elements | By Malcolm W Browne | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/horse-racing-french-deputy-reappears-as-fast-as-ever-and-4-for-4.html | HORSE RACING French Deputy Reappears As Fast as Ever and 4 for 4 | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/chess-979295.html | Chess | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/market-place-home-depot-will-hit-the-road-to-show-that-it-s-still-growing.html | Market Place Home Depot will hit the road to show that its still growing | By Kenneth N Gilpin | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/on-pro-football-the-giants-best-play-of-the-dallas-game-was-simms-to-l-t.html | ON PRO FOOTBALL The Giants Best Play Of the Dallas Game Was Simms to L T | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/signs-of-unrest-at-time-warner-as-talks-go-on.html | Signs of Unrest At Time Warner As Talks Go On | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-accounts-989095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/battling-against-big-powerboats.html | Battling Against Big Powerboats | By Robert Hanley | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/style/by-design-for-those-last-hot-days.html | By Design For Those Last Hot Days | By Constance C R White | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/science/q-a-964495.html | QA | By C Claiborne Ray | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/chronicle-054595.html | CHRONICLE | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/bomb-set-by-rebels-in-capital-of-kashmir-kills-13-wounds-25.html | Bomb Set by Rebels in Capital of Kashmir Kills 13 Wounds 25 | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/racing-to-save-dancers-interviews.html | Racing to Save Dancers Interviews | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/international-business-japan-s-job-market-shocks-collegians.html | INTERNATIONAL BUSINESS Japans Job Market Shocks Collegians | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/british-irish-and-pro-ira-leaders-discuss-ulster-peace-effort.html | British Irish and ProIRA Leaders Discuss Ulster Peace Effort | By James F Clarity | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/obituaries/alonzo-church-92-theorist-of-the-limits-of-mathematics.html | Alonzo Church 92 Theorist Of the Limits of Mathematics | By Nicholas Wade | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/tv-sports-hernandez-shuns-homework-gets-f.html | TV SPORTS Hernandez Shuns Homework Gets F | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-srds-names-chief-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SRDS Names Chief Executive | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/dance-review-swirling-canes-and-veils-and-history.html | DANCE REVIEW Swirling Canes and Veils and History | By Jack Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/sharp-rebound-for-us-makers-of-memory-chips.html | Sharp Rebound for US Makers of Memory Chips | By Steve Lohr | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/a-nato-deadline-in-bosnia-passes-without-attack.html | A NATO DEADLINE IN BOSNIA PASSES WITHOUT ATTACK | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-ad-institute-seeks-a-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Institute Seeks a Director | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/football-young-simms-starts-to-follow-fathers-footsteps.html | FOOTBALL Young Simms Starts to Follow Fathers Footsteps | By Grant Glickson | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/science/personal-computers-do-you-want-to-make-a-deal-or-pay-full-price.html | PERSONAL COMPUTERS Do You Want to Make a Deal or Pay Full Price | By Stephen Manes | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/baseball-gwynn-hits-the-spot-and-sinks-the-mets.html | BASEBALL Gwynn Hits The Spot And Sinks The Mets | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/science/for-new-species-a-few-genes-are-all-that-s-needed.html | For New Species A Few Genes Are All Thats Needed | By Carol Kaesuk Yoon | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-mad-dogs-awarded-formica-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mad Dogs Awarded Formica Accounts | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-acura-to-revive-regional-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acura to Revive Regional Marketing | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/in-bosnian-serbs-capital-no-sympathy-for-sarajevo.html | In Bosnian Serbs Capital No Sympathy for Sarajevo | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/style/patterns-906795.html | Patterns | Amy M Spindler | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/us/asthma-common-and-on-rise-in-the-crowded-south-bronx.html | Asthma Common and on Rise In the Crowded South Bronx | By Adam Nossiter | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/chronicle-055395.html | CHRONICLE | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/science/the-transforming-leap-from-4-legs-to-2.html | The Transforming Leap From 4 Legs to 2 | By John Noble Wilford | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/astra-in-pact-with-genome.html | Astra in Pact With Genome | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/imported-pasta-s-rising-us-sales-draw-complaints.html | Imported Pastas Rising US Sales Draw Complaints | By John Tagliabue | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/us/large-charities-pay-well-survey-finds.html | Large Charities Pay Well Survey Finds | By Karen W Arenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/pro-football-cowboys-stampede-leaves-the-giants-gasping-for-air.html | PRO FOOTBALL Cowboys Stampede Leaves the Giants Gasping for Air | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/world/french-police-find-unexploded-bomb-at-busy-square-in-paris.html | French Police Find Unexploded Bomb at Busy Square in Paris | By Marlise Simons | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/last-of-new-schools-in-five-year-plan-are-opening-but-overcrowding-persists.html | Last of New Schools in FiveYear Plan Are Opening but Overcrowding Persists | By Maria Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/obituaries/william-kunstler-76-dies-lawyer-for-social-outcasts.html | William Kunstler 76 Dies Lawyer for Social Outcasts | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/irate-cabby-dies-in-attack-on-the-police.html | Irate Cabby Dies in Attack On the Police | By Matthew Purdy | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/chronicle-053795.html | CHRONICLE | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-people-041395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/critic-s-notebook-promoting-classical-music-as-a-cool-summer-postlude.html | CRITICS NOTEBOOK Promoting Classical Music As a Cool Summer Postlude | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/after-thousands-abortions-some-questions-if-practice-makes-perfect-imperfection.html | After Thousands of Abortions Some Questions If Practice Makes Perfect Is Imperfection Malpractice Doctor in Line of Fire Says No | By Carey Goldberg | | 1995-10-30 |
| 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/sports-of-the-times-simms-set-standard-for-brown.html | Sports of The Times Simms Set Standard For Brown | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/obituaries/vaclav-neumann-conductor-74-led-czech-philharmonic.html | Vaclav Neumann Conductor 74 Led Czech Philharmonic | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/hockey-will-stars-contract-status-lead-to-devils-unraveling.html | HOCKEY Will Stars Contract Status Lead to Devils Unraveling | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/cooperate-dole-tells-clinton-or-face-brawl-with-congress.html | Cooperate Dole Tells Clinton Or Face Brawl With Congress | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/at-a-clinic-young-men-talk-of-sex.html | At a Clinic Young Men Talk of Sex | By Jennifer Steinhauer | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-omnicare-buys-rite-aid-s-nursing-home-pharmacy-unit.html | COMPANY NEWS OMNICARE BUYS RITE AIDS NURSING HOME PHARMACY UNIT | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/conflict-in-the-balkans-the-serbs-press-is-shown-the-pain-of-the-civilians.html | CONFLICT IN THE BALKANS THE SERBS Press Is Shown the Pain of the Civilians | By Mike OConnor | | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-montgomery-ward-purchases-stake-in-levitz.html | COMPANY NEWS MONTGOMERY WARD PURCHASES STAKE IN LEVITZ | By Dow Jones | | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/group-wants-concessions-by-teachers.html | Group Wants Concessions by Teachers | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/race-for-bridgeport-casino-is-down-to-2-big-operators.html | Race for Bridgeport Casino Is Down to 2 Big Operators | By Jonathan Rabinovitz | TX 4-123-169 | 1995-10-30 |

| 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/the-feds-under-our-beds.html | The Feds Under Our Beds | By James Bovard | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/depression-in-the-old-can-be-deadly-but-the-symptoms-are-often-missed.html | Depression in the Old Can Be Deadly But the Symptoms Are Often Missed | By Daniel Goleman | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/real-estate-white-plains-new-mall-perhaps-movie-multiplex-may-revitalize.html | Real Estate In White Plains a new mall and perhaps a movie multiplex may revitalize downtown | By Mary McAleer Vizard | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-advertising-addenda-color-tile-talking-to-five-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Color Tile Talking To Five Agencies | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/movies/television-review-the-complexities-of-managed-care.html | TELEVISION REVIEW The Complexities of Managed Care | By Walter Goodman | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/baseball-showalter-makes-a-choice-and-mariners-make-yanks-pay.html | BASEBALL Showalter Makes a Choice and Mariners Make Yanks Pay | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/trump-loses-a-suit-to-block-a-state-run-keno-style-game.html | Trump Loses a Suit to Block A StateRun KenoStyle Game | By George James | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/snags-postpone-peace-talks-between-irish-and-british-premiers.html | Snags Postpone Peace Talks Between Irish and British Premiers | By James F Clarity | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/obituaries/john-regan-66-law-professor-who-championed-elderly-dies.html | John Regan 66 Law Professor Who Championed Elderly Dies | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/style/chronicle-418095.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/on-the-set-with-mariel-hemingway-home-sweet-central-park-west.html | ON THE SET WITH Mariel Hemingway Home Sweet Central Park West | By Jill Gerston | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-leaky-cylinder-blamed-in-fire.html | NEW JERSEY DAILY BRIEFING Leaky Cylinder Blamed in Fire | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/chirac-orders-french-borders-tightened-to-combat-bombings.html | Chirac Orders French Borders Tightened to Combat Bombings | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/li-fire-is-officially-under-control-but-others-continue-to-burn.html | LI Fire Is Officially Under Control but Others Continue to Burn | By John T McQuiston | TX 4-123-169 | 1995-10-30 |

| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/nationsbank-to-acquire-bank-south.html | Nationsbank To Acquire Bank South | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-a-possible-hitch-is-seen-as-talks-on-turner-slow.html | THE MEDIA BUSINESS A Possible Hitch Is Seen as Talks On Turner Slow | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/personal-health-beyond-ragweed-allergenic-combinations.html | Personal Health Beyond ragweed allergenic combinations | By Jane E Brody | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/legal-aid-society-worker-quits-over-plan-for-protest-at-prisons.html | Legal Aid Society Worker Quits Over Plan for Protest at Prisons | By Ian Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/on-baseball-ripken-s-run-for-the-record-book-puts-pressure-on-his-rivals-too.html | ON BASEBALL Ripkens Run for the Record Book Puts Pressure on His Rivals Too | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-retrial-nears-in-a-murder-case.html | NEW JERSEY DAILY BRIEFING Retrial Nears in a Murder Case | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/foreign-affairs-don-t-kick-sand-at-taiwan.html | Foreign Affairs Dont Kick Sand at Taiwan | By Thomas L Friedman | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-strike-threat-in-school-districts.html | NEW JERSEY DAILY BRIEFING Strike Threat in School Districts | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-embattled-police-chief-returns.html | NEW JERSEY DAILY BRIEFING Embattled Police Chief Returns | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/sports-of-the-times-byron-black-wears-shoes-these-days.html | Sports of The Times Byron Black Wears Shoes These Days | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/pro-basketball-notebook-knicks-smith-fouled-before-season-starts.html | PRO BASKETBALL NOTEBOOK Knicks Smith Fouled Before Season Starts | By Clifton Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/budget-cuts-threaten-air-links-to-remote-towns.html | Budget Cuts Threaten Air Links to Remote Towns | By James Brooke | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/baseball-after-2130-games-mr-ripken-meets-mr-gehrig.html | BASEBALL After 2130 Games Mr Ripken Meets Mr Gehrig | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/women-as-chattel-in-china-slavery-rises.html | Women as Chattel In China Slavery Rises | By Seth Faison | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/streak-alive-as-yankees-veto-13th-stadium-plan-in-a-year.html | Streak Alive as Yankees Veto 13th Stadium Plan in a Year | By Vivian S Toy | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/eating-well-fda-target-baby-formula.html | Eating Well FDA Target Baby Formula | By Marian Burros | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business-travel-its-trade-fair-time-in-europe-and-the-battle-is-on.html | Business TravelIts trade fair time in Europe and the battle is on for reservations | By Paul Burnham Finney | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-advertising-addenda-ayer-will-lose-de-beers-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Will Lose De Beers Account | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-keycorp-to-merge-all-consumer-finance-operations.html | COMPANY NEWS KEYCORP TO MERGE ALL CONSUMER FINANCE OPERATIONS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/radio-marti-whistle-blowers-at-center-of-debate-in-congress.html | Radio Marti WhistleBlowers at Center of Debate in Congress | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/hillary-clinton-in-china-details-abuse-of-women.html | HILLARY CLINTON IN CHINA DETAILS ABUSE OF WOMEN | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/books/book-notes-244695.html | Book Notes | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-time-questions-newsweek-on-powell-memoirs-scoop.html | THE MEDIA BUSINESS Time Questions Newsweek On Powell Memoirs Scoop | By Deirdre Carmody | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/books/books-of-the-times-a-stand-on-homosexuality-for-both-left-and-right.html | BOOKS OF THE TIMES A Stand on Homosexuality for Both Left and Right | By Richard Bernstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/after-7-weeks-detroit-newspaper-strike-takes-a-violent-turn.html | After 7 Weeks Detroit Newspaper Strike Takes a Violent Turn | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/style/chronicle-419895.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/school-board-narrows-field-in-search-for-a-chancellor.html | School Board Narrows Field In Search for a Chancellor | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/baseball-rest-does-isringhausen-a-world-of-good.html | BASEBALL Rest Does Isringhausen A World Of Good | By George Willis | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-06 | https://www.nytimes.com/1995/09/06/arts/some-law-firms-practice-art-for-art-s-sake.html | Some Law Firms Practice Art for Arts Sake | By Lisa Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/obituaries/m-b-bornstein-77-known-for-research-in-multiple-sclerosis.html | M B Bornstein 77 Known for Research In Multiple Sclerosis | By Eric Pace | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/pro-football-murrell-to-help-jets-get-back-in-running.html | PRO FOOTBALL Murrell to Help Jets Get Back in Running | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/orbital-sciences-deal.html | Orbital Sciences Deal | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/once-garages-now-illegal-bodegas-entrepreneurs-wedge-shops-into-residential.html | Once Garages Now Illegal Bodegas Entrepreneurs Wedge Shops Into Residential Areas | By Lynette Holloway | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-injured-student-to-file-suit.html | NEW JERSEY DAILY BRIEFING Injured Student to File Suit | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/kyoto-journal-the-mob-s-truly-sorry-killing-upsets-the-police.html | Kyoto Journal The Mobs Truly Sorry Killing Upsets the Police | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/kodak-picks-team-to-run-operations.html | Kodak Picks Team to Run Operations | By John Holusha | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/americas-moral-diversity.html | Americas Moral Diversity | By Gertrude Himmelfarb | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/sports-of-the-times-cowboys-owner-takes-a-stand-against-the-nfl-welfare-state.html | Sports of The Times Cowboys Owner Takes a Stand Against the NFL Welfare State | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/nobel-peace-laureates-draft-a-plan-to-govern-arms-trade.html | Nobel Peace Laureates Draft a Plan to Govern Arms Trade | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/plain-and-simple-lamb-burgers-enhanced-with-onions-garlic-and-olives.html | PLAIN AND SIMPLE Lamb Burgers Enhanced With Onions Garlic and Olives | By Marian Burros | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/conflict-balkans-diplomacy-greeks-lift-ban-trade-that-crippled-macedonia.html | CONFLICT IN THE BALKANS DIPLOMACY Greeks to Lift Ban on Trade That Crippled Macedonia | By Christopher S Wren | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/pro-football-dallas-exploits-giants-weak-defensive-line.html | PRO FOOTBALL Dallas Exploits Giants Weak Defensive Line | By Mike Freeman | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/at-oxford-fascination-with-us.html | At Oxford Fascination With US | By John Darnton | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/hurricane-hits-antigua-but-skirts-north-of-puerto-rico.html | Hurricane Hits Antigua but Skirts North of Puerto Rico | By Vernon Silver | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/style/time-flies-but-where-does-it-go.html | Time Flies but Where Does It Go | By Suzanne Hamlin | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-man-is-charged-in-a-killing.html | NEW JERSEY DAILY BRIEFING Man Is Charged in a Killing | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/busine ss/arris-pharmacia-pact.html | ArrisPharmacia Pact | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/france-despite-wide-protests-explodes-a-nuclear-device.html | France Despite Wide Protests Explodes a Nuclear Device | By Philip Shenon | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/busine ss/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS Treasury Securities Rise in Price | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/garden /so-you-thought-a-potato-must-be-from-idaho-or-l-i.html | So You Thought a Potato Must Be From Idaho or L I | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregi on/new-jersey-daily-briefing-traffic-killed-6-over-holiday.html | NEW JERSEY DAILY BRIEFING Traffic Killed 6 Over Holiday | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/busine ss/heileman-says-it-may-default-on-january-interest-payment.html | Heileman Says It May Default On January Interest Payment | By Allen R Myerson | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregi on/plea-bargain-for-one-of-5-in-a-bar-rape.html | Plea Bargain For One of 5 In a Bar Rape | By Jon Nordheimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/a-recipe-for-weight-gain-adding-alcohol-to-fatty-food.html | A Recipe for Weight Gain Adding Alcohol to Fatty Food | By Warren E Leary | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/conflict-in-the-balkans-overview-nato-resumes-bombardment-of-serbs.html | CONFLICT IN THE BALKANS OVERVIEW NATO Resumes Bombardment of Serbs | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/busine ss/ibm-finance-chief-leaves-rich-cash-legacy.html | IBM Finance Chief Leaves Rich Cash Legacy | By Laurence Zuckerman | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/ruling-on-fuhrman-tapes-intrigues-legal-experts.html | Ruling on Fuhrman Tapes Intrigues Legal Experts | By Kenneth B Noble | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/arts/role-of-the-artist-in-a-stark-opera-from-hindemith.html | Role of the Artist In a Stark Opera From Hindemith | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/wine-talk-302795.html | Wine Talk | By Frank J Prial | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/market-place-a-seeming-case-of-manipulation-and-the-rationale-behind-it.html | Market Place A seeming case of manipulation  and the rationale behind it | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/simpson-jury-hears-of-racist-incidents.html | Simpson Jury Hears of Racist Incidents | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/stock-drops-on-dry-well.html | Stock Drops on Dry Well | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-york-fiscal-chaos-gives-first-day-jitters-to-teachers.html | New York Fiscal Chaos Gives FirstDay Jitters to Teachers | By Maria Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/cement-plant-in-vietnam.html | Cement Plant in Vietnam | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/style/chronicle-420195.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/a-primary-school-once-unneeded-is-reborn.html | A Primary School Once Unneeded Is Reborn | By Sarah Kershaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/colleges-ease-parents-fears-with-orientation-programs.html | Colleges Ease Parents Fears With Orientation Programs | By Mike Allen | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/judge-rules-clerical-error-voids-officer-s-homicide-charges.html | Judge Rules Clerical Error Voids Officers Homicide Charges | By Matthew Purdy | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/death-rate-rankings-shake-new-york-cardiac-surgeons.html | DeathRate Rankings Shake New York Cardiac Surgeons | By Elisabeth Bumiller | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/obituaries/annie-kriegel-68-historian-french-expert-on-communism.html | Annie Kriegel 68 Historian French Expert on Communism | By Eric Pace | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/metropolitan-diary-334595.html | Metropolitan Diary | By Ron Alexander | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/media-business-k-iii-communications-files-plan-for-initial-offering-stock.html | THE MEDIA BUSINESS KIII Communications Files Plan For an Initial Offering of Stock | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/india-project-in-the-balance.html | India Project in the Balance | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/senate-votes-242-billion-for-spending-by-military.html | Senate Votes 242 Billion For Spending by Military | By Jerry Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/world/golf-course-inflames-mexico-town.html | Golf Course Inflames Mexico Town | By Sam Dillon | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/for-coziness-that-just-won-t-quit.html | For Coziness That Just Wont Quit | By Anne S Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/pro-football-tagliabue-plans-to-take-jones-to-task.html | PRO FOOTBALL Tagliabue Plans To Take Jones to Task | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/at-a-school-clinton-campaigns-for-education-spending.html | At a School Clinton Campaigns for Education Spending | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/us-open-95-courier-wins-with-ease-against-muster.html | US OPEN 95 Courier Wins With Ease Against Muster | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/yacht-racing-after-sailing-for-cup-women-try-calmer-waters.html | YACHT RACING After Sailing for Cup Women Try Calmer Waters | By Barbara Lloyd | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-exxon-loses-patent-infringement-case-on-appeal.html | COMPANY NEWS EXXON LOSES PATENT INFRINGEMENT CASE ON APPEAL | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-advertising-addenda-evans-to-acquire-floathe-johnson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Evans to Acquire Floathe Johnson | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-york-democrats-offer-on-line-information-service.html | New York Democrats Offer OnLine Information Service | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-advertising-addenda-rockport-says-shoes-like-fine-wine-can.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rockport says shoes like fine wine can improve with time | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/food-notes-323095.html | Food Notes | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/movies/americanization-of-a-film-festival.html | Americanization Of a Film Festival | By John Tagliabue | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/about-new-york-much-ado-about-a-boy-in-quest-of-a-park-toilet.html | ABOUT NEW YORK Much Ado About a Boy In Quest of a Park Toilet | By Michael T Kaufman | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/sheik-called-an-architect-of-terrorism.html | Sheik Called An Architect Of Terrorism | By Joseph P Fried | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/northfield-journal-women-are-no-big-deal-at-an-old-military-college.html | Northfield Journal Women Are No Big Deal At an Old Military College | By Sara Rimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/arts/a-festival-stretches-limits-at-lincoln-center.html | A Festival Stretches Limits at Lincoln Center | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/us/packwood-tells-why-he-wants-hearings.html | Packwood Tells Why He Wants Hearings | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-circle-k-raises-bid-for-national-convenience-stores.html | COMPANY NEWS CIRCLE K RAISES BID FOR NATIONAL CONVENIENCE STORES | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-06 | https://www.nytimes.com/1995/09/06/business/kerkorian-eye-still-on-chrysler-hires-its-former-finance-officer.html | Kerkorian Eye Still on Chrysler Hires Its Former Finance Officer | By Kurt Eichenwald | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/the-right-choice-for-the-job.html | The Right Choice for the Job | By Judith H Dobrzynski | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/style/chronicle-380495.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/movies/television-review-nocturnal-and-excited-about-books.html | TELEVISION REVIEW Nocturnal and Excited About Books | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/3do-says-it-s-searching-for-markets-beyond-video-games.html | 3DO Says Its Searching for Markets Beyond Video Games | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-mets-pulsipher-stumbles-then-the-bullpen-does-too.html | BASEBALL Mets Pulsipher Stumbles Then the Bullpen Does Too | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/insider-trading-case-is-settled-in-luxottica-deal.html | Insider Trading Case Is Settled in Luxottica Deal | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/pro-football-he-s-not-montana-but-style-is-familiar.html | PRO FOOTBALL Hes Not Montana But Style Is Familiar | By Mike Freeman | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/david-d-henry-89-president-of-illinois-u-in-time-of-tumult.html | David D Henry 89 President Of Illinois U in Time of Tumult | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/engineers-at-lirr-reach-contract-accord.html | Engineers at LIRR Reach Contract Accord | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/mary-alice-barney-kean-93-a-leader-in-historical-preservation.html | Mary Alice Barney Kean 93 a Leader in Historical Preservation | By Eric Pace | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/hurricane-leaves-trail-of-destruction-in-caribbean-isles.html | Hurricane Leaves Trail of Destruction in Caribbean Isles | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/atlanta-holds-six-policemen-in-crackdown.html | Atlanta Holds Six Policemen In Crackdown | By Ronald Smothers | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/nato-to-intensify-use-of-air-power-against-the-serbs.html | NATO TO INTENSIFY USE OF AIR POWER AGAINST THE SERBS | By Stephen Engelberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/market-place-pp-l-spurns-peco-bad-news-for-merger-hopes-of-big-utilities.html | Market Place PPL spurns Peco bad news for merger hopes of big utilities | By Agis Salpukas | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/for-advisers-turner-plan-is-already-a-big-deal.html | For Advisers Turner Plan Is Already a Big Deal | By Peter Truell | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/books/nijinsky-diaries-a-giant-s-ardent-effusions.html | Nijinsky Diaries A Giants Ardent Effusions | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/credit-markets-treasury-securities-are-mixed.html | CREDIT MARKETS Treasury Securities Are Mixed | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/international-business-mci-wins-mexican-long-distance-license.html | INTERNATIONAL BUSINESS MCI Wins Mexican LongDistance License | By Anthony Depalma | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/fcc-speeds-repeal-of-syndication-rules.html | FCC Speeds Repeal of Syndication Rules | By Bill Carter | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/liberals-duck-immigration-debate.html | Liberals Duck Immigration Debate | By Michael Lind | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/staff-cuts-planned-by-port-authority-to-avert-toll-rises.html | Staff Cuts Planned By Port Authority To Avert Toll Rises | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |

| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/bridge-369395.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/french-police-fight-rioters-in-tahiti.html | French Police Fight Rioters In Tahiti | By Philip Shenon | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/property-sale-by-apache.html | Property Sale by Apache | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-the-game-gets-together-to-salute-favorite-son.html | BASEBALL The Game Gets Together To Salute Favorite Son | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/for-baltimore-mayor-a-shaky-incumbency.html | For Baltimore Mayor A Shaky Incumbency | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/gay-congressman-from-dole-s-party-brings-fire-on-him.html | Gay Congressman From Doles Party Brings Fire on Him | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-orioles-ripken-goes-to-work-and-steps-into-history-books.html | BASEBALL Orioles Ripken Goes to Work And Steps Into History Books | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-slain-woman-s-baby-dies.html | NEW JERSEY DAILY BRIEFING Slain Womans Baby Dies | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/arts/books-of-the-times-success-and-happiness-high-iq-is-not-the-key.html | BOOKS OF THE TIMESSuccess and Happiness High IQ Is Not the Key | By Michael S Gazzaniga | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/a-wary-france-cracks-down-on-its-muslims.html | A Wary France Cracks Down on Its Muslims | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/ruckelshaus-plans-to-step-down-as-chief-of-browning-ferris.html | Ruckelshaus Plans to Step Down as Chief of BrowningFerris | By David Barboza | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/lost-jobs-found-directions.html | Lost Jobs Found Directions | By Trip Gabriel | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/a-big-mouse-moves-in.html | A Big Mouse Moves In | By James Barron | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-protest-over-goose-hunting.html | NEW JERSEY DAILY BRIEFING Protest Over Goose Hunting | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/theater/theater-review-solving-the-lizard-problem.html | THEATER REVIEW Solving The Lizard Problem | By D J R Bruckner | TX 4-123-169 | 1995-10-30 |

| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/as-high-schools-open-mayor-and-cortines-bicker.html | As High Schools Open Mayor and Cortines Bicker | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/in-los-angeles-a-50-s-flameout.html | In Los Angeles A 50s Flameout | By Kenneth B Noble | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/essay-pulling-our-punch.html | Essay Pulling Our Punch | By William Safire | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/plan-to-rename-street-for-fascist-ignites-a-controversy-in-rome.html | Plan to Rename Street for Fascist Ignites a Controversy in Rome | By John Tagliabue | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/arts/the-great-liaison-between-french-arts-and-power.html | The Great Liaison Between French Arts and Power | By William Grimes | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/at-home-with-r-l-stine-grown-ups-deserve-some-terror-too.html | AT HOME WITH R L Stine GrownUps Deserve Some Terror Too | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/deal-for-stake-in-children-s-book-publisher.html | Deal for Stake In Childrens Book Publisher | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/air-force-may-restore-plan-for-c-17-plane.html | Air Force May Restore Plan for C17 Plane | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/sawrey-journal-the-japanese-lots-of-them-call-on-peter-rabbit.html | Sawrey Journal The Japanese Lots of Them Call on Peter Rabbit | By John Darnton | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/sports-of-the-times-great-day-for-baseball-in-the-90-s.html | Sports of The Times Great Day For Baseball In the 90s | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/style/chronicle-564595.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/theatrical-threshold-adorns-hearings-on-idaho-shootout.html | Theatrical Threshold Adorns Hearings on Idaho Shootout | By Francis X Clines | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/japanese-police-find-body-of-a-lawyer-believed-killed-by-cult.html | Japanese Police Find Body of a Lawyer Believed Killed by Cult | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/george-destevens-71-chemist-known-for-blood-pressure-drug.html | George deStevens 71 Chemist Known for BloodPressure Drug | By Tim Hilchey | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/council-approves-trial-run-for-home-garbage-disposals.html | Council Approves Trial Run For Home Garbage Disposals | By Jonathan P Hicks | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/media-busines-advertising-star-video-music-awards-may-be-mtv-s-marketing.html | THE MEDIA BUSINES ADVERTISING The star of the Video Music Awards may be MTVs marketing | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/14-year-old-seems-behind-schedule.html | 14YearOld Seems Behind Schedule | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/pro-basketball-lockout-may-end-if-decertification-fails.html | PRO BASKETBALL Lockout May End if Decertification Fails | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/currents-home-depot-goes-luxe-no-lumber.html | Currents Home Depot Goes Luxe No Lumber | By Mitchell Owens | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/a-fed-governor-sees-danger-in-shift-to-a-national-sales-tax.html | A Fed Governor Sees Danger in Shift to a National Sales Tax | By David Cay Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-news-owens-corning-to-get-cash-for-asbestos-claims.html | COMPANY NEWS OWENSCORNING TO GET CASH FOR ASBESTOS CLAIMS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/fbi-unduly-pressured-his-family-says-man-charged-in-oklahoma-city-bombing.html | FBI Unduly Pressured His Family Says Man Charged in Oklahoma City Bombing | By Jo Thomas | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/buckley-and-2-pals-hitting-70-in-stages.html | Buckley And 2 Pals Hitting 70 In Stages | By James Barron | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/packwood-case-overview-ethics-committee-6-0-asks-senate-oust-packwood-he-vows.html | THE PACKWOOD CASE THE OVERVIEW ETHICS COMMITTEE 60 ASKS SENATE TO OUST PACKWOOD HE VOWS TO FIGHT CHARGES | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-mcdowell-and-o-neill-do-the-talking.html | BASEBALL McDowell And ONeill Do the Talking | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/planned-us-cuts-imperil-sludge-cleanup.html | Planned US Cuts Imperil Sludge Cleanup | By John T McQuiston | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/police-officer-is-arrested-on-burglary-charges-in-sting-operation.html | Police Officer Is Arrested on Burglary Charges in Sting Operation | By George James | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-ex-congressman-pleads-guilty.html | NEW JERSEY DAILY BRIEFING ExCongressman Pleads Guilty | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/gop-sets-out-on-fall-agenda-and-urges-clinton-to-join.html | GOP Sets Out on Fall Agenda and Urges Clinton to Join | By David E Rosenbaum | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/the-packwood-case-dole-suffers-dual-blow-from-vote-and-reply.html | THE PACKWOOD CASE Dole Suffers Dual Blow From Vote And Reply | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/pro-football-basic-tackling-eludes-the-jets-secondary.html | PRO FOOTBALL Basic Tackling Eludes the Jets Secondary | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/brooklyn-killing-is-linked-to-a-kidnapping-in-seattle.html | Brooklyn Killing Is Linked To a Kidnapping in Seattle | By Ashley Dunn | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/turner-is-said-to-cancel-board-meeting-on-plan.html | Turner Is Said to Cancel Board Meeting on Plan | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/bosnia-serb-leader-hints-he-will-lift-siege-sarajevo-but-city-still-surrounded.html | Bosnia Serb Leader Hints He Will Lift Siege of Sarajevo but City Is Still Surrounded | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/pro-football-now-jones-must-prove-how-smart-nike-deal-is.html | PRO FOOTBALL Now Jones Must Prove How Smart Nike Deal Is | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/arts/pop-review-from-a-riff-endless-mutations.html | POP REVIEW From a Riff Endless Mutations | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/packwood-case-man-kentucky-blend-understatement-ambition-addison-mitchell.html | THE PACKWOOD CASE Man in the News Kentucky Blend of Understatement and Ambition  Addison Mitchell McConnell | By Michael Wines | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/federal-monitor-to-oversee-hotel-employees-union.html | Federal Monitor to Oversee Hotel Employees Union | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-country-new-school-immigrant-student-s-first-day-experiment-teaching.html | New Country New School  Immigrant Students First Day Experiment In Teaching Immigrants Gets Rolling | By Pam Belluck | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/antiguans-in-new-york-try-to-call-home-and-fail.html | Antiguans in New York Try to Call Home and Fail | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/cuba-passes-law-to-attract-greater-foreign-investment.html | Cuba Passes Law to Attract Greater Foreign Investment | By Mireya Navarro | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/in-deal-with-swiss-bank-perot-systems-plans-growth.html | In Deal With Swiss Bank Perot Systems Plans Growth | By Allen R Myerson | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/bay-networks-to-acquire-xylogics-in-330-million-stock-deal.html | Bay Networks to Acquire Xylogics in 330 Million Stock Deal | By Glenn Rifkin | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-news-investor-group-raises-its-bid-for-kemper.html | COMPANY NEWS INVESTOR GROUP RAISES ITS BID FOR KEMPER | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/despite-wave-of-protest-france-defends-pacific-nuclear-test.html | Despite Wave of Protest France Defends Pacific Nuclear Test | By Alan Riding | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/us-is-planning-to-monitor-japan-compliance-on-autos.html | US Is Planning to Monitor Japan Compliance on Autos | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/dow-rises-13.73-points-in-broad-advance-led-by-airlines.html | Dow Rises 1373 Points in Broad Advance Led by Airlines | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/arts/the-pop-life-mtv-winner-neither-rejected-nor-censored.html | THE POP LIFE MTV Winner Neither Rejected Nor Censored | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-williams-loses-sleep-over-this-decision.html | BASEBALL Williams Loses Sleep Over This Decision | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/the-media-business-advertising-addenda-consumer-marketers-shift-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consumer Marketers Shift Agencies | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/incomnet-says-chief-did-not-sell-stock-short.html | Incomnet Says Chief Did Not Sell Stock Short | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/garden-q-a.html | Garden Q A | Dora Galitzki | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-layoffs-to-avert-toll-rises.html | NEW JERSEY DAILY BRIEFING Layoffs to Avert Toll Rises | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/liberties-bully-in-the-pulpit.html | Liberties Bully in the Pulpit | By Maureen Dowd | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/avoiding-attack-homeless-man-leaps-to-death.html | Avoiding Attack Homeless Man Leaps to Death | By Chuck Sudetic | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/simpson-detective-back-in-court-refuses-to-reply-on-role-in-case.html | Simpson Detective Back in Court Refuses to Reply on Role in Case | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/council-votes-to-extend-life-of-department-for-the-homeless.html | Council Votes to Extend Life of Department for the Homeless | By Shawn G Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-covering-local-news-on-cable.html | NEW JERSEY DAILY BRIEFING Covering Local News on Cable | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/governor-renews-call-on-vouchers-for-schools.html | Governor Renews Call On Vouchers For Schools | By Jonathan Rabinovitz | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/us-open-when-finally-pushed-seles-steels-herself-to-the-task.html | US OPEN When Finally Pushed Seles Steels Herself to the Task | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/keno-game-brings-new-era-of-gambling-to-new-york.html | Keno Game Brings New Era Of Gambling to New York | By Ian Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/lawyer-says-he-is-barred-from-defense-of-jordanian.html | Lawyer Says He Is Barred From Defense Of Jordanian | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-not-a-drought-emergency-yet.html | NEW JERSEY DAILY BRIEFING Not a Drought Emergency Yet | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/another-court-orders-mayor-to-create-budget-office.html | Another Court Orders Mayor To Create Budget Office | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/world/chinese-jostle-thousands-of-women-at-forum.html | Chinese Jostle Thousands Of Women At Forum | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-reports-earnings-surpass-estimates-at-national-semiconductor.html | COMPANY REPORTS Earnings Surpass Estimates at National Semiconductor | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/economic-scene-hurdles-are-still-high-for-women-who-want-a-career-and-a-family.html | Economic Scene Hurdles are still high for women who want a career and a family | By Peter Passell | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-news-norcen-energy-to-dispose-of-property-to-pay-debt.html | COMPANY NEWS NORCEN ENERGY TO DISPOSE OF PROPERTY TO PAY DEBT | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/man-in-the-news-cal-ripkin-jr-2131-a-child-of-baseball-an-iron-man.html | Man in the News Cal Ripkin Jr 2131 A Child of Baseball an Iron Man | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-news-general-instrument-to-buy-rest-of-next-level.html | COMPANY NEWS GENERAL INSTRUMENT TO BUY REST OF NEXT LEVEL | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/teary-eyed-white-separatist-recalls-fbi-slaying-of-wife.html | TearyEyed White Separatist Recalls FBI Slaying of Wife | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/us/gop-puts-friendlier-face-on-its-plans-to-overhaul-medicare.html | GOP Puts Friendlier Face on Its Plans to Overhaul Medicare | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/us-open-95-agassi-and-becker-survive-to-bump-heads.html | US OPEN 95 Agassi and Becker Survive to Bump Heads | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/school-bus-innovations-aim-at-safety.html | School Bus Innovations Aim at Safety | By Andree Brooks | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/tears-and-smiles-on-first-day-of-school.html | Tears and Smiles on First Day of School | By John Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/kimberly-clark-czech-bid.html | KimberlyClark Czech Bid | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/weyerhaeuser-unit-deal.html | Weyerhaeuser Unit Deal | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/police-shut-motel-in-bronx-saying-it-is-used-as-a-brothel.html | Police Shut Motel in Bronx Saying It Is Used as a Brothel | By Adam Nossiter | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/eugene-schwartz-68-modern-art-collector-dies.html | Eugene Schwartz 68 ModernArt Collector Dies | By Paul Goldberger | TX 4-123-169 | 1995-10-30 |
| 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-low-marks-for-handling-money.html | NEW JERSEY DAILY BRIEFING Low Marks for Handling Money | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

Page 19378 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-09-07 | https://www.nytimes.com/1995/09/07/business/usair-chief-in-a-surprise-plans-to-retire.html | USAir Chief In a Surprise Plans to Retire | By Adam Bryant | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/pro-basketball-union-s-strategy-had-dual-purpose.html | PRO BASKETBALL Unions Strategy Had Dual Purpose | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/sounds-around-town-995695.html | Sounds Around Town | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/jewish-lawyer-to-stay-on-bomb-trial.html | Jewish Lawyer to Stay on Bomb Trial | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/contrary-to-senate-house-approves-adding-to-stealth-bombers.html | Contrary to Senate House Approves Adding to Stealth Bombers | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-in-review-996495.html | Art in Review | By Pepe Karmel | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/senators-skeptical-as-officials-defend-actions-in-idaho-siege.html | Senators Skeptical as Officials Defend Actions in Idaho Siege | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-in-review-732595.html | Art in Review | By Roberta Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/restaurants-774095.html | Restaurants | By Ruth Reichl | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-in-review-997295.html | Art in Review | By Pepe Karmel | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/pro-football-giants-sherrard-listed-as-doubtful.html | PRO FOOTBALL Giants Sherrard Listed as Doubtful | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-advertising-addenda-sears-presents-bruno-in-denim.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sears Presents Bruno in Denim | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/sounds-around-town-803895.html | Sounds Around Town | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/in-mixed-session-dow-falls-but-other-key-indexes-gain.html | In Mixed Session Dow Falls But Other Key Indexes Gain | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/rapist-gets-victims-censure-as-well-as-maximum-sentence.html | Rapist Gets Victims Censure As Well as Maximum Sentence | By Debra West | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/world/politics-on-his-mind-yeltsin-warns-west-on-bombing-in-bosnia.html | Politics on His Mind Yeltsin Warns West on Bombing in Bosnia | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-advertising-addenda-burnett-plans-overseas-expansion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Plans Overseas Expansion | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/the-packwood-case-in-oregon-a-sudden-race-to-succeed-packwood.html | THE PACKWOOD CASE IN OREGON A Sudden Race to Succeed Packwood | By Timothy Egan | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/world/car-bomb-explodes-near-jewish-school-in-france.html | Car Bomb Explodes Near Jewish School in France | By Alan Riding | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/us-open-95-notebook-sabatini-and-martinez-have-a-few-plans-too.html | US OPEN 95 NOTEBOOK Sabatini and Martinez Have a Few Plans Too | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/film-review-a-mystery-from-an-1864-massacre.html | FILM REVIEW A Mystery From an 1864 Massacre | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-review-the-tiepolos-bloom-again-in-face-lift-at-the-met.html | ART REVIEW The Tiepolos Bloom Again In Face Lift At the Met | By Michael Kimmelman | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/the-joffrey-reorganizes-as-a-chicago-company.html | The Joffrey Reorganizes As a Chicago Company | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/jazz-review-improvising-between-the-extremes.html | JAZZ REVIEW Improvising Between the Extremes | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/market-place-western-national-has-high-hopes-for-its-annuities-sales-strategy.html | Market Place Western National has high hopes for its annuities sales strategy | Michael Quint | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/obituaries/gerard-salton-68-an-authority-on-computer-retrieval-systems.html | Gerard Salton 68 an Authority On Computer Retrieval Systems | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/tv-sports-numb-and-numbers-2131-and-counting.html | TV SPORTS Numb and Numbers 2131 and Counting | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/as-santa-fe-s-allure-slips-boom-times-fade.html | As Santa Fes Allure Slips Boom Times Fade | By George Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/on-my-mind-bomb-kill-bomb.html | On My Mind Bomb Kill Bomb | By A M Rosenthal | TX 4-123-169 | 1995-10-30 |

Page 19380 of 33266

| 1995-09-08 | https://www.nytimes.com/1995/09/08/style/chronicle-673695.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/world/tahiti-s-antinuclear-protests-turn-violent.html | Tahitis Antinuclear Protests Turn Violent | By Philip Shenon | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/5-held-in-death-of-queens-man-gunned-down-in-his-garage.html | 5 Held in Death of Queens Man Gunned Down in His Garage | By Chuck Sudetic | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/edward-hoppers-nyack.html | Edward Hoppers Nyack | By Gail Levin | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/baseball-ripken-shares-day-off-with-city.html | BASEBALL Ripken Shares Day Off With City | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-review-avoiding-the-hip-the-trendy-and-the-political.html | ART REVIEW Avoiding the Hip the Trendy and the Political | By Roberta Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/new-york-is-or-was-a-model-for-london.html | New York Is or Was A Model for London | By Tony Travers | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/officials-of-casino-commission-accused-of-forging-payroll-data.html | Officials of Casino Commission Accused of Forging Payroll Data | By Joseph F Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/us-farms-out-compiling-of-leading-indicators.html | US Farms Out Compiling of Leading Indicators | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/world/thump-of-bombs-doesn-t-deter-serbs.html | Thump of Bombs Doesnt Deter Serbs | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/film-review-hello-how-gorgeous-did-you-say-you-were.html | FILM REVIEW Hello How Gorgeous Did You Say You Were | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/white-house-spurns-plea-for-travel-office-data.html | White House Spurns Plea for Travel Office Data | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/the-packwood-case-the-politics-finance-panel-losing-a-master-of-intricacies.html | THE PACKWOOD CASE THE POLITICS Finance Panel Losing a Master of Intricacies | By David E Rosenbaum | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/slaying-of-student-may-be-solved.html | Slaying Of Student May Be Solved | By Lynette Holloway | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/packwood-case-overview-packwood-says-he-quitting-ethics-panel-gives-evidence.html | THE PACKWOOD CASE THE OVERVIEW PACKWOOD SAYS HE IS QUITTING AS ETHICS PANEL GIVES EVIDENCE | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/first-day-of-school-woes-are-mild-except-for-fiscal-feuding.html | FirstDayofSchool Woes Are Mild Except for Fiscal Feuding | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/world/moscow-journal-glassy-eyed-etiquette-a-guide-to-russian-toasts.html | Moscow Journal GlassyEyed Etiquette A Guide to Russian Toasts | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/media-business-advertising-what-drink-while-pondering-mysteries-universe-grand.html | THE MEDIA BUSINESS ADVERTISING What to drink while pondering the mysteries of the universe Grand Marnier has an answer | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/as-thousands-file-claims-judge-revises-breast-implant-deal.html | As Thousands File Claims Judge Revises Breast Implant Deal | By Barry Meier | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/baseball-this-one-s-a-real-knuckler-of-a-yankees-red-sox-series.html | BASEBALL This Ones a Real Knuckler Of a YankeesRed Sox Series | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/world/after-china-hillary-clinton-finds-mongolia-a-gentler-place.html | After China Hillary Clinton Finds Mongolia a Gentler Place | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-advertising-addenda-y-r-lands-a-keycorp-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Lands A Keycorp Account | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-majority-support-for-uninsured.html | NEW JERSEY DAILY BRIEFING Majority Support for Uninsured | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/search-for-new-chancellor-lists-15-including-ravitch.html | Search for New Chancellor Lists 15 Including Ravitch | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/world/st-maarten-is-left-smashed-and-looted-after-luis.html | St Maarten Is Left Smashed and Looted After Luis | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/ibm-shakes-up-software-division-with-number-of-changes.html | IBM Shakes Up Software Division With Number of Changes | By Laurence Zuckerman | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-review-tiny-knots-of-thread-transformed-into-design.html | ART REVIEW Tiny Knots of Thread Transformed Into Design | By Pepe Karmel | TX 4-123-169 | 1995-10-30 |

| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/about-real-estate-some-agents-plan-alternative-to-the-one-fee-system.html | About Real Estate Some Agents Plan Alternative to the OneFee System | By Tracie Rozhon | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/film-review-two-ill-fated-lovers-with-a-wall-in-between.html | FILM REVIEW Two IllFated Lovers With a Wall in Between | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/after-ex-spouse-s-arrest-strangers-cheer.html | After ExSpouses Arrest Strangers Cheer | By George James | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/space-shuttle-takes-off-after-month-s-delay.html | Space Shuttle Takes Off After Months Delay | By John Noble Wilford | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/our-towns-a-school-diversity-program-fights-for-survival.html | OUR TOWNS A School Diversity Program Fights for Survival | By Evelyn Nieves | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/2-rabbis-to-address-conference-of-christian-conservatives.html | 2 Rabbis to Address Conference of Christian Conservatives | By Gustav Niebuhr | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/style/chronicle-968995.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-b-plus-for-business-help.html | NEW JERSEY DAILY BRIEFING B Plus for Business Help | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/tv-weekend-harry-s-truman-late-bloomer.html | TV WEEKEND Harry S Truman Late Bloomer | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-second-day-of-teachers-strike.html | NEW JERSEY DAILY BRIEFING Second Day of Teachers Strike | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/christian-coalition-is-united-on-morality-but-not-politics.html | Christian Coalition Is United On Morality but Not Politics | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/film-review-all-dressed-up-with-nowhere-to-go.html | FILM REVIEW All Dressed Up With Nowhere to Go | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-times-mirror-management-is-revamped.html | THE MEDIA BUSINESS Times Mirror Management Is Revamped | By James Sterngold | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/muslim-cleric-was-framed-by-top-informer-defense-says.html | Muslim Cleric Was Framed By Top Informer Defense Says | By Joseph P Fried | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/japan-reduces-a-key-interest-rate-to-0.5.html | Japan Reduces A Key Interest Rate to 05 | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/horse-racing-lukas-is-flying-his-two-superstars-to-kentucky.html | HORSE RACING Lukas Is Flying His Two Superstars to Kentucky | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/giuliani-says-board-hid-100-million.html | Giuliani Says Board Hid 100 Million | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/judge-ito-says-simpson-detective-doesn-t-have-to-face-jury-again.html | Judge Ito Says Simpson Detective Doesnt Have to Face Jury Again | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/intel-wins-contract-to-develop-world-s-fastest-supercomputer.html | Intel Wins Contract to Develop Worlds Fastest Supercomputer | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-temps-at-motor-vehicles.html | NEW JERSEY DAILY BRIEFING Temps at Motor Vehicles | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/world/nato-raids-against-serbs-are-increased.html | NATO Raids Against Serbs Are Increased | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/pataki-and-giuliani-denounced-for-proposed-fare-increase.html | Pataki and Giuliani Denounced for Proposed Fare Increase | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/when-dad-wants-be-more-than-just-check-child-support-system-hurts-many-fathers.html | When Dad Wants to Be More Than Just a Check ChildSupport System Hurts Many Fathers Who Say They Pay Faithfully and Get Little | By Lizette Alvarez | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/u-of-bridgeport-honors-rev-moon-fiscal-savior.html | U of Bridgeport Honors Rev Moon Fiscal Savior | By Joseph Berger | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-george-didn-t-look-like-this-in-1789.html | THE MEDIA BUSINESS George Didnt Look Like This in 1789 | By Deirdre Carmody | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/motorola-to-build-a-chip-plant-in-virginia.html | Motorola to Build a Chip Plant in Virginia | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/abroad-at-home-how-serious-are-we.html | Abroad at Home How Serious Are We | By Anthony Lewis | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/pro-football-lewis-feels-inside-out-at-his-new-position.html | PRO FOOTBALL Lewis Feels InsideOut At His New Position | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/mtv-awards-show-rocks-midtown.html | MTV Awards Show Rocks Midtown | By Norimitsu Onishi | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/grim-forecast-is-offered-on-rising-juvenile-crime.html | Grim Forecast Is Offered On Rising Juvenile Crime | By Fox Butterfield | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-advertising-addenda-joe-boxer-sign-in-times-square.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joe Boxer Sign In Times Square | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-cnbc-in-venture-for-a-wireless-service.html | THE MEDIA BUSINESS CNBC in Venture for a Wireless Service | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-6-reputed-mob-figures-arrested.html | NEW JERSEY DAILY BRIEFING 6 Reputed Mob Figures Arrested | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/brooklyn-for-a-country-weekend.html | To Brooklyn for a Country Weekend | By Ira Berkow | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/obituaries/r-f-daubenmire-85-botanist-whose-books-inspired-ecologists.html | R F Daubenmire 85 Botanist Whose Books Inspired Ecologists | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/home-video-729595.html | Home Video | By Peter M Nichols | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/the-packwood-case-the-report-page-by-page-a-chronicle-of-misdeeds.html | THE PACKWOOD CASE THE REPORT Page by Page A Chronicle Of Misdeeds | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/sports-of-the-times-as-monica-would-say-like-wow.html | Sports of The Times As Monica Would Say Like Wow | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/for-cortines-a-last-time-for-a-1st-day.html | For Cortines A Last Time For a 1st Day | By Maria Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-getting-rich-off-farm-subsidies.html | NEW JERSEY DAILY BRIEFING Getting Rich Off Farm Subsidies | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/books/books-of-the-times-the-wild-life-and-times-of-a-miami-widow.html | BOOKS OF THE TIMES The Wild Life and Times of a Miami Widow | By Michiko Kakutani | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-school-district-still-under-state.html | NEW JERSEY DAILY BRIEFING School District Still Under State | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/gunfire-and-siege-on-east-side-lead-to-an-arrest.html | Gunfire and Siege on East Side Lead to an Arrest | By Ronald Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/us-open-95-sampras-and-courier-chart-course-into-semis.html | US OPEN 95 Sampras And Courier Chart Course Into Semis | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/chrysler-tries-to-appease-kerkorian.html | Chrysler Tries To Appease Kerkorian | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/credit-markets-us-bonds-trade-lower-on-fresh-data.html | CREDIT MARKETS US Bonds Trade Lower On Fresh Data | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/house-gop-leaders-propose-to-ease-endangered-species-act.html | House GOP Leaders Propose To Ease Endangered Species Act | By John H Cushman Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/in-america-cops-off-the-pedestal.html | In America Cops Off the Pedestal | By Bob Herbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/leaping-to-the-lectern.html | Leaping to the Lectern | By Leslie Wayne | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/obituaries/buster-mathis-heavyweight-fighter-dies-at-51.html | Buster Mathis Heavyweight Fighter Dies at 51 | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/capitol-sketchbook-packwood-case-senate-recalling-public-life-not-private.html | CAPITOL SKETCHBOOK THE PACKWOOD CASE  IN THE SENATE  Recalling a Public Life Not a Private Scandal | By Francis X Clines | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/port-authority-announces-plan-to-avert-rise-in-tolls.html | Port Authority Announces Plan to Avert Rise in Tolls | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/style/chronicle-969795.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/business/war-on-heartburn-heats-up-with-over-the-counter-blitz.html | War on Heartburn Heats Up With OvertheCounter Blitz | By Milt Freudenheim | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/critic-s-choice-film-metaphor-meets-allegory-on-pampas.html | Critics ChoiceFilm Metaphor Meets Allegory on Pampas | By Stephen Holden | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-08 | https://www.nytimes.com/1995/09/08/books/rushdie-appears-and-with-notice.html | Rushdie Appears and With Notice | By Sarah Lyall | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/pro-basketball-book-is-closed-on-the-knicks-riley-saga.html | PRO BASKETBALL Book Is Closed on the KnicksRiley Saga | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/baseball-pulsipher-not-blasted-for-rookie-mistakes.html | BASEBALL Pulsipher Not Blasted for Rookie Mistakes | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/world/calling-history-to-arms-serbs-invoke-their-past.html | Calling History to Arms Serbs Invoke Their Past | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-08 | https://www.nytimes.com/1995/09/08/us/drug-therapy-could-prevent-40000-strokes-a-study-says.html | Drug Therapy Could Prevent 40000 Strokes a Study Says | By Warren E Leary | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-an-appeal-to-conserve-water.html | NEW JERSEY DAILY BRIEFING An Appeal to Conserve Water | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/movies/film-review-the-kids-want-to-help-no-good-can-come-of-it.html | FILM REVIEW The Kids Want to Help No Good Can Come of It | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/governor-wants-to-cut-california-taxes-by-15.html | Governor Wants to Cut California Taxes by 15 | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/us-open-95-notebook-men-should-offer-better-matches.html | US OPEN 95 NOTEBOOK Men Should Offer Better Matches | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/world/in-a-new-attack-against-nato-yeltsin-talks-of-a-conflagration-of-war.html | In a New Attack Against NATO Yeltsin Talks of a Conflagration of War | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/music-review-city-opera-gamely-flirts-with-danger.html | MUSIC REVIEW City Opera Gamely Flirts With Danger | By Bernard Holland | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/critic-s-notebook-when-the-stars-of-pop-plug-away.html | CRITICS NOTEBOOK When the Stars of Pop Plug Away | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/agency-plan-seems-headed-back-to-voters.html | Agency Plan Seems Headed Back to Voters | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-employees-are-out-of-the-game.html | NEW JERSEY DAILY BRIEFING Employees Are Out of the Game | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/its-the-adults-stupid.html | Its the Adults Stupid | By Mike Males | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-forum-on-shrinking-government.html | NEW JERSEY DAILY BRIEFING Forum on Shrinking Government | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/losing-count-of-the-compromises-in-orange-county.html | Losing Count of the Compromises in Orange County | By James Sterngold | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/about-new-york-move-over-cal-ripken-arabesque-in-progress.html | ABOUT NEW YORK Move Over Cal Ripken Arabesque In Progress | By Michael T Kaufman | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/american-banknote-deal.html | American Banknote Deal | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/fleeing-bicyclist-in-queens-is-tied-to-7-rape-attacks.html | Fleeing Bicyclist in Queens Is Tied to 7 Rape Attacks | By Ronald Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/dance-review-exploring-male-bonding-on-the-stage-and-in-life.html | DANCE REVIEW Exploring Male Bonding On the Stage and in Life | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/doctor-is-shot-during-dispute-aboard-a-bus.html | Doctor Is Shot During Dispute Aboard a Bus | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/world/conflict-in-the-balkans-what-price-peace.html | CONFLICT IN THE BALKANS What Price Peace | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/port-authority-to-lay-off-300-more-workers.html | Port Authority to Lay Off 300 More Workers | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/grand-jury-urges-punishment-for-officers-in-times-sq-case.html | Grand Jury Urges Punishment For Officers in Times Sq Case | By George James | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/police-officer-is-indicted-in-a-death-in-jersey-city.html | Police Officer Is Indicted In a Death In Jersey City | By Andy Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/stock-market-has-big-gains-lifting-the-dow-above-4700.html | Stock Market Has Big Gains Lifting the Dow Above 4700 | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/international-briefs-belgian-bank-stake.html | International Briefs Belgian Bank Stake | By Dow Jones | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/delta-seeks-to-expand-its-tie-with-three-airlines-in-europe.html | Delta Seeks to Expand Its Tie With Three Airlines in Europe | By Edwin McDowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/international-business-ailing-olivetti-expected-seek-fresh-funds-market.html | INTERNATIONAL BUSINESS Ailing Olivetti Is Expected to Seek Fresh Funds in the Market | By John Tagliabue | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/religion-journal-a-jewish-outreach-effort-goes-largely-unnoticed.html | Religion Journal A Jewish Outreach Effort Goes Largely Unnoticed | By Gustav Niebuhr | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/common-fund-says-firm-tied-to-its-big-loss-is-closing.html | Common Fund Says Firm Tied to Its Big Loss Is Closing | By Edward Wyatt | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-college-football-report.html | FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/pop-review-sisters-sisters-there-were-never.html | POP REVIEW Sisters Sisters There Were Never | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/talks-to-acquire-turner-skid-into-a-barrier-john-malone.html | Talks to Acquire Turner Skid Into a Barrier John Malone | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/canadian-oil-investment.html | Canadian Oil Investment | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/obituaries/david-farrar-87-british-actor-who-made-villains-a-specialty.html | David Farrar 87 British Actor Who Made Villains a Specialty | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-september-beachgoers-beware.html | NEW JERSEY DAILY BRIEFING September Beachgoers Beware | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/music-review-the-blues-polyglot-and-pure.html | MUSIC REVIEW The Blues Polyglot And Pure | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/world/israel-and-plo-deadlocked-on-how-to-protect-settlers.html | Israel and PLO Deadlocked on How to Protect Settlers | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/chronicle-329095.html | CHRONICLE | By Jennifer Steinhauer | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-giants-notebook-there-s-no-difference-in-collins.html | FOOTBALL GIANTS NOTEBOOK Theres No Difference In Collins | By Mike Freeman | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/government-urges-judge-in-bombing-to-step-aside.html | Government Urges Judge in Bombing to Step Aside | By Stephen Labaton | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/in-tense-hotel-standoff-refrigerator-is-the-only-victim.html | In Tense Hotel Standoff Refrigerator Is the Only Victim | By Douglas Martin | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-paterno-is-not-happy-so-opponent-beware.html | FOOTBALL Paterno Is Not Happy So Opponent Beware | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/international-business-japan-s-rate-cut-provides-a-windfall-to-bail-out-banks.html | INTERNATIONAL BUSINESS Japans Rate Cut Provides a Windfall to Bail Out Banks | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/baseball-mets-get-what-they-need-from-jones.html | BASEBALL Mets Get What They Need From Jones | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/general-magic-decides-to-split-software-operations-in-two.html | General Magic Decides to Split Software Operations in Two | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/world/conflict-balkans-overview-3-enemies-agree-serbian-state-part-bosnia.html | CONFLICT IN THE BALKANS THE OVERVIEW 3 ENEMIES AGREE TO SERBIAN STATE AS PART OF BOSNIA | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/tenants-in-limbo-as-new-york-stops-foreclosing.html | Tenants in Limbo as New York Stops Foreclosing | By Shawn G Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-jets-new-receivers-over-the-middle-and-going-deep.html | FOOTBALL Jets New Receivers Over the Middle and Going Deep | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/new-senate-push-on-welfare-revives-tensions-in-both-parties.html | New Senate Push on Welfare Revives Tensions in Both Parties | By Robin Toner | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/us-open-95-tennis-as-only-she-can-see-it-a-blind-fan-turns-sounds-of.html | US OPEN 95 Tennis as Only She Can See ItA Blind Fan Turns Sounds of the Court Into Vision of the Game | By Barry Lorge | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-cowboys-move-to-front-in-the-race-for-sanders.html | FOOTBALL Cowboys Move to Front In the Race for Sanders | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/ethics-panel-queries-gramm-over-packwood-diary-entry.html | Ethics Panel Queries Gramm Over Packwood Diary Entry | By Stephen Labaton | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-09 | https://www.nytimes.com/1995/09/09/movies/film-review-mom-dad-stop-killing-and-play-with-me.html | FILM REVIEW Mom Dad Stop Killing And Play With Me | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/observer-waves-of-the-future.html | Observer Waves Of The Future | By Russell Baker | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/baseball-cone-helps-yanks-create-pennant-race-atmosphere.html | BASEBALL Cone Helps Yanks Create PennantRace Atmosphere | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-no-assault-weapons-registered.html | NEW JERSEY DAILY BRIEFING No Assault Weapons Registered | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/chinas-power-to-harm-the-planet.html | Chinas Power to Harm the Planet | By Elizabeth Economy | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/world/port-au-prince-journal-haiti-task-force-battling-for-women-s-rights.html | PortauPrince Journal Haiti Task Force Battling for Womens Rights | By Garry PierrePierre | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/obituaries/ricardo-sanchez-54-poet-who-voiced-chicano-anger-dies.html | Ricardo Sanchez 54 Poet Who Voiced Chicano Anger Dies | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/civilian-prisoners-of-war-recall-their-ordeals.html | Civilian Prisoners of War Recall Their Ordeals | By James Brooke | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/company-news-rock-bottom-restaurants-shares-decline-28.html | COMPANY NEWS ROCK BOTTOM RESTAURANTS SHARES DECLINE 28 | Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/politicians-woo-christian-group.html | POLITICIANS WOO CHRISTIAN GROUP | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-schools-say-it-with-flowers.html | NEW JERSEY DAILY BRIEFING Schools Say It With Flowers | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/the-thorn-in-donnelley-s-side-he-s-a-rival-and-a-shareholder-and-he-s-persistent.html | The Thorn in Donnelleys Side Hes a Rival and a Shareholder and Hes Persistent | By Barnaby J Feder | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/smoky-blaze-forces-3000-from-building.html | Smoky Blaze Forces 3000 From Building | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/gay-and-in-the-gop.html | Gay and In the GOP | By Richard Tafel | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/citing-mob-mayor-may-shut-street-festival-in-little-italy.html | Citing Mob Mayor May Shut Street Festival in Little Italy | By Dan Barry | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/pray-in-school-pray-to-whom.html | Pray in School Pray to Whom | By Kathleen Horan | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/packwood-to-leave-in-3-weeks-as-dole-fails-to-buy-more-time.html | Packwood to Leave in 3 Weeks As Dole Fails to Buy More Time | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/world/at-un-women-s-meeting-an-outbreak-of-harmony.html | At UN Womens Meeting An Outbreak of Harmony | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/dispute-over-panel-adds-to-newark-school-strife.html | Dispute Over Panel Adds To Newark School Strife | By Neil MacFarquhar | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/pop-review-more-rhythm-than-tune.html | POP REVIEW More Rhythm Than Tune | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/world/asian-gas-exporters-try-to-bypass-russia.html | Asian Gas Exporters Try to Bypass Russia | By Steve Levine | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/packwood-is-leaving-as-a-pariah-in-his-state.html | Packwood Is Leaving As a Pariah In His State | By Timothy Egan | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/bridge-265095.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/informer-says-siege-figure-offered-to-to-sell-him-illegal-guns.html | Informer Says Siege Figure Offered to to Sell Him Illegal Guns | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/chronicle-124795.html | CHRONICLE | By Jennifer Steinhauer | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/us/california-court-overturns-ruling-in-simpson-trial.html | CALIFORNIA COURT OVERTURNS RULING IN SIMPSON TRIAL | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/shots-kill-man-and-wound-6-in-brooklyn.html | Shots Kill Man And Wound 6 In Brooklyn | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/father-son-west-orange-nj-mayor-backs-besieged-police-chief-relative-way.html | Father Son and West Orange NJ Mayor Backs Besieged Police Chief  a Relative by the Way | By John Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/us-open-95-seles-and-graf-will-keep-their-date-with-destiny.html | US OPEN 95 Seles and Graf Will Keep Their Date With Destiny | By Robin Finn | TX 4-123-169 | 1995-10-30 |

Page 19392 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-09 | https://www.nytimes.com/1995/09/09/world/terrorism-leaves-french-undaunted.html | Terrorism Leaves French Undaunted | By Alan Riding | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/chronicle-330495.html | CHRONICLE | By Jennifer Steinhauer | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/company-news-abbott-laboratories-plans-share-buyback.html | COMPANY NEWS ABBOTT LABORATORIES PLANS SHARE BUYBACK | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/business/intense-negotiations-over-rockefeller-center-plan.html | Intense Negotiations Over Rockefeller Center Plan | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-public-defender-raises-rate.html | NEW JERSEY DAILY BRIEFING Public Defender Raises Rate | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/theater/theater-review-gay-jewish-and-deaf-the-limits-on-sharing.html | THEATER REVIEW Gay Jewish and Deaf The Limits on Sharing | By Ben Brantley | TX 4-123-169 | 1995-10-30 |
| 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/sports-of-the-times-there-is-no-i-in-team.html | Sports of The Times There Is No I In Team | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/spotlight-the-men-of-the-glencairn.html | SPOTLIGHT The Men of The Glencairn | By Howard Thompson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/streetscapes-27-west-67th-street-an-artists-co-op-put-up-for-art-s-sake.html | Streetscapes 27 West 67th Street An Artists Coop Put Up for Arts Sake | By Christopher Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-29-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT DISTRICT 29 The Red Ink Is Drying and the Schools Are Back And Struggling | By Andrw Jacobs | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-york-has-long-been-a-capital-of-psychotherapy-how-have-the-options-changed.html | New York Has Long Been a Capital of Psychotherapy How Have the Options Changed | By Lisa W Foderaro | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-yorkers-co-the-buzz-in-silicon-alley.html | NEW YORKERS  COThe Buzz in Silicon Alley | By Janet Allon | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-the-kitchen-summer-s-flavor-and-its-variety.html | IN THE KITCHEN Summers Flavor And Its Variety | By Moira Hodgson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/beijing-says-women-have-it-better-in-china-than-in-us.html | Beijing Says Women Have It Better in China Than in US | By Seth Faison | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-817095.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Schools Learn to Live with Less | By Monte Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/topics-road-rail-waterfront-20-mile-trolley-chugs-closer-reality.html | NEWS AND TOPICS ROAD AND RAIL On the Waterfront a 20Mile Trolley Chugs Closer to Reality | By David W Chen | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/foreign-affairs-my-fellow-immigrants.html | Foreign Affairs My Fellow Immigrants | By Thomas L Friedman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/gardening-dry-yes-but-nature-can-cope.html | GARDENING Dry Yes but Nature Can Cope | By Joan Lee Faust | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/investing-it-making-it-harder-for-investors-to-sue.html | INVESTING IT Making It Harder For Investors to Sue | By Diana B Henriques | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/hospital-joining-club-on-fitness.html | Hospital Joining Club on Fitness | By Elsa Brenner | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-child-who-wasn-t-there.html | The Child Who Wasnt There | By Walter Kendrick | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/porn-wars.html | Porn Wars | By Ellen Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-508695.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Schools Learn to Live with Less | By Monte Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/an-angry-man-ugly-epithets-a-gun.html | An Angry Man Ugly Epithets a Gun | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/automobiles/behind-wheel-toyota-mr2-supra-se-flat-tight-corners-soaring-price-curve.html | BEHIND THE WHEELToyota MR2 and Supra SE Flat in the Tight Corners Soaring on the Price Curve | By Marshall Schuon | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/commercial-property-government-leases-when-albany-pulls-the-plug-on-the-rent.html | Commercial Property Government Leases When Albany Pulls the Plug on the Rent | By Claudia H Deutsch | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-season-pop-music-returning-to-the-sound-of-those-golden-years.html | THE NEW SEASONPOP MUSIC Returning To the Sound Of Those Golden Years | By Rick Moody | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/the-survivor.html | THE SURVIVOR | By Claudia Dreifus | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-monkeys-tale.html | The Monkeys Tale | By Ron Carlson | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/playing-in-the-neighborhood-356295.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/now-that-the-children-are-gone-author-finds-the-writing-picks-up.html | Now That the Children Are Gone Author Finds the Writing Picks Up | By Ann Costello | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-fiction-577795.html | BOOKS IN BRIEF FICTION | By Christine Schwartz Hartley | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/spotlight-their-finest-hour.html | SPOTLIGHT Their Finest Hour | By Howard Thompson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/soapbox-valet-towing.html | SOAPBOXValet Towing | By Donald Mokrauer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/reporter-s-notebook-first-lady-in-mongolia-mare-s-milk-and-politics.html | Reporters Notebook First Lady in Mongolia Mares Milk and Politics | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/who-will-take-toughest-cases-private-care-unlikely-for-uninsurable-poor.html | Who Will Take Toughest Cases Private Care Unlikely For Uninsurable Poor | By Elisabeth Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-syracuse-encounters-other-side-of-upset.html | COLLEGE FOOTBALL Syracuse Encounters Other Side Of Upset | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasonarchitecture-a-skyscrapertall-task-for-new-york.html | THE NEW SEASONARCHITECTUREA SkyscraperTall Task for New York | By Robert A M Stern | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/the-great-outdoors-beyond-brown-grass-nature-withers-in-drought.html | THE GREAT OUTDOORS Beyond Brown Grass Nature Withers in Drought | By Robert Hanley | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/what-s-doing-in-new-york-city.html | WHATS DOING IN New York City | By James Barron | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/sports-of-the-times-wild-card-in-the-deck-turns-out-to-be-joker.html | Sports of The Times Wild Card in the Deck Turns Out to Be Joker | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/pataki-assumes-role-as-the-lilco-arbiter.html | Pataki Assumes Role As the Lilco Arbiter | By John Rather | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/librarians-tactics-have-children-reading.html | Librarians Tactics Have Children Reading | By Barbara Hall | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/new-seasonaudio-sound-enters-a-new-frontier.html | NEW SEASONAUDIOSound Enters a New Frontier | By Lawrence B Johnson | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-midtown-businesses-beware-phone-repairman-might-be-phony.html | NEIGHBORHOOD REPORT MIDTOWN Businesses Beware Phone Repairman Might Be Phony | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-arts-artifacts.html | THE ANNOTATED CALENDAR ARTS ARTIFACTS | By Rita Reif | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-fiction-579395.html | BOOKS IN BRIEF FICTION | By James Polk | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-type-of-kidnapping-strikes-fear-into-chinese-immigrants.html | New Type of Kidnapping Strikes Fear Into Chinese Immigrants | By Ashley Dunn | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-the-map-in-monmouth-county-abandoned-rails-become-a-trail.html | ON THE MAP In Monmouth County Abandoned Rails Become a Trail | By Christina Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/theater-the-phoenix-tries-a-classy-french-sex-farce.html | THEATER The Phoenix Tries a Classy French Sex Farce | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/a-factorys-history-iron-then-matzoh-now-beer.html | A Factorys History Iron Then Matzoh Now Beer | By Peter Slatin | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Jeffery Scheuer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-jazz.html | THE ANNOTATED CALENDAR JAZZ | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/home-clinic-soldering-can-be-within-range-of-average-doityourselfer.html | HOME CLINICSoldering Can Be Within Range of Average DoItYourselfer | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/rich-and-richer.html | Rich and Richer | By Molly ONeill | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/earning-it-minding-your-business-invented-a-gadget-dont-quit-your.html | EARNING IT MINDING YOUR BUSINESSInvented a Gadget Dont Quit Your Job | By Laura Pedersen | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-a-dance-lion.html | Sept 39 A DanceLion | By Natalie Angier | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/deal-expected-on-street-fair-in-little-italy.html | Deal Expected On Street Fair In Little Italy | By Vivian S Toy | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/baseball-wild-card-formula-pettitte-and-hitters.html | BASEBALL WildCard Formula Pettitte And Hitters | By Jason Diamos | TX 4-123-169 | 1995-10-30 |

| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-raising-money-and-rubbing-elbows.html | On Raising Money and Rubbing Elbows | By Mary Cummings | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/endpaper-yankee-come-home.html | ENDPAPERYankee Come Home | BY Frank Gannon | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/music-trios-in-southport-duets-in-westport.html | MUSIC Trios in Southport Duets in Westport | By Robert Sherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/a-restaurateur-kills-1-suspect-in-a-robbery.html | A Restaurateur Kills 1 Suspect In a Robbery | By Garry PierrePierre | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/obituaries/jamie-whitten-who-served-53-years-in-house-dies-at-85.html | Jamie Whitten Who Served 53 Years in House Dies at 85 | By David Binder | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/taking-a-head-count-in-the-hamptons-it-s-tricky.html | Taking a Head Count In the Hamptons Its Tricky | By Mary Cummings | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/here-now-a-650-bargain-in-bespoke-footwear.html | HERE NOWA 650 Bargain In Bespoke Footwear | By Rene Chun | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/time-shares-new-players-seek-to-create-a-new-image.html | Time Shares New Players Seek to Create A New Image | By Nick Ravo | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/duck-do-nothing-or-swat-accurately.html | Duck Do Nothing  Or Swat Accurately | By Peggy McCarthy | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-queens-up-close-gop-leadership-at-stake.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE GOP Leadership at Stake | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-immortal-duke.html | The Immortal Duke | By Julie Salamon | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/derailing-the-train-of-thought.html | Derailing the Train of Thought | By Sarah Boxer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-photography.html | THE ANNOTATED CALENDAR PHOTOGRAPHY | By Vicki Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/margaret-kelly-michaels-wants-her-innocence-back.html | Margaret Kelly Michaels Wants Her Innocence Back | By Nancy Haas | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/investing-it-a-longtime-stock-watcher-says-it-s-not-over-yet.html | INVESTING IT A Longtime Stock Watcher Says Its Not Over Yet | By Floyd Norris | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-midtown-state-of-the-art-glitz-in-times-sq.html | NEIGHBORHOOD REPORT MIDTOWN StateoftheArt Glitz in Times Sq | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/chemical-treaty-appears-on-hold-in-the-senate.html | Chemical Treaty Appears on Hold in the Senate | By Barbara Crossette | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/here-s-looking-at-you-kid.html | Heres Looking at You Kid | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/art-mining-memories-in-floral-imagery-3d-shapes-and-foodstuff.html | ARTMining Memories in Floral Imagery 3D Shapes and Foodstuff | By Phyllis Braff | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/word-for-word-william-m-kunstler-may-it-displease-court-quotations-radical.html | Word for WordWilliam M Kunstler May It Displease the Court Quotations of a Radical Lawyer | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/for-better-or-for-worse.html | For Better or for Worse | By Laura Shapiro | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/in-the-region-long-island-coops-priced-to-accommodate-older.html | In the Region Long IslandCoops Priced to Accommodate Older Residents | By Diana Shaman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/hers-the-cowboy-waltz.html | HERSThe Cowboy Waltz | By Kathleen Dean Moore | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/schools-a-teaching-experiment-from-the-1970-s-may-hold-lessons-for-the-future.html | SCHOOLS A Teaching Experiment From the 1970s May Hold Lessons for the Future | By Abby Goodnough | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/at-the-patient-s-expense.html | At the Patients Expense | By H Jack Geiger | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/jersey-good-seats-the-parkway-has-them.html | JERSEY Good Seats The Parkway Has Them | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/gardening-drought-where-help-is-needed-where-not.html | GARDENING Drought Where Help Is Needed Where Not | By Joan Lee Faust | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/the-capitalist-the-bonus-holdup.html | THE CAPITALIST The Bonus Holdup | By Michael Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/earning-it-when-benefit-packages-clash.html | EARNING IT When Benefit Packages Clash | By Claudia H Deutsch | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-douglaston-among-the-ties-that-bind-jury-duty.html | NEIGHBORHOOD REPORT DOUGLASTON Among the Ties That Bind Jury Duty | By Lisa Beth Pulitzer | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-515995.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Schools Learn to Live with Less | By Monte Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/atlantic-city-missing-the-old-neighborhood.html | ATLANTIC CITY Missing the Old Neighborhood | By Bill Kent | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/cuttings-finding-out-what-plants-can-handle-a-drought.html | CUTTINGS Finding Out What Plants Can Handle a Drought | By Anne Raver | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSESchools Learn to Live with Less | By Jacques Stenberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/outdoors-the-charm-and-challenge-of-pursuing-pond-trout.html | OUTDOORSThe Charm and Challenge of Pursuing Pond Trout | By Pete Bodo | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/pro-football-miller-keeping-the-faith-and-talking-the-talk.html | PRO FOOTBALL Miller Keeping the Faith And Talking the Talk | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-516795.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Schools Learn to Live with Less | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-the-kitchen-summer-s-flavor-and-variety.html | IN THE KITCHEN Summers Flavor and Variety | By Moira Hodgson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/this-week-conserve-water-and-keep-weeding.html | THIS WEEK Conserve Water and Keep Weeding | By Anne Raver | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/habitats-99th-street-and-third-avenue-for-a-formerly-homeless-woman-a-new-start.html | Habitats 99th Street and Third Avenue For a Formerly Homeless Woman a New Start | By Tracie Rozhon | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-i-vines.html | L I VINES | By Howard G Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-classical-music.html | THE ANNOTATED CALENDAR CLASSICAL MUSIC | By James R Oestreich | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/pro-football-sanders-agrees-to-dallas-s-rich-deal.html | PRO FOOTBALL Sanders Agrees To Dallass Rich Deal | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/sports-of-the-times-the-champs-deserve-day-of-their-own.html | Sports of The Times The Champs Deserve Day Of Their Own | By George Vecsey | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/home-clinic-fine-points-of-soldering-a-skill-to-master.html | HOME CLINICFine Points of Soldering a Skill to Master | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/spending-it-charting-a-course-for-a-couples-financial-union.html | SPENDING ITCharting a Course for a Couples Financial Union | By Leah Beth Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/appeals-court-backs-vassar-in-scientist-s-tenure-dispute.html | Appeals Court Backs Vassar In Scientists Tenure Dispute | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-rutgers-surrenders-7-turnovers-and-game.html | COLLEGE FOOTBALLRutgers Surrenders 7 Turnovers and Game | By Barry Jacobs | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/abortion-debate-goes-on-loudly.html | Abortion Debate Goes On Loudly | By Linda Spear | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/if-he-only-had-a-brain.html | If He Only Had a Brain | By Robert Plunket | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasonfilm-spike-lees-inferno-the-drug-underworld.html | THE NEW SEASONFILMSpike Lees Inferno The Drug Underworld | By David Bradley | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/archives/lights-cameras-talking-heads.html | Lights Cameras Talking Heads | By Rene Chun | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/art-fantasy-in-the-bronx-and-justice-in-white-plains.html | ART Fantasy in the Bronx and Justice in White Plains | By Vivien Raynor | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-mahler-resurrected.html | BOOKS IN BRIEF NONFICTION Mahler Resurrected | By James R Oestreich | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/style/the-night-remembering-the-humor-and-hoping-it-s-catching.html | THE NIGHT Remembering the Humor And Hoping Its Catching | By Bob Morris | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/coping-3-other-r-s-rested-restive-ready.html | COPING 3 Other Rs Rested Restive Ready | By Robert Lipsyte | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-the-dancer-and-the-dance.html | BOOKS IN BRIEF NONFICTION The Dancer and the Dance | By Mindy Aloff | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasonclassical-music-a-beethoven-season-like-last-season-the.html | THE NEW SEASONCLASSICAL MUSICA Beethoven Season Like Last Season The One Before | By Richard Taruskin | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/of-mice-and-men.html | Of Mice and Men | By Karen Karbo | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/serenity-at-a-crossroads-for-a-sculptured-profile.html | Serenity at a Crossroads For a Sculptured Profile | By Phyllis Braff | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/dining-out-classic-bistro-cooking-in-chappaqua.html | DINING OUTClassic Bistro Cooking in Chappaqua | By M H Reed | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-train-biking-across-the-channel.html | TRAVEL ADVISORY TRAIN Biking Across the Channel | By Joseph Siano | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-brief.html | IN BRIEF | By Abby Goodnough | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/your-home-increases-in-co-op-rents.html | YOUR HOME Increases In Coop Rents | By Jay Romano | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/music-philharmonia-virtuosi-in-peekskill.html | MUSIC Philharmonia Virtuosi in Peekskill | By Robert Sherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-30-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT DISTRICT 30 The Red Ink Is Drying and the Schools Are Back And Struggling | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/backtalk-sunday-the-rabbi-roots-for-the-jets.html | BACKTALKSunday the Rabbi Roots for the Jets | By Gerald L Zelizer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/the-monument-glut.html | The Monument Glut | By James Reston Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/hockey-pucks-about-to-drop-again.html | HOCKEY Pucks About to Drop Again | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-pop-music.html | THE ANNOTATED CALENDAR POP MUSIC | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSESchools Learn to Live with Less | By Jennifer KingsonBloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-up-close-schools-bind-more-pupils-less-money.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Schools Bind More Pupils Less Money | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/fundraiser-planned-for-aaron-coplands-house.html | FundRaiser Planned for Aaron Coplands House | By Lynne Ames | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-dance.html | THE ANNOTATED CALENDAR DANCE | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |

| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/new-york-swings-at-night.html | NEW YORK SWINGS AT NIGHT | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/efforts-aim-to-prevent-prolonged-foster-care.html | Efforts Aim to Prevent Prolonged Foster Care | By Rachel Kreier | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/investing-it-at-the-gate-with-new-issues-small-can-be-beautiful.html | INVESTING IT AT THE GATE With New Issues Small Can Be Beautiful | By Reed Abelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSESchools Learn to Live with Less | By Jennifer KingsonBloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/blood-and-thunder-in-concord.html | Blood and Thunder in Concord | By Stephen King | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-818895.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Schools Learn to Live with Less | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/islamic-militants-clash-with-qaddafi-s-forces.html | Islamic Militants Clash With Qaddafis Forces | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/dining-out-easy-on-the-eyes-but-hard-on-the-ears.html | DINING OUT Easy on the Eyes but Hard on the Ears | By Joanne Starkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-art.html | THE ANNOTATED CALENDARART | By Roberts Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/inside-queens-the-memories-of-a-comfort-woman.html | INSIDE QUEENS The Memories of a Comfort Woman | By Jane H Lii | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/a-vulture-looks-skyward.html | A Vulture Looks Skyward | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSESchools Learn to Live with Less | By Jennifer KingsonBloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-heat-and-fsu-depth-too-much-for-clemson.html | COLLEGE FOOTBALL Heat and FSU Depth Too Much for Clemson | By Charlie Nobles | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/obituaries/gladys-dorman-education-panelist-and-lawyer-84.html | Gladys Dorman Education Panelist And Lawyer 84 | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/secret-shame.html | Secret Shame | By Michael Shapiro | TX 4-123-169 | 1995-10-30 |

| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/new-noteworthy-paperbacks-650295.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-curse-of-hyde-park.html | The Curse of Hyde Park | By Joe Queenan | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/a-virtuous-woman.html | A Virtuous Woman | By Wendy Kaminer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/county-braces-for-relentless-drought.html | County Braces for Relentless Drought | By Elsa Brenner | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/soapbox-valet-towing.html | SOAPBOXValet Towing | By Donald Mokrauer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/us/in-book-powell-says-a-3d-party-may-be-needed.html | In Book Powell Says a 3d Party May Be Needed | By R W Apple Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/artists-life-comes-full-circle.html | Artists Life Comes Full Circle | By Cynthia Magriel Wetzler | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/art-beautiful-people-some-powerful-ones-too.html | ARTBeautiful People Some Powerful Ones Too | By William Zimmer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-nation-bill-bob-newt-watch-cal.html | THE NATION Bill Bob Newt Watch Cal | By R W Apple Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/us-open-95-graf-shakes-seles-awake-from-a-glorious-dream.html | US OPEN 95 Graf Shakes Seles Awake From a Glorious Dream | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/mutual-funds-funds-watch-fidelity-tinkers-with-charity-fund.html | MUTUAL FUNDS FUNDS WATCH Fidelity Tinkers With Charity Fund | BY Carole Gould | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-queens-up-close-county-gop-leadership-at-stake.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE County GOP Leadership at Stake | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/volunteers-pitch-in-at-state-parks.html | Volunteers Pitch In at State Parks | By Carolyn Battista | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/us/conservative-christian-group-ends-conference-with-a-dual-identity.html | Conservative Christian Group Ends Conference With a Dual Identity | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-flushing-suit-fights-main-st-station-renovation.html | NEIGHBORHOOD REPORT FLUSHING Suit Fights Main St Station Renovation | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/obituaries/robert-c-ode-79-ex-hostage-who-was-oldest-held-in-iran.html | Robert C Ode 79 ExHostage Who Was Oldest Held in Iran | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-talk-bomb-talk-a-glimmer-of-hope-for-a-way-to-end-the-bosnian-war.html | Sept 39 Talk Bomb Talk A Glimmer of Hope For a Way to End The Bosnian War | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/bosnian-serbs-say-un-shell-hit-hospital.html | Bosnian Serbs Say UN Shell Hit Hospital | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/restaurants-con-mucho-gusto.html | RESTAURANTSCon Mucho Gusto | By Fran Schumer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/gerry-adams-discusses-ira-arms.html | Gerry Adams Discusses IRA Arms | By James F Clarity | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/us/mistake-by-the-lake-wakes-up-roaring.html | Mistake by the Lake Wakes Up Roaring | By Iver Peterson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/roth-unbound.html | Roth Unbound | By William H Pritchard | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-schools-up-close-larger-classes-smaller-staffs.html | NEIGHBORHOOD REPORT BROOKLYN SCHOOLS UP CLOSE Larger Classes Smaller Staffs | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/a-painters-eye-for-the-states-landscape.html | A Painters Eye for the States Landscape | By Bess Liebenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/look-cars-rare-species-sighted-in-laos.html | Look Cars Rare Species Sighted in Laos | By Henry Kamm | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-villages-east-and-west-marijuana-cure-rx-for-arrest.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Marijuana Cure Rx for Arrest | By Davidson Goldin | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-season-art-how-the-beat-esthetic-marked-its-time.html | THE NEW SEASONART How the Beat Esthetic Marked Its Time | By Meg Wolitzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/their-man-in-washington.html | Their Man in Washington | By Nicholas Henderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/housing-the-seawolf-rivers-role-debated.html | Housing the Seawolf Rivers Role Debated | By Melinda Tuhus | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/fyi-098495.html | FYI | By Jesse McKinley | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/spotlight-talking-with.html | SPOTLIGHT Talking With | By Rahadyan Sastrowardoyo | TX 4-123-169 | 1995-10-30 |

| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/topics-road-rail-off-map-officials-battle-revive-discarded-highway-plan.html | NEWS AND TOPICS ROAD AND RAIL Off the Map Officials Battle to Revive a Discarded Highway Plan | By David W Chen | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-now-you-see-it-now-you-don-t.html | Sept 39 Now You See It Now You Dont | By Gina Kolata | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/childrens-books.html | Childrens Books | By Russell Freedman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasonarts-and-artifacts-jeweler-to-the-czars-and-to-a-dazzled.html | THE NEW SEASONARTS AND ARTIFACTSJeweler to the Czars And to a Dazzled American Nobility | By Robert K Massie | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/hurricane-aid-starting-to-get-to-caribbean.html | Hurricane Aid Starting to Get To Caribbean | By Vernon Silver | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-villages-east-and-west-village-corner-turns-a-corner.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Village Corner Turns a Corner | By Monte Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/spending-it-cheap-rates-for-some-confusion-for-others.html | SPENDING IT Cheap Rates for Some Confusion for Others | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/school-task-no-1-find-more-room.html | School Task No 1 Find More Room | By Merri Rosenberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-television.html | THE ANNOTATED CALENDAR TELEVISION | By Bill Carter | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/signoff-jazz-from-stride-to-blues-and-beyond.html | SIGNOFF Jazz From Stride to Blues and Beyond | By Fletcher Roberts | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-storm-warning-a-hurricane-blows-away-the-charms-of-paradise.html | Sept 39 Storm Warning A Hurricane Blows Away The Charms of Paradise | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/playing-in-the-neighborhood-110795.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-irish-get-more-heartburn-in-beating-the-boilermakers.html | COLLEGE FOOTBALL Irish Get More Heartburn In Beating the Boilermakers | By Jere Longman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-24-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT DISTRICT 24 The Red Ink Is Drying and the Schools Are Back And Struggling | By Andrew Jacobs | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/spending-it-some-truth-in-lending-comes-to-those-murky-car-leases.html | SPENDING ITSome Truth in Lending Comes to Those Murky Car Leases | By Louise Nameth | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/if-youre-thinking-of-living-in-mineola-a-county-seat-thats-quite.html | If Youre Thinking of Living In MineolaA County Seat Thats Quite Comfortable | By Vivien Kellerman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/practical-traveler-booking-a-trip-on-the-internet.html | PRACTICAL TRAVELER Booking a Trip On the Internet | By Walter Baranger | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/style/to-wong-foo-who-is-julie-newmar.html | To Wong Foo Who Is Julie Newmar | By Lena Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/in-the-region-new-jersey-even-nongolfers-finding-courses-an.html | In the Region New JerseyEven NonGolfers Finding Courses an Attraction | By Rachelle Garbarine | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/home-clinic-soldering-can-be-within-range-of-average-doityourselfer.html | HOME CLINICSoldering Can Be Within Range of Average DoItYourselfer | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/fuel-poses-threats-underground.html | Fuel Poses Threats Underground | By Frances Chamberlain | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSESchools Learn to Live with Less | By Jacques Stenberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-573495.html | BOOKS IN BRIEF NONFICTION | By Bruno Maddox | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/frugal-traveler-barn-to-barn-in-the-lake-district.html | FRUGAL TRAVELERBarn to Barn In the Lake District | By Susan Spano | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/out-of-order-todays-library-email-but-no-romance.html | OUT OF ORDERTodays Library EMail but No Romance | By David Bouchier | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-last-ditch-field-goal-redeems-penn-state.html | COLLEGE FOOTBALL LastDitch Field Goal Redeems Penn State | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/long-island-journal-150595.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-season-dance-an-older-wiser-bad-boy-of-dance.html | THE NEW SEASONDANCE An Older Wiser Bad Boy of Dance | By Michael Cunningham | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/south-of-kilimanjaro.html | South of Kilimanjaro | By Tony Eprile | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/bookend-second-spring-in-the-secret-garden.html | BOOKEND Second Spring in the Secret Garden | By Andrea Lee | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/style-the-new-world-order.html | STYLE The New World Order | By Holly Bruback | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-yorkers-co-the-buzz-in-silicon-alley.html | NEW YORKERS  COThe Buzz in Silicon Alley | By Janet Allon | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/specialties-spur-rebound-for-nurseries.html | Specialties Spur Rebound For Nurseries | By Carole Paquette | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/looking-back-the-memories-of-a-comfort-woman.html | LOOKING BACK The Memories of a Comfort Woman | By Jane H Lii | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-816195.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Schools Learn to Live with Less | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/ideas-trends-the-decline-of-the-nice-guy-quotient.html | IDEAS  TRENDS The Decline of the NiceGuy Quotient | By Daniel Goleman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-the-towns-art-review-subtle-changes-in-a-garden-of-perennials.html | ON THE TOWNS ART REVIEW Subtle Changes in a Garden of Perennials | By Vivien Raynor | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/us/sponsorship-also-becomes-a-chess-game.html | Sponsorship Also Becomes A Chess Game | By Peter Truell | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/beyond-the-couch.html | Beyond the Couch | By Lisa W Foderaro | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/new-seasonvideo-the-digital-disk-is-almost-here.html | NEW SEASONVIDEOThe Digital Disk Is Almost Here | By Lawrence B Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-the-towns-theater-all-the-state-s-a-stage-the-season-ahead.html | ON THE TOWNS THEATER All the States a Stage The Season Ahead | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/voices-from-the-desk-of-surviving-a-detour-to-business-school.html | VOICES FROM THE DESK OFSurviving a Detour To Business School | By Colleen Boyle | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-622795.html | BOOKS IN BRIEF NONFICTION | By Robert Christgau | TX 4-123-169 | 1995-10-30 |

| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-25-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT DISTRICT 25 The Red Ink Is Drying and the Schools Are Back And Struggling | By Jane H Lii | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/science-fiction.html | Science Fiction | By Gerals Jonas | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/so-many-events-so-little-time.html | So Many Events So Little Time | By Anita Gates | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/pro-football-nfl-notebook-having-guts-taking-risks-49ers-enjoying-carroll-s.html | PRO FOOTBALL NFL NOTEBOOK Having Guts and Taking Risks 49ers Enjoying Carrolls Defensive Scheme | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/temporary-work-finds-a-permanent-niche.html | Temporary Work Finds a Permanent Niche | By Penny Singer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/about-long-island-hamptons-bookstores-take-extra-steps-for-hometown-writers.html | ABOUT LONG ISLAND Hamptons Bookstores Take Extra Steps for Hometown Writers | By Diane Ketcham | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/us/in-chicago-a-homeless-man-gains-currency-in-death.html | In Chicago a Homeless Man Gains Currency in Death | By Don Terry | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/us/playing-for-chess-crown-and-game-s-future.html | Playing for Chess Crown and Games Future | By Bruce Weber | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/ah-the-rediscovered-romance-of-the-covered-bridge.html | Ah the Rediscovered Romance of the Covered Bridge | By Jackie Fitzpatrick | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/finding-the-vikings-at-home.html | Finding The Vikings At Home | By Malabar Hornblower | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-26-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT DISTRICT 26 The Red Ink Is Drying and the Schools Are Back And Struggling | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/captain-baker-for-anything-up-to-100-tons.html | Captain Baker for Anything Up to 100 Tons | By Frances J Bender | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasontelevision-one-trial-many-angles-to-investigate.html | THE NEW SEASONTELEVISIONOne Trial Many Angles to Investigate | By Sara Paretsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/sketching-in-italy.html | Sketching in Italy | By Mary Anne Case | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/soapbox-the-nurse-will-see-you-now.html | SOAPBOXThe Nurse Will See You Now | By Robert Hennelly | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-forget-o-j-the-question-becomes-is-fuhrman-the-question.html | Sept 39 Forget O J The Question Becomes Is Fuhrman the Question | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-coast-guard-to-review-cruise-ship-safety.html | TRAVEL ADVISORY Coast Guard to Review Cruise Ship Safety | By Betsy Wade | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-gospel-truth.html | The Gospel Truth | By Rembert G Weakland | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/the-real-scandal-in-the-packwood-diaries.html | The Real Scandal in the Packwood Diaries | By Fred Wertheimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/king-of-the-ring.html | King of the Ring | By Allen Barra | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/in-the-region-connecticut-a-life-care-complex-for-the-well-to-do-aged.html | In the Region Connecticut A LifeCare Complex for the WelltoDo Aged | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/islander-insurer-and-business-maverick.html | Islander Insurer and Business Maverick | By Bill Ryan | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/nato-raids-in-bosnia-damage-civilian-area.html | NATO Raids in Bosnia Damage Civilian Area | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-572695.html | BOOKS IN BRIEF NONFICTION | By David Walton | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/fyi-186195.html | FYI | By Jesse McKinley | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-world-detonation-in-the-french-pacific.html | THE WORLD Detonation in the French Pacific | By Philip Shenon | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/notebook-indians-lost-years-took-their-toll-on-faithful.html | NOTEBOOK Indians Lost Years Took Their Toll on Faithful | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-sunday-flatiron-flair-capitalism-grows-its-own.html | On Sunday Flatiron Flair Capitalism Grows Its Own | By Kirk Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/quick-bite-red-bank-eggs-benedict-worth-slowing-down-for.html | QUICK BITERed Bank Eggs Benedict Worth Slowing Down For | By Joe Brescia | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/food-tomatoes-add-distinctly-summer-variety.html | FOOD Tomatoes Add Distinctly Summer Variety | By Moira Hodgson | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/got-it-the-senate-embarrassed-and-proud-of-it.html | GOT IT The Senate Embarrassed and Proud of It | By Francis X Clines | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/a-very-good-hater.html | A Very Good Hater | By W E Yates | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-douglaston-ties-that-bind-jury-dut.html | NEIGHBORHOOD REPORT DOUGLASTON Ties That Bind Jury Dut | By Lisa Beth Pulitzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-schools-up-close-after-school-where-to-go.html | NEIGHBORHOOD REPORT BROOKLYN SCHOOLS UP CLOSE After School Where to Go | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/the-city-in-a-quiet-key.html | THE CITY IN A QUIET KEY | By William Grimes | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/baseball-thompson-s-homer-is-doubly-timely.html | BASEBALL Thompsons Homer Is Doubly Timely | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/toxic-business.html | Toxic Business | By Gregg Easterbrook | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/theater/the-annotated-calendar-theater.html | THE ANNOTATED CALENDAR THEATER | By Ben Brantley | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-schools-up-close-doing-more-with-less-school-buses.html | NEIGHBORHOOD REPORT BROOKLYN SCHOOLS UP CLOSE Doing More With Less School Buses Too | By Andrew Jacobs | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/volunteers-to-take-on-cleaning-up-the-coast.html | Volunteers to Take On Cleaning Up the Coast | By Penny Singer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-world-the-second-sex-in-the-third-world.html | THE WORLD The Second Sex in the Third World | By Barbara Crossette | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/boxing-de-la-hoya-wins-bout-and-breaks-foes-nose.html | BOXING De La Hoya Wins Bout And Breaks Foes Nose | By Tom Friend | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-correspondent-s-report-disasters-dollar-affect-tokyo-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Disasters and the Dollar Affect Tokyo Tourism | By Sheryl Wudunn | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/2131-reasons-why-ah-forget-it.html | 2131 Reasons Why    Ah Forget It | By Robert Lipsyte | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/westchester-guide-889595.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/movies/the-annotated-calendar-film.html | THE ANNOTATED CALENDAR FILM | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/dining-out-quiet-weekend-spot-in-litchfield-county.html | DINING OUT Quiet Weekend Spot in Litchfield County | By Patricia Brooks | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Bernardine Connelly | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-army-back-rushes-out-of-the-gate-quickly.html | COLLEGE FOOTBALL Army Back Rushes Out Of the Gate Quickly | By William N Wallace | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/pataki-unveils-new-rules-to-fight-welfare-fraud.html | Pataki Unveils New Rules To Fight Welfare Fraud | By Ian Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-world-japan-catches-up-in-bank-failures.html | THE WORLD Japan Catches Up In Bank Failures | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-schools-up-close-finding-cuts-that-hurt-the-least.html | NEIGHBORHOOD REPORT BROOKLYN SCHOOLS UP CLOSE Finding Cuts That Hurt The Least | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/therapy-thy-name-is-legion.html | Therapy Thy Name Is Legion | By Lisa W Foderaro | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/in-and-out-of-the-loop.html | IN AND OUT OF THE LOOP | By Brenda Fowler | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/us/clinton-prods-senate-on-the-welfare-overhaul.html | Clinton Prods Senate on the Welfare Overhaul | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/matket-watch-prudential-dismisses-struggling-child.html | MATKET WATCH Prudential Dismisses Struggling Child | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSESchools Learn to Live with Less | By Jennifer KingsonBloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/us/republicans-draw-plan-for-slowing-medicare-growth.html | REPUBLICANS DRAW PLAN FOR SLOWING MEDICARE GROWTH | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/theater-frenzied-elegance-lustful-innuendo.html | THEATER Frenzied Elegance Lustful Innuendo | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Frank Wilson | TX 4-123-169 | 1995-10-30 |

Page 19411 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/mutual-funds-dean-witter-may-yield-on-broker-commissions.html | MUTUAL FUNDS Dean Witter May Yield On Broker Commissions | By Edward Wyatt | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-nation-a-running-man-turns-to-golf.html | THE NATION A Running Man Turns To Golf | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-nation-why-liberalism-isn-t-allowed-to-die.html | THE NATION Why Liberalism Isnt Allowed to Die | By Michael Wines | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/passion-set-in-stone.html | Passion Set in Stone | By Paul Goldberger | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-fiction-625195.html | BOOKS IN BRIEF FICTION | By Wendy Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/connecticut-guide-633195.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/new-season-home-entertainment-it-took-almost-forever-but-bell-finally-tolls.html | THE NEW SEASONHOME ENTERTAINMENT It Took Almost Forever but the Bell Finally Tolls | By Peter M Nichols | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/a-la-carte-italian-bistro-where-robust-food-is-the-rule.html | A LA CARTE Italian Bistro Where Robust Food Is the Rule | By Richard Jay Scholem | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/pro-football-esiason-hears-the-grumbles-but-continues-his-quest.html | PRO FOOTBALL Esiason Hears the Grumbles but Continues His Quest | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-voters-you-are-the-problem.html | Sept 39 Voters You Are the Problem | By James Sterngold | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/global-warming-experts-call-human-role-likely.html | Global Warming Experts Call Human Role Likely | By William K Stevens | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/us-open-95-it-s-a-sampras-agassi-final-but-not-without-2-struggles.html | US OPEN 95 Its a SamprasAgassi Final But Not Without 2 Struggles | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/the-view-from-milford-youth-gives-expression-to-a-towns-history.html | The View From MilfordYouth Gives Expression To a Towns History | By Richard Weizel | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/voices-viewpoint-a-case-for-courting-young-directors.html | VOICES VIEWPOINTA Case for Courting Young Directors | By James M Citrin | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/life-after-dark-plain-and-fancy.html | Life After Dark Plain And Fancy | By William E Schmidt | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/encounters-long-after-65-still-fighting-to-overcome.html | ENCOUNTERS Long After 65 Still Fighting to Overcome | By Erika Duncan | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-long-island-city-hearing-allows-residents-vent-against.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Hearing Allows Residents to Vent Against Complex | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-nation-it-s-not-a-monumental-time-in-america-is-it.html | THE NATION Its Not a Monumental Time in America Is It | By Karen W Arenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/raking-it-in.html | Raking It In | By Peter Alson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/the-view-from-crotononhudson-a-local-cable-news-show-thats-grass.html | The View From CrotononHudsonA Local Cable News Show Thats Grass Roots and Proud of It | By Lynne Ames | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-574295.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/style/vows-robbin-silverberg-andras-borocz.html | VOWS Robbin Silverberg Andras Borocz | By Lois Smith Brady | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-27-the-red-ink-is-drying-and-the.html | NEIGHBORHOOD REPORT DISTRICT 27The Red Ink Is Drying and the Schools Are Back And Struggling | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/weekend-escadrille.html | Weekend Escadrille | By Andrea Kannapell | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-person-county-government-gets-a-personal-trainer.html | IN PERSON County Government Gets a Personal Trainer | By Andy Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/traval-advisory-a-secret-cold-war-bunker-sees-the-light.html | TRAVAL ADVISORY A Secret Cold War Bunker Sees the Light | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-gay-republicans-dole-with-eyes-right-riles-an-early-supporter.html | Sept 39 Gay Republicans Dole With Eyes Right Riles an Early Supporter | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-819695.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Schools Learn to Live with Less | By Monte Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/liberties-giant-puppet-show.html | Liberties Giant Puppet Show | By Maureen Dowd | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/connecticut-qa-stuart-greenbaum-troubled-children-no-room-at-the.html | Connecticut QA Stuart GreenbaumTroubled Children No Room at the Hospital | By Stephanie Glass | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-whitewater-a-bump-in-the-road-for-the-special-prosecutor.html | Sept 39 Whitewater A Bump in the Road For the Special Prosecutor | By Stephen Labaton | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/home-clinic-soldering-can-be-within-range-of-average-doityourselfer.html | HOME CLINICSoldering Can Be Within Range of Average DoItYourselfer | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/archives/jekyll-and-hyde-man-of-the-moment.html | Jekyll and Hyde Man of the Moment | By Jim Koch | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/for-indian-politician-an-opulent-wedding-means-political-bliss.html | For Indian Politician An Opulent Wedding Means Political Bliss | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/westchester-qa-sal-traetta-keeping-in-shape-while-growing-old.html | Westchester QA Sal TraettaKeeping in Shape While Growing Old | By Donna Greene | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/yeltsin-foes-use-nato-bombing-to-press-him.html | Yeltsin Foes Use NATO Bombing to Press Him | By Richard W Stevenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/archives/thing-for-95-cents-a-paperback-in-your-pocket.html | THINGFor 95 Cents a Paperback in Your Pocket | BY Rene Chun | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/philosophy-for-the-people.html | Philosophy for the People | By Julia Annas | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-the-shore-there-she-is-miss-america-but-where-will-you-be.html | IN THE SHORE There She Is Miss America But Where Will You Be | By Bill Kent | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/family-watches-helpless-as-woman-is-killed.html | Family Watches Helpless As Woman Is Killed | By Lynette Holloway | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/world/for-gay-zimbabweans-a-difficult-political-climate.html | For Gay Zimbabweans a Difficult Political Climate | By Donald G McNeil Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/adrift-in-amsterdam.html | Adrift in Amsterdam | By Rand Richards Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/love-s-bodies.html | Loves Bodies | By Susan Bolotin | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-517595.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Schools Learn to Live with Less | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasontheater-two-helpings-for-a-stagehungry-actor.html | THE NEW SEASONTHEATERTwo Helpings for a StageHungry Actor | By John Patrick Shanley | TX 4-123-169 | 1995-10-30 |

| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-politics-a-contest-for-senate-with-real-potential.html | ON POLITICS A Contest for Senate With Real Potential | By Iver Peterson | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/trotsky-s-bronx-headquarters-and-other-new-york-arcana.html | Trotskys Bronx Headquarters And Other New York Arcana | By Sam Roberts | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/farmers-club-explores-new-reasons-to-exist.html | Farmers Club Explores New Reasons to Exist | By Anne C Fullam | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/on-language-fossilizing.html | ON LANGUAGE FOSSILIZING | By Jack Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/q-and-a-392795.html | Q AND A | By Terence Neilan | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-flushing-suit-fights-station-renovation.html | NEIGHBORHOOD REPORT FLUSHING Suit Fights Station Renovation | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-the-garden-dry-yes-but-nature-can-cope.html | IN THE GARDEN Dry Yes but Nature Can Cope | By Joan Lee Faust | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/seeking-atm-style-probation-system.html | Seeking ATMStyle Probation System | By Jonathan P Hicks | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-architecture.html | THE ANNOTATED CALENDAR ARCHITECTURE | By Herbert Muschamp | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/books/lonsome-dove-the-prequel.html | Lonsome Dove The Prequel | By Thomas Flanagan | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/us/chronicle-abuse-packwood-papers-special-report-packwood-diaries-rare-look.html | Chronicle of Abuse The Packwood Papers  A special report Packwood Diaries A Rare Look At Washingtons Tangled Web | By Stephen Engelberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/business/diary-042395.html | DIARY | By Hubert B Herring | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-tribeca-sunset-view-is-blocked-so-cafe-is-too.html | NEIGHBORHOOD REPORT TRIBECA Sunset View Is Blocked So Cafe Is Too | By Andrew Jacobs | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/spotlight-and-the-blue-horizon.html | SPOTLIGHT And the Blue Horizon | By Caitlin Lovinger | TX 4-123-169 | 1995-10-30 |
| 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-28-the-red-ink-is-drying-and-the.html | NEIGHBORHOOD REPORT DISTRICT 28The Red Ink Is Drying and the Schools Are Back And Struggling | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/mta-chief-has-big-plans-for-transit.html | MTA Chief Has Big Plans For Transit | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/the-media-business-advertising-addenda-new-alliances-for-on-line-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Alliances For OnLine Work | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/time-warner-chief-tries-to-close-deal.html | Time Warner Chief Tries To Close Deal | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/apple-holds-school-market-despite-decline.html | Apple Holds School Market Despite Decline | By Laurie Flynn | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/bridge-944895.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/sifting-hidden-market-patterns-for-profit.html | Sifting Hidden Market Patterns for Profit | By George Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/technology-net-privacy-for-computers-clinton-sets-stage-for-debate-data.html | TECHNOLOGY ON THE NET Privacy for computers Clinton sets the stage for a debate on data encryption | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/barings-trader-questions-monitoring-by-his-superiors.html | Barings Trader Questions Monitoring by His Superiors | By Agis Salpukas | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/the-media-business-advertising-addenda-accounts-948095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/olivetti-plans-cuts-in-jobs-and-additional-share-issue.html | Olivetti Plans Cuts in Jobs And Additional Share Issue | By John Tagliabue | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/benjamin-mazar-89-israeli-biblical-archaeologist.html | Benjamin Mazar 89 Israeli Biblical Archaeologist | By Joel Greenberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/golf-o-meara-takes-a-long-step-back-with-his-short-game.html | GOLF OMeara Takes a Long Step Back With His Short Game | By Larry Dorman | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/in-primaries-tomorrow-parties-will-try-to-settle-feuds.html | In Primaries Tomorrow Parties Will Try to Settle Feuds | By John T McQuiston | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/media-business-advertising-ken-kesey-got-good-mileage-his-school-bus-prodigy.html | THE MEDIA BUSINESS ADVERTISING Ken Kesey got good mileage out of his school bus Prodigy hopes theres still a bit of magic left | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/arena-manager-buys-big-entertainment-stake.html | Arena Manager Buys Big Entertainment Stake | By Kenneth N Gilpin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/push-for-limits-on-lawsuits-seems-to-have-lost-its-way.html | Push for Limits on Lawsuits Seems to Have Lost Its Way | By Neil A Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/arts/top-emmys-to-frasier-and-nypd-blue.html | Top Emmys to Frasier And NYPD Blue | By Anita Gates | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/freed-shooter-of-policeman-dies-in-crash.html | Freed Shooter Of Policeman Dies in Crash | By Norimitsu Onishi | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/abroad-at-home-what-weakness-brings.html | Abroad at Home What Weakness Brings | By Anthony Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/world/liberia-s-teen-age-soldiers-find-civil-war-is-over-but-so-is-hope.html | Liberias TeenAge Soldiers Find Civil War Is Over but So Is Hope | By Howard W French | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/at-funeral-for-immigrant-anger-and-sorrow.html | At Funeral for Immigrant Anger and Sorrow | By Jane H Lii | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/world/as-women-meet-china-bars-chinese.html | As Women Meet China Bars Chinese | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/world/nato-shifts-focus-of-its-air-attacks-on-bosnian-serbs.html | NATO SHIFTS FOCUS OF ITS AIR ATTACKS ON BOSNIAN SERBS | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/books/books-of-the-times-obsession-transcends-the-banality-of-evil.html | BOOKS OF THE TIMES Obsession Transcends The Banality of Evil | By Richard Bernstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/angry-surf-damages-7-fire-island-houses.html | Angry Surf Damages 7 Fire Island Houses | By Pam Belluck | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-six-murder-suspects-on-trial.html | NEW JERSEY DAILY BRIEFING Six Murder Suspects on Trial | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/for-hispanic-gang-members-family-ties-are-strong.html | For Hispanic Gang Members Family Ties Are Strong | By Seth Mydans | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/for-life-three-strikes-law-special-report-first-federal-3-strikes-conviction.html | In for Life The ThreeStrikes Law  A special report First Federal 3Strikes Conviction Ends a Criminals 25Year Career | By Fox Butterfield | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/sports-of-the-times-whoever-these-jets-are-they-re-just-not-very-good.html | Sports of The Times Whoever These Jets Are Theyre Just Not Very Good | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-state-good-for-working-mothers.html | NEW JERSEY DAILY BRIEFING State Good for Working Mothers | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/packwood-points-to-diary-s-inaccuracies.html | Packwood Points to Diarys Inaccuracies | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-nj-transit-settles-maiming-suit.html | NEW JERSEY DAILY BRIEFING NJ Transit Settles Maiming Suit | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/helicopters-carry-papers-in-detroit-strike.html | Helicopters Carry Papers in Detroit Strike | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-stevens-institute-fills-post.html | NEW JERSEY DAILY BRIEFING Stevens Institute Fills Post | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/robert-ode-79-oldest-of-hostages-held-by-iran.html | Robert Ode 79 Oldest of Hostages Held by Iran | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/sex-slavery-thailand-new-york-thousands-indentured-asian-prostitutes-may-be-us.html | Sex Slavery Thailand to New York Thousands of Indentured Asian Prostitutes May Be in US | By Carey Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/arts/pop-review-when-it-comes-to-love-she-sings-it-all.html | POP REVIEW When It Comes to Love She Sings It All | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-dolphins-show-who-s-boss-in-foxboro.html | PRO FOOTBALL Dolphins Show Whos Boss In Foxboro | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/mary-m-kaufman-82-lawyer-cases-involved-communism.html | Mary M Kaufman 82 Lawyer Cases Involved Communism | By Eric Pace | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/bank-poor-communities-are-forced-to-improvise.html | BankPoor Communities Are Forced to Improvise | By Matthew Purdy and Joe Sexton | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/movies/black-film-makers-are-looking-beyond-ghetto-violence.html | Black Film Makers Are Looking Beyond Ghetto Violence | By Bernard Weinraub | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/arts/music-review-city-opera-s-turandot-thinks-big-in-a-small-space.html | MUSIC REVIEW City Operas Turandot Thinks Big in a Small Space | By Bernard Holland | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-11 | https://www.nytimes.com/1995/09/11/world/women-s-meeting-agrees-on-right-to-say-no-to-sex.html | WOMENS MEETING AGREES ON RIGHT TO SAY NO TO SEX | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/golf-european-team-seizes-walker-cup-from-us.html | GOLFEuropean Team Seizes Walker Cup from US | By Ian Thomsen | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-state-mandate-state-pay-plan.html | NEW JERSEY DAILY BRIEFING State Mandate State Pay Plan | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/editorial-notebook-the-rodney-king-soundtrack.html | Editorial Notebook The Rodney King Soundtrack | By Brent Staples | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-hearings-on-juvenile-crime-law.html | NEW JERSEY DAILY BRIEFING Hearings on Juvenile Crime Law | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-drive-now-and-pay-later.html | NEW JERSEY DAILY BRIEFING Drive Now and Pay Later | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-best-football-team-new-york-right-now-it-s-probably-columbia-giants.html | PRO FOOTBALL The Best Football Team in New York Right Now Its Probably Columbia Giants Blow a 14Point Lead | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/civil-court-nominees-to-be-decided.html | Civil Court Nominees to Be Decided | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/broderbund-casts-itself-as-a-studio.html | Broderbund Casts Itself as a Studio | By Glenn Rifkin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/women-s-suit-over-prison-strip-searches-is-settled.html | Womens Suit Over Prison Strip Searches Is Settled | By John Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/odd-tale-s-surprise-ending-a-standoff-and-7-arrests.html | Odd Tales Surprise Ending A Standoff and 7 Arrests | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/a-publishing-empire-takes-the-digital-road.html | A Publishing Empire Takes the Digital Road | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/festival-s-books-to-be-studied-for-evidence-of-mafia-ties.html | Festivals Books to Be Studied For Evidence of Mafia Ties | By Jonathan P Hicks | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-opportunity-knocks-raiders-roll-with-it.html | PRO FOOTBALL Opportunity Knocks Raiders Roll With It | By Thomas George | TX 4-123-169 | 1995-10-30 |

Page 19419 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/an-ousted-publishing-executive-is-back-in-action.html | An Ousted Publishing Executive Is Back in Action | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/on-tennis-bigger-battle-going-on-off-the-court.html | ON TENNIS Bigger Battle Going On Off the Court | By Harvey Araton New York | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/jamie-whitten-who-served-53-years-in-house-dies-at-85.html | Jamie Whitten Who Served 53 Years in House Dies at 85 | By David Binder | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/a-prosecutor-who-has-felt-the-pain-of-a-victim.html | A Prosecutor Who Has Felt the Pain of a Victim | By Fox Butterfield | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/a-subway-station-is-shuttered-the-first-in-33-years.html | A Subway Station Is Shuttered the First in 33 Years | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/cambridge-journal-lovers-of-beauty-sing-a-collective-ode-to-keats.html | Cambridge Journal Lovers of Beauty Sing a Collective Ode to Keats | By Sara Rimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-best-football-team-new-york-right-now-it-s-probably-columbia-jets.html | PRO FOOTBALL The Best Football Team in New York Right Now Its Probably Columbia Jets Turn Frolic Into Fiasco | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/world/hamburg-journal-off-a-german-shore-their-lives-lie-at-anchor.html | Hamburg Journal Off a German Shore Their Lives Lie at Anchor | By Nathaniel C Nash | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/regents-exams-are-being-redesigned-for-portfolio-answers.html | Regents Exams Are Being Redesigned for Portfolio Answers | By Sarah Kershaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/break-for-life-insurers-in-policy-sales.html | Break for Life Insurers in Policy Sales | By Michael Quint | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/behind-the-scenes-under-the-hood-of-the-new-video-game-machines.html | Behind the ScenesUnder the Hood of the New Video Game Machines | By Ty AhamdTaylor | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/sports-times-lethal-combination-no-offensive-weapons-tired-defense.html | Sports of The Times A Lethal Combination No Offensive Weapons And A Tired Defense | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/patents-debate-over-high-definition-tv-formats-resolved-with-system-that.html | Patents The debate over highdefinition TV formats is resolved with a system that provides both | By Sabra Chartrand | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/us-open-95-sampras-serves-notice-that-he-s-still-the-best.html | US OPEN 95 Sampras Serves Notice That Hes Still the Best | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/world/dutch-doctors-to-tighten-rules-on-mercy-killings.html | Dutch Doctors to Tighten Rules on Mercy Killings | By Marlise Simons | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/the-americanization-ideal.html | The Americanization Ideal | By Barbara Jordan | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/taking-in-the-sites-car-parking-areas-grow-around-the-web.html | Taking In the Sites Car Parking Areas Grow Around the Web | By Walter R Baranger | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/the-media-business-advertising-addenda-and-juan-valdez-was-at-the-open.html | THE MEDIA BUSINESS ADVERTISING ADDENDA And Juan Valdez Was at the Open | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/shifting-lead-at-forefront-of-computing.html | Shifting Lead At Forefront Of Computing | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/pat-robertson-declares-dole-is-at-heart-conservative.html | Pat Robertson Declares Dole Is at Heart Conservative | By Gustav Niebuhr | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/industry-seeks-means-to-filter-internet-content.html | Industry Seeks Means to Filter Internet Content | By Steve Lohr | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/essay-third-party-madness.html | Essay ThirdParty Madness | By William Safire | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/in-america-nafta-s-bubble-bursts.html | In America Naftas Bubble Bursts | By Bob Herbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/college-football-it-s-win-one-drop-some-for-penn-state-and-paterno.html | COLLEGE FOOTBALL Its Win One Drop Some for Penn State and Paterno | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/garrison-norton-94-assistant-secretary-of-state-and-navy.html | Garrison Norton 94 Assistant Secretary Of State and Navy | By Eric Pace | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-chrebet-drops-chance-to-be-a-hero.html | PRO FOOTBALL Chrebet Drops Chance to Be a Hero | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/world/ulster-danger-point-dublin-cancels-key-meeting-with-london-over-british-demand.html | Ulster Danger Point Dublin Cancels Key Meeting With London Over British Demand That IRA Disarm | By John Darnton | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/baseball-yankees-annoy-red-sox-keep-up-with-mariners.html | BASEBALL Yankees Annoy Red Sox Keep Up With Mariners | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/sports-of-the-times-change-of-wardrobe-is-needed-next-year.html | Sports of The Times Change of Wardrobe Is Needed Next Year | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/baseball-mets-just-keep-showing-their-mettle.html | BASEBALL Mets Just Keep Showing Their Mettle | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/debut-for-a-conservative-weekly.html | Debut for a Conservative Weekly | By Elizabeth Kolbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/us/criminal-son-deeply-pains-good-family.html | Criminal Son Deeply Pains Good Family | By Fox Butterfield | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/media-television-certain-sameness-characterizing-network-shows-viewers-hold-off.html | MEDIA TELEVISION A certain sameness is characterizing network shows and viewers hold the off button | By Bill Carter | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/boxing-new-york-state-of-mind-for-de-la-hoya-camp.html | BOXING New York State of Mind For De La Hoya Camp | By Tom Friend | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/metro-matters-harrowing-brush-with-subway-law.html | METRO MATTERS Harrowing Brush With Subway Law | By Joyce Purnick | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/world/caribbean-islands-starting-to-recover-from-storm.html | Caribbean Islands Starting To Recover From Storm | By Vernon Silver | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/business/new-cable-programming-for-the-over-49-crowd.html | New Cable Programming for the Over49 Crowd | By Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-11 | https://www.nytimes.com/1995/09/11/arts/dance-review-a-nuanced-production-with-nature-as-co-star.html | DANCE REVIEW A Nuanced Production With Nature as CoStar | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/media-business-advertising-seduction-greed-puffery-cbs-eager-welcome-you-central.html | THE MEDIA BUSINESS ADVERTISING Seduction Greed Puffery CBS is eager to welcome you to Central Park West | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/triumph-and-loss-as-wolves-return-to-yellowstone.html | Triumph and Loss As Wolves Return To Yellowstone | By William K Stevens | TX 4-123-169 | 1995-10-30 |

| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/astronomers-oppose-bright-2-balloon-satellite.html | Astronomers Oppose Bright 2Balloon Satellite | By Malcolm W Browne | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/stocks-continue-to-gain-with-dow-climbing-4.22.html | Stocks Continue to Gain With Dow Climbing 422 | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/books/books-of-the-times-dissecting-family-secrets-with-a-sharper-scalpel.html | BOOKS OF THE TIMES Dissecting Family Secrets With a Sharper Scalpel | By Michiko Kakutani | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/style/designers-play-the-flip-side-for-fall.html | Designers Play the Flip Side for Fall | By Amy M Spindler | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/obituaries/charles-hitch-85-dies-led-turbulent-u-of-california.html | Charles Hitch 85 Dies Led Turbulent U of California | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/tropical-storm-delays-the-arrival-of-the-qe2.html | Tropical Storm Delays the Arrival of the QE2 | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/4-years-after-the-killing-of-rajiv-gandhi-doubts-persist.html | 4 Years After the Killing of Rajiv Gandhi Doubts Persist | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/25-nobelists-join-to-save-institute.html | 25 Nobelists Join to Save Institute | By Malcolm W Browne | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/company-news-unum-selling-dental-and-annuity-businesses.html | COMPANY NEWS UNUM SELLING DENTAL AND ANNUITY BUSINESSES | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/dance-review-physicality-intensity-and-tackles.html | DANCE REVIEW Physicality Intensity And Tackles | By Anna Kisselgoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/real-estate-investments.html | Real Estate Investments | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/pop-review-new-tricks-introduced-for-a-cause.html | POP REVIEW New Tricks Introduced For a Cause | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/giuliani-now-favors-leasing-not-selling-three-hospitals.html | Giuliani Now Favors Leasing Not Selling Three Hospitals | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/after-50-years-a-german-dutch-military-partnership.html | After 50 Years a GermanDutch Military Partnership | By Alan Cowell | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-wanted-women-in-politics.html | NEW JERSEY DAILY BRIEFING Wanted Women in Politics | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/wider-nato-raids-on-serbs-expose-rifts-in-alliance.html | WIDER NATO RAIDS ON SERBS EXPOSE RIFTS IN ALLIANCE | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/baseball-mcdowell-leads-wild-card-charge.html | BASEBALL McDowell Leads WildCard Charge | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/style/chronicle-102295.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/3-top-officers-resign-at-ast-big-loss-is-seen.html | 3 Top Officers Resign at AST Big Loss Is Seen | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/on-pro-football-the-future-isn-t-now-for-the-jets-and-giants.html | ON PRO FOOTBALL The Future Isnt Now For the Jets and Giants | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/meeting-the-beatles-before-they-were-fab.html | Meeting the Beatles Before They Were Fab | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/40000-riders-are-delayed-on-railroad.html | 40000 Riders Are Delayed On Railroad | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/a-political-debate-in-a-cemetery.html | A Political Debate in a Cemetery | By Kit R Roane | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-not-guilty-plea-in-rape-case.html | NEW JERSEY DAILY BRIEFING NotGuilty Plea in Rape Case | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/style/patterns-575895.html | Patterns | By Constance C R White | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/company-news-witco-to-buy-and-sell-in-2-chemical-deals.html | COMPANY NEWS WITCO TO BUY AND SELL IN 2 CHEMICAL DEALS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/mexico-and-rebels-agree-on-agenda-for-talks.html | Mexico and Rebels Agree on Agenda for Talks | By Anthony Depalma | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/the-media-business-advertising-addenda-inquiry-reignites-saatchi-dispute.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Inquiry Reignites Saatchi Dispute | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |

| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/wilson-ends-race-in-iowa-moving-effort-to-northeast.html | Wilson Ends Race in Iowa Moving Effort to Northeast | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/peripherals-there-is-still-another-way-to-process-words.html | PERIPHERALS There Is Still Another Way to Process Words | By L R Shannon | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/style/chronicle-104995.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/gm-settles-4-lawsuits-over-safety-of-pickup-trucks.html | GM Settles 4 Lawsuits Over Safety of Pickup Trucks | By Ronald Smothers | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/2-women-sexually-attacked-on-east-side.html | 2 Women Sexually Attacked on East Side | By Ronald Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/pickens-removes-himself-from-mesa-severance-plan.html | Pickens Removes Himself From Mesa Severance Plan | By Kathryn Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/senate-panel-votes-to-cut-epa-budget.html | Senate Panel Votes to Cut EPA Budget | By John H Cushman Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/the-looney-tunes-factor-why-time-warner-and-turner-are-crazy-about-cartoons.html | The Looney Tunes Factor Why Time Warner and Turner Are Crazy About Cartoons | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-tyson-due-on-assault-charge.html | NEW JERSEY DAILY BRIEFING Tyson Due on Assault Charge | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/in-new-economy-russians-cannot-rely-on-their-banks.html | In New Economy Russians Cannot Rely on Their Banks | By Richard W Stevenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/personal-computers-innocent-files-can-carry-a-virus.html | PERSONAL COMPUTERS Innocent Files Can Carry a Virus | By Stephen Manes | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/clinton-urges-fight-to-keep-student-loans.html | Clinton Urges Fight to Keep Student Loans | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-what-s-next-boardrun.html | NEW JERSEY DAILY BRIEFING Whats Next Boardrun | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/pro-football-kotite-aims-to-develop-a-killer-instinct-in-jets.html | PRO FOOTBALL Kotite Aims to Develop a Killer Instinct in Jets | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |

| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-two-more-swimmers-drowned.html | NEW JERSEY DAILY BRIEFING Two More Swimmers Drowned | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/japanese-company-blinks-as-a-cherished-myth-cracks.html | Japanese Company Blinks As a Cherished Myth Cracks | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/obituaries/charles-denner-69-french-star-of-truffaut-and-lelouch-films.html | Charles Denner 69 French Star Of Truffaut and Lelouch Films | By Alan Riding | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/pro-football-bear-rally-teases-but-falls-just-short.html | PRO FOOTBALL Bear Rally Teases But Falls Just Short | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/vitamin-e-may-fight-heart-disease-too.html | Vitamin E May Fight Heart Disease Too | By Jane E Brody | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/us-open-93-so-many-candidates-so-few-no-1-spots.html | US OPEN 93 So Many Candidates So Few No 1 Spots | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/music-review-poignant-and-hulking-a-new-rigoletto.html | MUSIC REVIEW Poignant and Hulking A New Rigoletto | By Anthony Tommasini | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/his-eye-on-china-clinton-skips-a-formal-meeting-with-dalai-lama.html | His Eye on China Clinton Skips a Formal Meeting With Dalai Lama | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/q-a-596095.html | QA | By C Claiborne Ray | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/critic-s-notebook-syndication-gravy-train-adds-cars.html | CRITICS NOTEBOOK Syndication Gravy Train Adds Cars | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/style/by-design-nestled-in-nylon.html | By Design Nestled in Nylon | By Constance C R White | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/senate-panel-kills-financing-for-national-service-program.html | Senate Panel Kills Financing For National Service Program | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/fears-growing-over-bacteria-resistant-to-antibiotics.html | Fears Growing Over Bacteria Resistant To Antibiotics | By Marc Lipsitch | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/anand-leads-the-first-game-to-a-draw.html | Anand Leads the First Game to a Draw | By Robert Byrne | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/our-towns-between-love-and-money-a-city-chooses-gambling.html | OUR TOWNS Between Love and Money A City Chooses Gambling | By Evelyn Nieves | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/pro-football-want-job-security-obviously-you-don-t-start-for-the-giants.html | PRO FOOTBALL Want Job Security Obviously You Dont Start for the Giants | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/pop-review-bands-coming-of-age-in-front-of-audiences.html | POP REVIEW Bands Coming of Age In Front of Audiences | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/college-football-nebraska-s-phillips-may-get-another-chance.html | COLLEGE FOOTBALL Nebraskas Phillips May Get Another Chance | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/newark-schools-begin-push-to-lift-scores.html | Newark Schools Begin Push to Lift Scores | By Neil MacFarquhar | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/a-well-known-hat-bobs-at-women-s-conference.html | A WellKnown Hat Bobs at Womens Conference | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/alaska-republicans-push-subsidy-for-logging.html | Alaska Republicans Push Subsidy for Logging | By Timothy Egan | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/on-my-mind-for-american-worth.html | On My Mind For American Worth | By A M Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/governor-leans-to-plan-once-scorned.html | Governor Leans to Plan Once Scorned | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/sports-of-the-times-why-can-t-champions-stay-clean.html | Sports of The Times Why Cant Champions Stay Clean | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/pataki-seeking-lilco-breakup-to-ease-rates.html | Pataki Seeking Lilco Breakup To Ease Rates | By Alan Finder | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/rock-review-idols-of-the-grunge-circuit-but-only-on-school-break.html | ROCK REVIEW Idols of the Grunge Circuit But Only on School Break | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-state-less-taxing-on-business.html | NEW JERSEY DAILY BRIEFING State Less Taxing on Business | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/the-media-business-advertising-addenda-consolidation-by-taco-bell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consolidation By Taco Bell | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/parole-team-on-the-watch-as-wheelie-killed-parolee.html | Parole Team On the Watch As Wheelie Killed Parolee | By Dan Barry | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/books/book-for-hermitage-is-a-hard-won-hit-for-us-publisher.html | Book for Hermitage Is a HardWon Hit For US Publisher | By Judith H Dobrzynski | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/observer-bush-league-strutting.html | Observer BushLeague Strutting | By Russell Baker | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/dance-review-noh-with-firelight-near-a-park-castle.html | DANCE REVIEW Noh With Firelight Near a Park Castle | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/hockey-leetch-comes-to-camp-with-a-foot-problem.html | HOCKEY Leetch Comes to Camp With a Foot Problem | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/great-view-unsurprising-game-everyone-s-an-analyst.html | Great View Unsurprising Game Everyones an Analyst | By Bruce Weber | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/visit-by-pope-sets-the-multitudes-in-motion.html | Visit by Pope Sets the Multitudes in Motion | By Frank Bruni | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/the-media-business-advertising-addenda-media-services-for-shop-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Services For Shop Network | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/un-chief-says-finances-hurt-its-role.html | UN Chief Says Finances Hurt Its Role | By Christopher S Wren | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/inquiry-begins-on-crash-of-sky-divers-plane.html | Inquiry Begins on Crash of Sky Divers Plane | By Matthew L Wald | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/world/london-journal-zanies-here-they-re-eccentrics-and-proud-of-it.html | London Journal Zanies Here Theyre Eccentrics and Proud of It | By John Darnton | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/tv-interview-adds-a-few-pieces-to-powell-puzzle.html | TV Interview Adds a Few Pieces to Powell Puzzle | By Elizabeth Kolbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/music-review-a-natural-leap-with-bachian-beethoven.html | MUSIC REVIEW A Natural Leap With Bachian Beethoven | By Anthony Tommasini | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/baseball-mets-close-roadshow-nostrums-not-hits.html | BASEBALL Mets Close Roadshow Nostrums Not Hits | By George Willis | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/us-no-longer-a-land-steeped-in-wanderlust.html | US No Longer A Land Steeped In Wanderlust | By Steven A Holmes | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/to-support-a-schools-chancellor-mayor-demands-budget-control.html | To Support a Schools Chancellor Mayor Demands Budget Control | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/tv-sports-analyzing-the-analysts-a-job-for-a-real-analyst.html | TV SPORTS Analyzing the Analysts a Job for a Real Analyst | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/women-less-optimistic-about-work-poll-says.html | Women Less Optimistic About Work Poll Says | By Judith H Dobrzynski | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/hockey-make-no-mistake-about-it-milbury-is-in-charge-of-isles.html | HOCKEY Make No Mistake About It Milbury Is in Charge of Isles | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/secret-service-goes-on-line-and-after-hackers.html | Secret Service Goes On Line and After Hackers | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/pro-basketball-nba-taking-a-timeout-for-decertification-results.html | PRO BASKETBALL NBA Taking a Timeout For Decertification Results | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/japanese-scrap-2-billion-stake-in-rockefeller.html | JAPANESE SCRAP 2 BILLION STAKE IN ROCKEFELLER | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/style/chronicle-103095.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/new-data-stars-still-seem-too-old.html | New Data Stars Still Seem Too Old | By John Noble Wilford | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/the-arms-race-is-on.html | The Arms Race Is On | By Spurgeon M Keeny Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/company-news-duriron-agrees-to-buy-durametallic-for-150-million.html | COMPANY NEWS DURIRON AGREES TO BUY DURAMETALLIC FOR 150 MILLION | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/ireland-s-path-to-peace.html | Irelands Path to Peace | By Patrick Mayhew | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/science/spy-satellites-early-role-as-floodlight-coming-clear.html | Spy Satellites Early Role As Floodlight Coming Clear | By William J Broad | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/hockey-3-keys-to-devils-cup-miss-opening-practice.html | HOCKEY 3 Keys to Devils Cup Miss Opening Practice | By Grant Glickson | TX 4-123-169 | 1995-10-30 |

| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/ujb-will-buy-summit-bank-in-new-jersey.html | UJB Will Buy Summit Bank In New Jersey | By Michael Quint | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/business/market-place-lehman-looks-cheap-and-vulnerable.html | Market Place Lehman Looks Cheap and Vulnerable | By Peter Truell | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-alcyon-lake-cleaned-up.html | NEW JERSEY DAILY BRIEFING Alcyon Lake Cleaned Up | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/defeat-for-child-care-aid-in-welfare-bill.html | Defeat for ChildCare Aid in Welfare Bill | By Robin Toner | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/music-review-a-traviata-in-city-opera-s-more-utilitarian-mode.html | MUSIC REVIEW A Traviata in City Operas More Utilitarian Mode | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/simpson-lawyers-say-they-will-call-startling-new-witness.html | Simpson Lawyers Say They Will Call Startling New Witness | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/mother-gets-75-years-for-smothering-5-of-her-children.html | Mother Gets 75 Years for Smothering 5 of Her Children | By Raymond Hernandez | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/us/fbi-agent-won-t-testify-on-deadly-idaho-standoff.html | FBI Agent Wont Testify On Deadly Idaho Standoff | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/reputed-mobster-s-faces-very-sick-or-very-clever.html | Reputed Mobsters Faces Very Sick or Very Clever | By Joe Sexton | TX 4-123-169 | 1995-10-30 |
| 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/on-baseball-blinded-by-science-labor-talks-on-move.html | ON BASEBALL Blinded by Science Labor Talks on Move | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/style/chronicle-309895.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/clinton-s-budget-gingrich-s-budget.html | Clintons Budget Gingrichs Budget | By Matthew Miller | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/horse-racing-going-for-global-glory-cigar-s-camp-sets-its-sights-beyond-breeders.html | HORSE RACING Going for Global Glory Cigars Camp Sets Its Sights Beyond the Breeders Cup | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/a-classmate-is-arrested-in-a-murder.html | A Classmate Is Arrested In a Murder | By Ronald Sullivan | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/competition-heats-up-for-foods-with-less-fat.html | Competition Heats Up For Foods With Less Fat | By Glenn Collins | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/baseball-calm-down-mattingly-decides-not-to-decide-just-yet.html | BASEBALL Calm Down Mattingly Decides Not to Decide Just Yet | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/company-news-big-block-of-edison-brothers-shares-bought.html | COMPANY NEWS BIG BLOCK OF EDISON BROTHERS SHARES BOUGHT | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/international-business-luxuries-they-can-t-afford.html | INTERNATIONAL BUSINESS Luxuries They Cant Afford | By Nathaniel C Nash | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-order-on-turnpike-strike-is-lifted.html | NEW JERSEY DAILY BRIEFING Order on Turnpike Strike Is Lifted | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/baseball-the-mets-are-suffering-more-teething-pains.html | BASEBALL The Mets Are Suffering More Teething Pains | By Jere Longman | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/un-juggles-funds-to-stay-afloat-expert-says.html | UN Juggles Funds to Stay Afloat Expert Says | By Barbara Crossette | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/in-west-bank-town-ancient-rivalry-burns.html | In West Bank Town Ancient Rivalry Burns | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/foreign-affairs-pipeline-politics.html | Foreign Affairs Pipeline Politics | By Thomas L Friedman | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/books/books-of-the-times-of-tragedy-and-truth-caught-in-a-legal-tangle.html | BOOKS OF THE TIMES Of Tragedy and Truth Caught in a Legal Tangle | By Richard Bernstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/cheap-rents-for-officials-irk-italians.html | Cheap Rents For Officials Irk Italians | By Celestine Bohlen | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/25-years-to-life-for-doctor-in-woman-s-death-after-a-bungled-abortion.html | 25 Years to Life for Doctor in Womans Death After a Bungled Abortion | By Lynette Holloway | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/real-estate-two-big-banks-charlotte-nc-have-lured-other-businesses-created.html | Real Estate Two big banks in Charlotte NC have lured other businesses and created a gleaming skyline | By Lyn Riddle | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/plain-and-simple-a-risotto-dish-gains-bright-accents-with-yellow-tomatoes.html | PLAIN AND SIMPLE A Risotto Dish Gains Bright Accents With Yellow Tomatoes | By Marian Burros | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/computer-failures-in-midwest-delay-at-least-200-airline-flights.html | Computer Failures in Midwest Delay at Least 200 Airline Flights | By Matthew L Wald | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/a-struggling-gop-contender.html | A Struggling GOP Contender | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-performance-cabaret-914795.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-performance-dance-296295.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/digital-sun-and-xerox-join-to-make-better-printer-link.html | Digital Sun and Xerox Join To Make Better Printer Link | By John Holusha | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/company-news-fibreboard-plans-to-buy-a-maker-of-vinyl-siding.html | COMPANY NEWS FIBREBOARD PLANS TO BUY A MAKER OF VINYL SIDING | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/hockey-breaking-up-the-messier-line-a-consideration-for-rangers.html | HOCKEY Breaking Up the Messier Line A Consideration for Rangers | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/pro-basketball-nba-players-support-union-by-a-landslide.html | PRO BASKETBALL NBA Players Support Union By a Landslide | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/style/chronicle-579695.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-baby-sitter-charged-in-death.html | NEW JERSEY DAILY BRIEFING Baby Sitter Charged in Death | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/football-giants-notebook-at-last-good-news-sherrard-is-ready-to-play.html | FOOTBALL GIANTS NOTEBOOK At Last Good News Sherrard Is Ready to Play | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/movies/film-review-a-raskolnikov-transported-to-south-america.html | FILM REVIEW A Raskolnikov Transported to South America | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/berchtesgaden-journal-an-unspoiled-alpine-view-a-legacy-of-demons.html | Berchtesgaden Journal An Unspoiled Alpine View a Legacy of Demons | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-to-get-drought-rules-as-regions-water-crisis-worsens.html | New Jersey to Get Drought Rules As Regions Water Crisis Worsens | By Robert Hanley | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/two-more-quit-as-candidates-for-school-job.html | Two More Quit As Candidates For School Job | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-uncertain-times-the-kitchen-takes-stock.html | In Uncertain Times the Kitchen Takes Stock | By Robin Pogrebin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-when-the-smoke-clears-it-s-still-reynolds.html | THE MEDIA BUSINESS ADVERTISING When the Smoke Clears Its Still Reynolds | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/fbi-sharpshooter-invokes-fifth-amendment-at-hearing.html | FBI Sharpshooter Invokes Fifth Amendment at Hearing | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/obituaries/emanuel-geltman-an-editor-of-dissent-the-journal-at-81.html | Emanuel Geltman An Editor of Dissent The Journal at 81 | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/eileen-chang-74-chinese-writer-revered-outside-the-mainland.html | Eileen Chang 74 Chinese Writer Revered Outside the Mainland | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/fluoride-calcium-therapy-shown-to-reverse-bone-loss-in-study.html | FluorideCalcium Therapy Shown To Reverse Bone Loss in Study | By Warren E Leary | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/congressional-roundup-democrats-try-maintain-welfare-spending-but-lose-blow.html | Congressional Roundup Democrats Try to Maintain Welfare Spending but Lose Blow to Legal Services Unit | By Michael Wines | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/amtrak-seeks-fuel-tax-share-to-end-subsidy.html | Amtrak Seeks Fuel Tax Share To End Subsidy | By Matthew L Wald | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/california-utility-groups-agree-on-key-issues-to-aid-competition.html | California Utility Groups Agree On Key Issues to Aid Competition | By Agis Salpukas | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-temerlin-mcclain-forms-an-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Temerlin McClain Forms an Alliance | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/o-j-simpson-jury-revisits-the-gloves-a-stitch-at-a-time.html | O J Simpson Jury Revisits the Gloves A Stitch at a Time | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-new-unit-serves-clorox.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Unit Serves Clorox | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/producer-prices-down-last-month.html | Producer Prices Down Last Month | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-creative-shifts-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Shifts At 2 Agencies | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-performance-dance-294695.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/dow-surges-to-reach-a-high-of-4747.21.html | Dow Surges to Reach a High of 474721 | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/new-workout-regimen-protein-gets-the-emphasis.html | New Workout Regimen Protein Gets the Emphasis | By Constance L Hays | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/the-new-mosquito-menace.html | The New Mosquito Menace | By Robin Marantz Henig | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/style/chronicle-310195.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/metropolitan-diary-985695.html | Metropolitan Diary | By Ron Alexander | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/love-theme-restaurants-here-s-the-man-to-thank.html | Love Theme Restaurants Heres the Man to Thank | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/gop-plans-90-premium-for-medicare.html | GOP Plans 90 Premium For Medicare | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/sex-shops-zoning-plan-eases-rules-in-manhattan.html | Sex Shops Zoning Plan Eases Rules in Manhattan | By Jonathan P Hicks | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/dollar-is-back-over-100-yen-as-washington-takes-a-bow.html | Dollar Is Back Over 100 Yen As Washington Takes a Bow | By David E Sanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/sports-of-the-times-the-score-on-labor-isn-t-final.html | Sports of The Times The Score On Labor Isnt Final | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/tobacco-companies-pump-cash-into-republican-party-s-coffers.html | Tobacco Companies Pump Cash Into Republican Partys Coffers | By Jane Fritsch | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/baseball-big-ninth-lets-yankees-outmuscle-the-al-bullies.html | BASEBALL Big Ninth Lets Yankees Outmuscle the AL Bullies | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-haven-line-back-in-action-after-a-failure.html | New Haven Line Back in Action After a Failure | By George Judson | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/movies/film-review-in-a-hell-of-drugs-and-despair.html | FILM REVIEW In a Hell of Drugs and Despair | By Janet Maslin | TX 4-123-169 | 1995-10-30 |

| 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-performance-dance-295495.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/company-news-50-stake-in-oryx-energy-project-to-be-acquired.html | COMPANY NEWS 50 STAKE IN ORYX ENERGY PROJECT TO BE ACQUIRED | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-elizabeth-arden-losing-an-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Elizabeth Arden Losing an Executive | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/books/book-notes-913995.html | Book Notes | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/us-envoy-highlights-fine-print-on-bosnia.html | US Envoy Highlights Fine Print on Bosnia | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/hockey-devils-defense-gets-shot-of-youth.html | HOCKEY Devils Defense Gets Shot of Youth | By George Bretherton | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/senate-panel-slashes-funds-of-state-dept.html | Senate Panel Slashes Funds Of State Dept | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/personal-health-breaking-or-at-least-taming-the-caffeine-habit.html | Personal Health Breaking or at least taming the caffeine habit | By Jane E Brody | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/theater/in-performance-theater-293895.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/immigration-panel-proposes-fee-for-bringing-in-foreign-workers.html | Immigration Panel Proposes Fee For Bringing In Foreign Workers | By Steven A Holmes | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/law-secretary-wins-primary-for-judgeship.html | Law Secretary Wins Primary For Judgeship | By Norimitsu Onishi | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/mayor-is-victor-in-the-primary-in-baltimore.html | Mayor Is Victor In the Primary In Baltimore | By Michael Janofsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/congressional-roundup-democrats-try-maintain-welfare-spending-but-lose-cocaine.html | Congressional Roundup Democrats Try to Maintain Welfare Spending but Lose Cocaine Terms Unchanged | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/pro-basketball-new-deal-doesn-t-go-down-smoothly.html | PRO BASKETBALL New Deal Doesnt Go Down Smoothly | By Clifton Brown | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-top-winners-named-for-package-design.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Winners Named For Package Design | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/sweatshop-job-abuse-worsening-workers-say.html | Sweatshop Job Abuse Worsening Workers Say | By Don van Natta Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/breakfast-with-archbishop-canterbury-outsider-leader-flock.html | AT BREAKFAST WITH The Archbishop of Canterbury An Outsider And Leader Of the Flock | By Christopher S Wren | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/at-women-s-forum-peru-s-leader-defies-church.html | At Womens Forum Perus Leader Defies Church | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-boardinghouse-rules-upheld.html | NEW JERSEY DAILY BRIEFING Boardinghouse Rules Upheld | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/giuliani-defines-issue-control-of-school-budget.html | Giuliani Defines Issue Control of School Budget | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-golden-reunion-for-prizefighter.html | NEW JERSEY DAILY BRIEFING Golden Reunion for Prizefighter | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/low-wage-jewelry-workers-made-millions-in-theft-ring-prosecutors-say.html | LowWage Jewelry Workers Made Millions in Theft Ring Prosecutors Say | By Joe Sexton | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/should-dying-patients-be-told-ethnic-pitfall-is-found.html | Should Dying Patients Be Told Ethnic Pitfall Is Found | By Seth Mydans | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/business-travel-small-medium-size-companies-are-beginning-buy-kidnapping-ransom.html | Business Travel Small and mediumsize companies are beginning to buy kidnapping and ransom insurance | By Edwin McDowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-comcast-hires-ex-disney-executive-to-expand-programming.html | THE MEDIA BUSINESS Comcast Hires ExDisney Executive to Expand Programming | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/officers-suicide-follows-a-sex-charge.html | Officers Suicide Follows a Sex Charge | By Debra West | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/swiss-banks-find-34-million-perhaps-owned-by-wartime-jews.html | Swiss Banks Find 34 Million Perhaps Owned by Wartime Jews | By Nathaniel C Nash | TX 4-123-169 | 1995-10-30 |

Page 19436 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/market-place-a-new-choice-for-rockefeller-center-s-unlucky-investors.html | Market Place A new choice for Rockefeller Centers unlucky investors | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-cost-of-a-commercial-climbed-10-in-1994.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cost of a Commercial Climbed 10 in 1994 | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/style/pickles-hold-the-cooking-canning-vinegar-and-sugar.html | Pickles Hold the Cooking Canning Vinegar and Sugar | By Mark Bittman | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/russia-fails-in-un-to-bar-raids-on-serbs.html | Russia Fails In UN to Bar Raids on Serbs | By Christopher S Wren | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/prison-time-for-lawyer-convicted-of-bribery.html | Prison Time for Lawyer Convicted of Bribery | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/on-pro-football-he-saw-it-coming-from-99-yards-away.html | ON PRO FOOTBALL He Saw It Coming From 99 Yards Away | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-cbs-to-buy-rights-to-hbo-programming.html | THE MEDIA BUSINESS CBS to Buy Rights to HBO Programming | By Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/yale-to-expand-teaching-of-western-civilization.html | Yale to Expand Teaching of Western Civilization | By Jonathan Rabinovitz | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/clinton-and-congressional-leaders-meet-on-the-budget.html | Clinton and Congressional Leaders Meet on the Budget | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/congressional-roundup-democrats-try-maintain-welfare-spending-but-lose-roth-lead.html | Congressional Roundup Democrats Try to Maintain Welfare Spending but Lose Roth To Lead Finance Panel | By Jerry Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/legislators-letting-court-remap-georgia.html | Legislators Letting Court Remap Georgia | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-dining-club-ends-maiming-suit.html | NEW JERSEY DAILY BRIEFING Dining Club Ends Maiming Suit | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-housing-funds-for-the-disabled.html | NEW JERSEY DAILY BRIEFING Housing Funds for the Disabled | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/food-notes-004895.html | Food Notes | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/television-review-gorgeous-schemers-on-the-upper-west-side.html | TELEVISION REVIEW Gorgeous Schemers On the Upper West Side | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-watershed-moratorium-at-issue.html | NEW JERSEY DAILY BRIEFING Watershed Moratorium at Issue | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/style/at-the-nations-table-oregon-ill-life-at-an-inn-is-a-box-of-chocolates.html | At the Nations Table Oregon IllLife at an Inn Is a Box of Chocolates | By Barbara Revsine | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/hockey-lindros-is-still-learning-the-game.html | HOCKEY Lindros Is Still Learning the Game | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/highways-squirrel-death-mystery-hundreds-have-died-busy-roads-during-summer.html | On the Highways a SquirrelDeath Mystery Hundreds Have Died on Busy Roads During the Summer Baffling Even the Experts | By Joseph Berger | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/about-new-york-goodbye-to-a-city-of-real-people.html | ABOUT NEW YORK Goodbye to a City of Real People | By Michael T Kaufman | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/style/at-the-nations-table-san-francisco-learning-responsibility-ice-cream.html | At the Nations Table San FranciscoLearning Responsibility Ice Cream by Ice Cream | By Perry Garfinkel | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/despite-rough-year-yonkers-mayor-survives-primary-challenge.html | Despite Rough Year Yonkers Mayor Survives Primary Challenge | By Raymond Hernandez | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/new-ranking-of-doctoral-programs-serves-up-familiar-names-and-a-few-surprises.html | New Ranking of Doctoral Programs Serves Up Familiar Names and a Few Surprises | By William H Honan | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/wine-talk-010295.html | Wine Talk | By Frank J Prial | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/style/books-on-roasts-beans-and-brewing-machines.html | Books on Roasts Beans And Brewing Machines | By Suzanne Hamlin | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/gore-assails-bill-to-revise-telecommunications-laws.html | Gore Assails Bill to Revise Telecommunications Laws | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/round-of-shadowboxing-ends-quietly-at-chess-match.html | Round of Shadowboxing Ends Quietly at Chess Match | By Robert Byrne | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/the-latest-on-coffee-don-t-worry-drink-up.html | The Latest on Coffee Dont Worry Drink Up | By Jane E Brody | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/a-death-and-a-dispute-among-officers.html | A Death and a Dispute Among Officers | By Pam Belluck | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/bosnian-muslims-said-to-push-back-rebel-serb-forces.html | BOSNIAN MUSLIMS SAID TO PUSH BACK REBEL SERB FORCES | By Kit R Roane | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/lines-redrawn-in-rockefeller-center-battle.html | Lines Redrawn In Rockefeller Center Battle | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/world/no-headline-469295.html | No Headline | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/theater/in-performance-theater-291195.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/business/in-japan-a-real-estate-setback-brings-little-embarrassment.html | In Japan a Real Estate Setback Brings Little Embarrassment | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/nassau-primaries-pick-legislative-candidates.html | Nassau Primaries Pick Legislative Candidates | By John T McQuiston | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/imitators-don-t-flatter-famous-golf-courses.html | Imitators Dont Flatter Famous Golf Courses | By Sam Howe Verhovek | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/nation-s-table-marble-falls-tex-dolphin-no-mahi-mahi-hit-hill-country.html | At the Nations Table Marble Falls Tex Dolphin No MahiMahi A Hit in the Hill Country | By Anne S Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-13 | https://www.nytimes.com/1995/09/13/us/red-cross-tones-down-aids-materials.html | Red Cross Tones Down AIDS Materials | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/arts/bridge-400695.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/2-american-balloonists-die-when-shot-down-in-belarus.html | 2 American Balloonists Die When Shot Down in Belarus | By Malcolm W Browne | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/market-place-just-how-far-is-ibm-going-to-fall.html | Market Place Just How Far Is IBM Going to Fall | By Laurence Zuckerman | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/baltimore-mayor-is-triumphant-in-primary.html | Baltimore Mayor Is Triumphant in Primary | By Michael Janofsky | TX 4-123-169 | 1995-10-30 |

| 1995-09-14 | https://www.nytimes.com/1995/09/14/democrats-vow-to-slow-gop-plan-for-medicare.html | Democrats Vow to Slow GOP Plan For Medicare | By Robert Pear | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/a-phantom-exposed-concrete-at-carnegie.html | A Phantom Exposed Concrete at Carnegie | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/agency-s-report-provokes-a-revolt.html | Agencys Report Provokes a Revolt | By Neil A Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/international-business-india-nationalists-oppose-presence-of-a-us-chain.html | INTERNATIONAL BUSINESS India Nationalists Oppose Presence of a US Chain | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/roger-w-heyns-77-head-of-berkeley-in-the-60-s.html | Roger W Heyns 77 Head of Berkeley in the 60s | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/chief-of-forbes-attacks-dole-over-tax-policy.html | Chief of Forbes Attacks Dole Over Tax Policy | By Joseph F Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/from-norway-with-a-flourish.html | From Norway With a Flourish | By Patricia Leigh Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/on-football-celebration-jubilation-cause-tribulations.html | ON FOOTBALL Celebration Jubilation Cause Tribulations | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/peace-prize-for-scholar-stirs-anger-in-germany.html | Peace Prize For Scholar Stirs Anger In Germany | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/arts/dance-review-asian-stylization-and-a-play-of-form.html | DANCE REVIEW Asian Stylization and a Play of Form | By Anna Kisselgoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/pro-football-for-jets-and-jaguars-identity-hotline-needed.html | PRO FOOTBALL For Jets and Jaguars Identity Hotline Needed | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/school-board-will-retain-all-2500-jobs-in-jeopardy.html | School Board Will Retain All 2500 Jobs in Jeopardy | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/at-edgy-border-rwanda-army-kills-100-hutu.html | At Edgy Border Rwanda Army Kills 100 Hutu | By Donatella Lorch | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/competing-electronics-camps-near-videodisk-compromise.html | Competing Electronics Camps Near Videodisk Compromise | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/disgraced-ex-lawman-in-rockland-avoids-jail.html | Disgraced ExLawman In Rockland Avoids Jail | By Joseph Berger | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/w-j-wilkins-98-was-judge-at-trial-of-nazi-industrialists.html | W J Wilkins 98 Was Judge at Trial Of Nazi Industrialists | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/in-reversal-doctor-barred-from-practice.html | In Reversal Doctor Barred From Practice | By George James | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/college-football-rash-of-arrests-has-nebraska-reeling-and-rethinking.html | COLLEGE FOOTBALL Rash of Arrests Has Nebraska Reeling and Rethinking | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/2-lives-attack-injury-hope-death-officer-forgave-troubled-youth-who-shot-him.html | 2 Lives Attack Injury Hope Death Officer Forgave Troubled Youth Who Shot Him | By Dan Barry | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/horse-racing-notebook-famous-sons-famous-sires-in-the-futurity-at-belmont.html | HORSE RACING NOTEBOOK Famous Sons Famous Sires In the Futurity at Belmont | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/greece-to-lift-embargo-against-macedonia-if-it-scraps-its-flag.html | Greece to Lift Embargo Against Macedonia if It Scraps Its Flag | By Christopher S Wren | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/house-panel-opts-to-kill-agency-giving-legal-advice-to-the-poor.html | House Panel Opts to Kill Agency Giving Legal Advice to the Poor | By Stephen Labaton | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/baseball-yankee-bash-at-jacobs-field-is-finally-broken-up.html | BASEBALL Yankee Bash at Jacobs Field Is Finally Broken Up | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/more-details-are-sought-on-abc-deal.html | More Details Are Sought On ABC Deal | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/pro-basketball-labor-agreement-ratified-by-nba-players.html | PRO BASKETBALL Labor Agreement Ratified by NBA Players | By Clifton Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/raise-the-roof-beams-japan-a-boom-in-imported-housing-built-the-western-way.html | Raise the Roof Beams Japan A Boom in Imported Housing Built the Western Way | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/currents-state-of-the-art-gym-slick-and-groovy-but-cozy.html | CURRENTS StateoftheArt Gym Slick and Groovy but Cozy | By Suzanne Slesin | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/moderate-weight-gain-risky-for-women-a-study-warns.html | Moderate Weight Gain Risky For Women a Study Warns | By Jane E Brody | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/electronic-meeting-places-include-some-dark-alleys.html | Electronic Meeting Places Include Some Dark Alleys | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/editorial-notebook-mr-rockefeller-regrets.html | Editorial Notebook Mr Rockefeller Regrets | By Steven R Weisman | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/conflict-in-the-balkans-the-strategy-nato-commanders-face-grim-choices.html | CONFLICT IN THE BALKANS THE STRATEGY NATO COMMANDERS FACE GRIM CHOICES | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/boxing-fox-network-gets-big-hound-tyson-bout.html | BOXING Fox Network Gets Big Hound Tyson Bout | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/separating-church-and-state.html | Separating Church and State | By J Brent Walker | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/a-hime-furnishing-shoppers-guide-to-soho-the-malling-of-lower-broadway.html | A HimeFurnishing Shoppers Guide to SoHo The Malling Of Lower Broadway | By Elaine Louie | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-guilty-plea-in-detective-s-death.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Detectives Death | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/movies/after-being-no-1-what-ask-tim-allen.html | After Being No 1 What Ask Tim Allen | By Bill Carter | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/rap-family-values-golden-rule-rules.html | Rap Family Values Golden Rule Rules | By Anita M Samuels | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/to-russian-democrats-don-t-unite.html | To Russian Democrats Dont Unite | By Grigory A Yavlinsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/pro-football-for-now-no-change-in-lineup-for-giants.html | PRO FOOTBALL For Now No Change In Lineup For Giants | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/farther-east-the-mood-is-dizzy.html | Farther East the Mood Is Dizzy | By Timothy Jack Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/use-of-computer-network-for-child-sex-sets-off-raids.html | Use of Computer Network For Child Sex Sets Off Raids | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/movies/film-review-things-are-erotic-sinister-and-odd-hmm.html | FILM REVIEW Things Are Erotic Sinister And Odd Hmm | By Stephen Holden | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/star-at-conference-on-women-banker-who-lends-to-the-poor.html | Star at Conference on Women Banker Who Lends to the Poor | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/liberties-candidate-from-random-house.html | Liberties Candidate From Random House | By Maureen Dowd | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/ann-belcher-100-a-physician-to-shop-clerks-and-rockefellers.html | Ann Belcher 100 a Physician To Shop Clerks and Rockefellers | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-23-held-in-drug-and-gun-deals.html | NEW JERSEY DAILY BRIEFING 23 Held in Drug and Gun Deals | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/upper-peninsula-journal-yes-theyre-yoopers-and-proud-of-it.html | Upper Peninsula Journal Yes Theyre Yoopers and Proud of It | By David Binder | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/hockey-islanders-flatley-knows-all-about-lean-seasons.html | HOCKEY Islanders Flatley Knows All About Lean Seasons | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-election-poll-is-called-illegal.html | NEW JERSEY DAILY BRIEFING Election Poll Is Called Illegal | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/city-bar-association-celebrates-its-125th-year.html | City Bar Association Celebrates Its 125th Year | By Jan Hoffman | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/expert-witness-says-new-dna-tests-link-simpson-to-one-victim.html | Expert Witness Says New DNA Tests Link Simpson to One Victim | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/baseball-buford-stars-but-mets-learn-pulsipher-is-out-for-season.html | BASEBALL Buford Stars but Mets Learn Pulsipher Is Out for Season | By Jere Longman | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/clinton-wary-of-riling-china-sees-dalai-lama-only-briefly.html | Clinton Wary of Riling China Sees Dalai Lama Only Briefly | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/george-t-kalaris-73-official-who-changed-cia-s-direction.html | George T Kalaris 73 Official Who Changed CIAs Direction | By David Binder | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/international-briefs-gambro-to-purchase-remaining-stake-in-ren.html | International Briefs Gambro to Purchase Remaining Stake in Ren | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/scientologists-lose-a-battle-on-the-internet.html | Scientologists Lose a Battle on the Internet | By James Brooke | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-talks-set-on-faa-noise-plan.html | NEW JERSEY DAILY BRIEFING Talks Set on FAA Noise Plan | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/accord-is-set-on-bank-bill-in-the-house.html | Accord Is Set On Bank Bill In the House | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/credit-at-last-for-lawrence-of-arabia.html | Credit at Last for Lawrence of Arabia | By David Robb | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/international-business-big-grow-bigger-in-italy-s-corporate-deals.html | INTERNATIONAL BUSINESS Big Grow Bigger in Italys Corporate Deals | By John Tagliabue | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/essay-stop-computer-slots.html | Essay Stop Computer Slots | By William Safire | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/senate-panel-breaks-with-house-cuts.html | Senate Panel Breaks With House Cuts | By Jerry Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/gov-wilson-shuffles-staff-for-campaign.html | Gov Wilson Shuffles Staff For Campaign | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-campaign-records-are-criticized.html | NEW JERSEY DAILY BRIEFING Campaign Records Are Criticized | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/20-arrested-in-drug-dealing-in-a-brooklyn-va-hospital.html | 20 Arrested in Drug Dealing In a Brooklyn VA Hospital | By Randy Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/insurance-chief-resigns-in-trenton-under-a-financial-cloud.html | Insurance Chief Resigns in Trenton Under a Financial Cloud | By Joseph F Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/21-companies-to-expand-a-dependent-care-project.html | 21 Companies to Expand a DependentCare Project | By Kenneth N Gilpin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/metro-matters-bratton-regrets-fare-beating-jailing.html | METRO MATTERS Bratton Regrets FareBeating Jailing | By Joyce Purnick | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/media-business-advertising-companies-pursue-electronic-ways-insure-that-sports.html | THE MEDIA BUSINESS ADVERTISING Companies pursue electronic ways to insure that sports advertisers get the best sites in the house | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/currents-for-a-garden-party-inspired-by-the-past.html | CURRENTS For a Garden Party Inspired by the Past | By Suzanne Slesin | TX 4-123-169 | 1995-10-30 |

Page 19444 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/senior-class-removing-roadblocks-to-computer-use.html | SENIOR CLASS Removing Roadblocks to Computer Use | By Robert W Stock | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/on-pro-basketball-stern-works-magic-and-keeps-his-perfect-mark.html | ON PRO BASKETBALL Stern Works Magic and Keeps His Perfect Mark | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-arrest-in-killing-of-a-bicyclist.html | NEW JERSEY DAILY BRIEFING Arrest in Killing of a Bicyclist | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/the-media-business-advertising-addenda-accounts-926695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/style/chronicle-286095.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/as-chancellor-search-goes-on-mayor-pursues-ex-mta-head.html | As Chancellor Search Goes On Mayor Pursues ExMTA Head | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/military-plane-goes-down-off-sri-lanka-killing-all-75.html | Military Plane Goes Down Off Sri Lanka Killing All 75 | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-with-pen-in-hand-not-in-a-vein.html | NEW JERSEY DAILY BRIEFING With Pen in Hand Not in a Vein | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/arts/music-review-kathleen-battle-jazz-headliner.html | MUSIC REVIEW Kathleen Battle Jazz Headliner | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/company-news-officemax-expects-sale-to-increase-earnings.html | COMPANY NEWS OFFICEMAX EXPECTS SALE TO INCREASE EARNINGS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/economic-scene-without-a-two-war-script-arms-spending-could-really-be-cut.html | Economic Scene Without a twowar script arms spending could really be cut | By Peter Passell | TX 4-123-169 | |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/mta-calls-tunnel-track-badly-flawed.html | MTA Calls Tunnel Track Badly Flawed | By Richard PerezPena | TX 4-123-169 | |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/books/books-of-the-times-finding-henry-adams-s-lost-years.html | BOOKS OF THE TIMES Finding Henry Adamss Lost Years | By Christopher LehmannHaupt | TX 4-123-169 | |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-123-169 | |

Page 19445 of 33266

| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/irish-priest-s-tale-stirs-furor-about-aids-and-unprotected-sex.html | Irish Priests Tale Stirs Furor About AIDS and Unprotected Sex | By James F Clarity | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/conflict-in-the-balkans-the-serbs-bosnian-serb-general-manages-to-defy-all.html | CONFLICT IN THE BALKANS THE SERBS Bosnian Serb General Manages to Defy All | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/conflict-balkans-fighting-bosnian-serb-civilians-flee-joint-muslim-croat-attack.html | CONFLICT IN THE BALKANS THE FIGHTING Bosnian Serb Civilians Flee Joint MuslimCroat Attack | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/plan-to-overhaul-farm-subsidies-is-gaining-support-in-congress.html | Plan to Overhaul Farm Subsidies Is Gaining Support in Congress | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/college-football-man-of-mountains-scales-a-new-one.html | COLLEGE FOOTBALL Man of Mountains Scales a New One | By Jack Cavanaugh | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/company-news-freeport-mcmoran-to-buy-back-shares.html | COMPANY NEWS FREEPORT MCMORAN TO BUY BACK SHARES | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/judge-blocks-newark-s-bid-to-halt-water.html | Judge Blocks Newarks Bid To Halt Water | By Norimitsu Onishi | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/sec-accuses-a-company-of-misusing-ira-money.html | SEC Accuses a Company Of Misusing IRA Money | By Diana B Henriques | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/us-reports-economy-up-but-not-prices.html | US Reports Economy Up But Not Prices | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/hockey-samuelsson-in-charge-of-player-development.html | HOCKEY Samuelsson in Charge Of Player Development | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/the-media-business-advertising-addenda-celestial-seasonings-picks-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Celestial Seasonings Picks an Agency | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/currents-a-hanger-design-for-tight-spots.html | CURRENTS A Hanger Design For Tight Spots | By Suzanne Slesin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/company-news-w-r-grace-considering-sale-of-dearborn-unit.html | COMPANY NEWS W R GRACE CONSIDERING SALE OF DEARBORN UNIT | By Dow Jones | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/grenade-fired-from-street-into-us-embassy-in-moscow.html | Grenade Fired From Street Into US Embassy in Moscow | By Richard W Stevenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/archives/road-test-32bit-video-games-newest-kid-on-the-block.html | ROAD TEST32Bit Video Games Newest Kid on the Block | By David J Elrich | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/theater/theater-review-throwback-to-an-era-of-skits-and-puns.html | THEATER REVIEW Throwback to an Era of Skits and Puns | By Ben Brantley | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/illegal-price-fixing-charged-in-danbury-hospital-lawsuit.html | Illegal PriceFixing Charged In Danbury Hospital Lawsuit | By Thomas J Lueck | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/the-media-business-advertising-addenda-jerome-foods-reviews-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jerome Foods Reviews an Account | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/prime-internet-address-will-now-cost-50-a-year.html | Prime Internet Address Will Now Cost 50 a Year | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/a-twentieth-of-an-inch-fell-that-s-teasing-not-raining.html | A Twentieth of an Inch Fell Thats Teasing Not Raining | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/coliseum-reopens-after-decade-in-limbo.html | Coliseum Reopens After Decade in Limbo | By James Barron | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/us/senate-kills-plan-to-limit-welfare-if-a-family-grows.html | SENATE KILLS PLAN TO LIMIT WELFARE IF A FAMILY GROWS | By Robin Toner | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/business/stocks-rise-with-indexes-again-at-highs.html | Stocks Rise With Indexes Again at Highs | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/arts/berlin-unveils-a-rescued-otto-dix-of-1920.html | Berlin Unveils a Rescued Otto Dix of 1920 | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/arts/the-pop-life-280195.html | The Pop Life | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/currents-a-new-chintz-hold-the-blooms.html | CURRENTS A New Chintz Hold the Blooms | By Suzanne Slesin | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/jeremy-brett-an-unnerving-holmes-is-dead-at-59.html | Jeremy Brett an Unnerving Holmes Is Dead at 59 | By Mel Gussow | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-14 | https://www.nytimes.com/1995/09/14/style/chronicle-486395.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-14 | https://www.nytimes.com/1995/09/14/world/amman-journal-kosher-in-jordan-an-idea-whose-time-it-wasn-t.html | Amman Journal Kosher in Jordan an Idea Whose Time It Wasnt | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/enron-delays-buying-north-sea-gas-from-phillips.html | Enron Delays Buying North Sea Gas From Phillips | By Agis Salpukas | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/bellsouth-to-sell-its-paging-unit-to-mobilemedia.html | BellSouth to Sell Its Paging Unit To Mobilemedia | By Kenneth N Gilpin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/before-skeptical-senators-8-fbi-agents-defend-tactics-in-idaho-shootout.html | Before Skeptical Senators 8 FBI Agents Defend Tactics in Idaho Shootout | By Neil A Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-advertising-addenda-kodak-selects-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kodak Selects Ogilvy  Mather | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/media-business-advertising-warner-lambert-s-new-rolaids-campaign-seeks-softer.html | THE MEDIA BUSINESS ADVERTISING WarnerLamberts new Rolaids campaign seeks a softer image in the face of a changing market | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/restaurants-733195.html | Restaurants | By Ruth Reichl | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/networks-wage-latest-battle-for-the-first-powell-interview.html | Networks Wage Latest Battle for the First Powell Interview | By Elizabeth Kolbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/world/us-says-belarus-may-be-holding-2-balloonists.html | US Says Belarus May Be Holding 2 Balloonists | By Malcolm W Browne | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/our-towns-in-jersey-city-a-syringe-shaped-pen-hits-a-raw-nerve.html | OUR TOWNS In Jersey City a SyringeShaped Pen Hits a Raw Nerve | By Evelyn Nieves | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/company-says-electronic-mail-was-opened-to-find-pornography.html | Company Says Electronic Mail Was Opened to Find Pornography | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/obituaries/geoffrey-stokes-55-a-writer-on-music-and-sports-is-dead.html | Geoffrey Stokes 55 A Writer on Music And Sports Is Dead | By Jon Pareles | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-is-it-a-murder-on-a-set-a-witness-can-t-speak.html | FILM REVIEW Is It a Murder on a Set A Witness Cant Speak | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/world/urawa-journal-to-pinch-yen-freeze-rice-and-save-bath-water.html | Urawa Journal To Pinch Yen Freeze Rice and Save Bath Water | By Sheryl Wudunn | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/design-review-from-lethal-cause-to-artistic-one.html | DESIGN REVIEW From Lethal Cause to Artistic One | By Amy M Spindler | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/boxing-news-analysis-tyson-deal-more-strategy-than-charity.html | BOXING NEWS ANALYSIS Tyson Deal More Strategy Than Charity | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/theory-on-second-footprint-is-rebutted.html | Theory on Second Footprint Is Rebutted | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/article-778195-no-title.html | Article 778195  No Title | By Eric Asimov | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/horse-racing-unbridled-s-song-to-miss-futurity.html | HORSE RACING Unbridleds Song to Miss Futurity | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/megan-s-law-reactivated-with-offenders-protections.html | Megans Law Reactivated With Offenders Protections | By Robert Hanley | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/chrysler-insiders-sold-179728-shares-following-tender.html | Chrysler Insiders Sold 179728 Shares Following Tender | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/l-a-gear-plans-to-shrink-work-force-and-focus-on-niche.html | L A Gear Plans to Shrink Work Force and Focus on Niche | By Kathryn Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/baseball-brogna-powers-the-mets-to-victory.html | BASEBALL Brogna Powers The Mets To Victory | By Jere Longman | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/style/chronicle-744795.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-convicted-of-armed-robbery.html | NEW JERSEY DAILY BRIEFING Convicted of Armed Robbery | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/mets-and-city-discussing-a-domed-stadium.html | Mets and City Discussing a Domed Stadium | By Pam Belluck | TX 4-123-169 | 1995-10-30 |

| 1995-09-15 | https://www.nytimes.com/1995/09/15/books/books-of-the-times-brilliant-strategist-or-just-lucky.html | BOOKS OF THE TIMES Brilliant Strategist or Just Lucky | By Michiko Kakutani | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/college-football-report-576295.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/ravitch-is-still-a-contender-school-board-president-says.html | Ravitch Is Still a Contender School Board President Says | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/in-america-killer-cops.html | In America Killer Cops | By Bob Herbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-in-review-014695.html | Art in Review | By Charles Hagen | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-review-world-of-goya-and-those-who-would-be-goya.html | ART REVIEW World of Goya and Those Who Would Be Goya | By Holland Cotter | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/colombia-arrests-raise-price-of-cocaine-in-new-york-city.html | Colombia Arrests Raise Price Of Cocaine in New York City | By Clifford Krauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/tv-and-radio-museum-creates-a-second-self.html | TV and Radio Museum Creates a Second Self | By Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/world/forum-on-women-agrees-on-goals.html | FORUM ON WOMEN AGREES ON GOALS | By Patrick E Tyler | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/world/conflict-balkans-overview-bosnia-serbs-agree-pull-back-heavy-artillery-sarajevo.html | CONFLICT IN THE BALKANS THE OVERVIEW Bosnia Serbs Agree to Pull Back Heavy Artillery From Sarajevo | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-review-tattoo-moves-from-fringes-to-fashion-but-is-it-art.html | ART REVIEW Tattoo Moves From Fringes To Fashion But Is It Art | By Michael Kimmelman | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/home-video-750195.html | Home Video | By Peter M Nichols | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/baseball-pettitte-pays-more-early-dividends.html | BASEBALL Pettitte Pays More Early Dividends | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/for-many-echoes-injustice-connecticut-convicted-slayer-s-backers-say-his.html | For Many Echoes of an Injustice in Connecticut Convicted Slayers Backers Say His Confession Like One 20 Years Ago Was Coerced | By Jonathan Rabinovitz | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-15 | https://www.nytimes.com/1995/09/15/world/with-new-african-flavor-pope-starts-tour-in-africa.html | With New African Flavor Pope Starts Tour in Africa | By Howard W French | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-advertising-addenda-accounts-375195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-in-review-012095.html | Art in Review | By Holland Cotter | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-is-said-to-have-plan-to-build-stadium-for-the-yankees.html | New Jersey Is Said to Have Plan To Build Stadium for the Yankees | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-dow-soars-over-4800-for-the-first-time.html | The Dow Soars Over 4800 for the First Time | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/water-bill-bares-tensions-between-newark-and-civic-group.html | Water Bill Bares Tensions Between Newark and Civic Group | By Neil MacFarquhar | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-nuttiness-as-solace-in-a-son-s-moment-of-grief.html | FILM REVIEW Nuttiness As Solace In a Sons Moment Of Grief | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/pro-basketball-when-lockout-lifts-coleman-wants-out.html | PRO BASKETBALL When Lockout Lifts Coleman Wants Out | By Clifton Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/in-mayor-s-report-on-city-an-emphasis-on-the-positive.html | In Mayors Report on City An Emphasis on the Positive | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/world/bushes-speak-at-tokyo-rally-of-group-linked-to-moon-church.html | Bushes Speak at Tokyo Rally of Group Linked to Moon Church | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/style/chronicle-015495.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-big-plans-for-a-riverfront.html | NEW JERSEY DAILY BRIEFING Big Plans for a Riverfront | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/an-exam-for-home-health-care.html | An Exam for Home Health Care | By Milt Freudenheim | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-plans-for-the-yankees.html | NEW JERSEY DAILY BRIEFING Plans for the Yankees | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| 1995-09-15 | https://www.nytimes.com/1995/09/15/world/foes-in-angola-still-at-odds-over-diamonds.html | Foes in Angola Still at Odds Over Diamonds | By Suzanne Daley | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-tenured-professor-is-dismissed.html | NEW JERSEY DAILY BRIEFING Tenured Professor Is Dismissed | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/panel-sees-a-corrected-price-index-as-deficit-cutter.html | Panel Sees a Corrected Price Index as DeficitCutter | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/foe-of-public-broadcasting-aid-backs-auction-financing-plan.html | Foe of Public Broadcasting Aid Backs Auction Financing Plan | By Karen de Witt | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/style/chronicle-016295.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/market-place-caldor-s-stock-jumps-but-the-company-picture-is-still-murky.html | Market Place Caldors stock jumps but the company picture is still murky | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-investigating-doctors-bonuses.html | NEW JERSEY DAILY BRIEFING Investigating Doctors Bonuses | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-those-wacky-teen-agers-and-their-crazy-fads.html | FILM REVIEW Those Wacky TeenAgers and Their Crazy Fads | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/obituaries/richard-taylor-56-determined-how-kangaroo-survived.html | Richard Taylor 56 Determined How Kangaroo Survived | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/sports-of-the-times-the-reverse-tom-osborne-cannot-call.html | Sports of The Times The Reverse Tom Osborne Cannot Call | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/obituaries/malvin-r-goode-87-reporter-who-broke-a-tv-color-barrier.html | Malvin R Goode 87 Reporter Who Broke a TV Color Barrier | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/fcc-proposes-rule-shift-on-telephone-access-charges.html | FCC Proposes Rule Shift On Telephone Access Charges | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/jobs-for-elderly-poor-are-targeted-for-cuts.html | Jobs for Elderly Poor Are Targeted for Cuts | By Peter T Kilborn | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-another-executive-is-leaving-creative-artists-to-join-mca.html | THE MEDIA BUSINESS Another Executive Is Leaving Creative Artists to Join MCA | By Bernard Weinraub | TX 4-123-169 | 1995-10-30 |

| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/capitol-sketchbook-capital-slips-into-routine-as-the-packwood-furor-slips-away.html | CAPITOL SKETCHBOOK Capital Slips Into Routine as the Packwood Furor Slips Away | By Francis X Clines | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-sending-patients-to-manhattan.html | NEW JERSEY DAILY BRIEFING Sending Patients to Manhattan | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-in-review-013895.html | Art in Review | By Roberta Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/no-2-officer-at-pentagon-plans-to-quit.html | No 2 Officer At Pentagon Plans to Quit | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/college-football-the-latest-craze-on-campus-learning-to-do-the-mcnamara.html | COLLEGE FOOTBALL The Latest Craze on Campus Learning to Do the McNamara | By Robert Lipsyte | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/critic-s-choice-music-to-implore-and-exult.html | Critics ChoiceMusic To Implore and Exult | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/the-devout-raise-a-city-within-a-city-and-prosper.html | The Devout Raise a City Within A City And Prosper | By Peter Hellman | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/gop-announces-plan-to-overhaul-medicare-system.html | GOP ANNOUNCES PLAN TO OVERHAUL MEDICARE SYSTEM | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/international-business-tradition-in-india-vs-a-patent-in-the-us.html | INTERNATIONAL BUSINESS Tradition in India vs a Patent in the US | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/world/conflict-in-the-balkans-the-implications-sarajevo-pact-diplomacy-on-a-roll.html | CONFLICT IN THE BALKANS THE IMPLICATIONS Sarajevo Pact Diplomacy on a Roll | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/international-business-chunnel-s-money-crisis-is-growing.html | INTERNATIONAL BUSINESS Chunnels Money Crisis Is Growing | By John Darnton | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/world/conflict-balkans-fighting-bosnian-croatian-troops-consolidate-gains-more-serb.html | CONFLICT IN THE BALKANS THE FIGHTING Bosnian and Croatian Troops Consolidate Gains as More Serb Refugees Flee | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/tv-weekend-she-was-a-russian-countess-until-the-revolution.html | TV WEEKEND She Was a Russian Countess Until the Revolution | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/savings-and-smoke.html | Savings and Smoke | By David E Rosenbaum | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/magazine-pulls-article-under-order.html | Magazine Pulls Article Under Order | By Deirdre Carmody | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-boards-involved-in-turner-deal-expect-to-meet-early-next-week.html | THE MEDIA BUSINESS Boards Involved in Turner Deal Expect to Meet Early Next Week | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/city-worker-is-charged-in-attacks-on-2-women.html | City Worker Is Charged In Attacks On 2 Women | By Garry PierrePierre | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/on-baseball-uncertainty-will-haunt-post-season.html | ON BASEBALL Uncertainty Will Haunt PostSeason | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-advertising-addenda-2-interactive-pacts-are-established.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Interactive Pacts Are Established | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/despite-teachers-reassignment-classes-stay-overcrowded.html | Despite Teachers Reassignment Classes Stay Overcrowded | By Elisabeth Bumiller | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-in-review-702195.html | Art in Review | By Roberta Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/notoriety-could-mean-a-big-year-in-little-italy-for-a-street-fair.html | Notoriety Could Mean a Big Year in Little Italy for a Street Fair | By Ashley Dunn | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/hockey-islanders-acquire-ex-devil-semak.html | HOCKEY Islanders Acquire ExDevil Semak | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/pro-football-hampton-runs-around-the-longevity-question.html | PRO FOOTBALL Hampton Runs Around The Longevity Question | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/calm-excitement-calm-pace-quickens-in-game-3.html | Calm Excitement Calm Pace Quickens in Game 3 | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/obituaries/wilson-desir-consul-general-and-haitians-idol-57-is-dead.html | Wilson Desir Consul General And Haitians Idol 57 Is Dead | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |

| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/on-hockey-before-changing-the-rules-try-changing-the-attitudes.html | ON HOCKEY Before Changing the Rules Try Changing the Attitudes | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/senators-gain-on-welfare-bill-but-delay-vote.html | Senators Gain On Welfare Bill But Delay Vote | By Robin Toner | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/now-gop-head-of-tax-panel-seeks-end-to-some-loopholes.html | Now GOP Head of Tax Panel Seeks End to Some Loopholes | By Michael Wines | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/gm-plans-to-shrink-dealership-network.html | GM Plans to Shrink Dealership Network | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-rancid-human-wreck-versus-a-decrepit-drone.html | FILM REVIEW Rancid Human Wreck Versus a Decrepit Drone | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/fbi-chemist-says-experts-are-pressured-to-skew-tests.html | FBI Chemist Says Experts Are Pressured To Skew Tests | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-wildcat-oilman-and-his-cat.html | FILM REVIEW Wildcat Oilman and His Cat | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/abroad-at-home-peace-in-blindness.html | Abroad at Home Peace in Blindness | By Anthony Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/theater-review-they-meet-they-love-he-s-a-boor-she-s-dim.html | THEATER REVIEW They Meet They Love Hes a Boor Shes Dim | By Vincent Canby | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/baseball-in-the-heat-of-a-race-sierra-is-complaining.html | BASEBALL In the Heat of a Race Sierra Is Complaining | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-a-boy-who-doesn-t-fit-in-some-bullies-and-a-prom.html | FILM REVIEW A Boy Who Doesnt Fit In Some Bullies and a Prom | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/on-my-mind-if-he-can-can-i.html | On My Mind If He Can Can I | By A M Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/business/compusa-stock-offering.html | CompUSA Stock Offering | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/medicare-reopened.html | Medicare Reopened | By Burke J Balch | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/pro-football-jets-take-hard-route-without-mitchell.html | PRO FOOTBALL Jets Take Hard Route Without Mitchell | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-keeping-utility-rates-down.html | NEW JERSEY DAILY BRIEFING Keeping Utility Rates Down | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/us/about-real-estate-a-revival-for-ebbets-field-apartments.html | About Real EstateA Revival for Ebbets Field Apartments | By Rachelle Garbarine | TX 4-123-169 | 1995-10-30 |
| 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/where-the-streets-are-paved-with-books.html | Where the Streets Are Paved With Books | By David Halberstam | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/technology-stocks-plunge-but-dow-is-off-only-4.23.html | Technology Stocks Plunge But Dow Is Off Only 423 | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/how-to-win-a-kingdom.html | How to Win a Kingdom | By Sara Diamond | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/computer-stings-gain-favor-as-arrests-for-smut-increase.html | Computer Stings Gain Favor As Arrests for Smut Increase | By Stephen Labaton | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/style/chronicle-252795.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/extra-community-service-us-tells-leona-helmsley.html | Extra Community Service US Tells Leona Helmsley | By George James | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/world/arms-treaty-restrictions-on-russia-eased.html | Arms Treaty Restrictions on Russia Eased | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/world/women-carry-hopes-as-conference-ends.html | Women Carry Hopes As Conference Ends | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-drought-warning-cuts-region-s-drinking-water-supply.html | New Drought Warning Cuts Regions Drinking Water Supply | By Robert Hanley | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/world/conflict-balkans-overview-serbs-complying-with-deal-forged-us-begin-moves-lift.html | CONFLICT IN THE BALKANS THE OVERVIEW SERBS COMPLYING WITH DEAL FORGED BY US BEGIN MOVES TO LIFT SIEGE OF SARAJEVO | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/football-jets-new-no-99-is-looking-for-that-first-sack.html | FOOTBALL Jets New No 99 Is Looking for That First Sack | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |

| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/rape-suspect-tells-why-he-fled-us.html | Rape Suspect Tells Why He Fled US | By George Judson | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/observer-note-from-the-gas-works.html | Observer Note From The Gas Works | By Russell Baker | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/world/monkey-jump-journal-will-cyanide-tainted-river-ever-be-seen-as-safe.html | Monkey Jump Journal Will CyanideTainted River Ever Be Seen as Safe | By Anthony Depalma | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/sports-of-the-times-fancy-footwork-by-king.html | Sports of The Times Fancy Footwork By King | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/international-business-big-makers-agree-on-single-format-for-multi-use-disk.html | INTERNATIONAL BUSINESS BIG MAKERS AGREE ON SINGLE FORMAT FOR MULTIUSE DISK | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/mutually-respectful-chess-foes-make-another-quiet-draw.html | Mutually Respectful Chess Foes Make Another Quiet Draw | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/us-bond-prices-slip-on-report.html | US Bond Prices Slip On Report | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/theater/theater-review-karen-finley-s-back-in-a-cloud-of-epithets.html | THEATER REVIEW Karen Finleys Back In a Cloud of Epithets | By Ben Brantley | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/gops-plan-to-cut-medicare-faces-a-veto-clinton-promises.html | GOPs Plan to Cut Medicare Faces a Veto Clinton Promises | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/san-gennaro-crowds-cannoli-and-a-crackdown.html | San Gennaro Crowds Cannoli and a Crackdown | By Dan Barry | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/pop-review-heroes-in-outworld-fighting-to-save-the-earth.html | POP REVIEW Heroes in Outworld Fighting to Save the Earth | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/era-ends-at-port-authority-as-160-workers-are-laid-off.html | Era Ends at Port Authority As 160 Workers Are Laid Off | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/high-school-football-report-scouting-the-top-teams.html | HIGH SCHOOL FOOTBALL REPORT Scouting the Top Teams | By Grant Glickman | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/experts-parry-cross-country-over-footprints-in-simpson-trial.html | Experts Parry CrossCountry Over Footprints in Simpson Trial | By David Margolick | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/chrysler-executives-and-kerkorian-aides-to-meet.html | Chrysler Executives and Kerkorian Aides to Meet | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/report-to-seek-some-changes-in-nasdaq.html | Report to Seek Some Changes In Nasdaq | By Peter Truell | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/leon-adams-wine-expert-and-writer-90.html | Leon Adams Wine Expert And Writer 90 | By Howard G Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/music-review-taking-on-the-quirks-of-the-piccolo-bass.html | MUSIC REVIEW Taking On the Quirks Of the Piccolo Bass | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/international-business-blunt-spoken-economist-is-japan-s-mr-yen.html | INTERNATIONAL BUSINESS BluntSpoken Economist Is Japans Mr Yen | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/controlled-pitch.html | Controlled Pitch | By Iver Peterson | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/court-will-weigh-plan-to-scramble-cable-sex-shows.html | Court Will Weigh Plan to Scramble Cable Sex Shows | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/baseball-a-rookie-helps-mets-escape-the-cellar.html | BASEBALL A Rookie Helps Mets Escape The Cellar | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/new-account-of-a-death-at-ruby-ridge.html | New Account of a Death at Ruby Ridge | By Neil A Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/tenneco-is-leaving-houston-for-greenwich.html | Tenneco Is Leaving Houston for Greenwich | By Allen R Myerson | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/world/conflict-in-the-balkans-the-croats-croatia-expands-its-power-in-bosnia.html | CONFLICT IN THE BALKANS THE CROATS Croatia Expands Its Power in Bosnia | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/monitors-to-oversee-finances-of-indicted-trash-haulers.html | Monitors to Oversee Finances of Indicted Trash Haulers | By Joe Sexton | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/ruling-sets-back-efforts-to-limit-street-vendors.html | Ruling Sets Back Efforts to Limit Street Vendors | By Randy Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-shotgun-shooting-to-grand-jury.html | NEW JERSEY DAILY BRIEFING Shotgun Shooting to Grand Jury | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/company-news-radius-reduces-its-work-force-by-about-90-jobs.html | COMPANY NEWS RADIUS REDUCES ITS WORK FORCE BY ABOUT 90 JOBS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/style/chronicle-308095.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-tax-preparer-prepares-for-jail.html | NEW JERSEY DAILY BRIEFING Tax Preparer Prepares for Jail | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/dance-review-the-lady-with-an-orchestra-that-wasn-t.html | DANCE REVIEW The Lady With an Orchestra That Wasnt | By Jack Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/a-senate-retreat-on-welfare.html | A Senate Retreat on Welfare | By Eloise Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-diving-into-fish-watching.html | NEW JERSEY DAILY BRIEFING Diving Into Fish Watching | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-gunshots-end-a-friendship.html | NEW JERSEY DAILY BRIEFING Gunshots End a Friendship | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/horse-racing-celebrity-horses-taking-center-stage-at-belmont.html | HORSE RACING Celebrity Horses Taking Center Stage at Belmont | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/senators-formalize-compromise-on-child-care.html | Senators Formalize Compromise on Child Care | By Robin Toner | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/douglass-cater-is-dead-at-72-educator-and-presidential-aide.html | Douglass Cater Is Dead at 72 Educator and Presidential Aide | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/world/conflict-in-the-balkans-the-bosnians-euphoria-in-streets-as-supply-lines-open.html | CONFLICT IN THE BALKANS THE BOSNIANS Euphoria in Streets As Supply Lines Open | By Kit R Roane | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/motorboats-on-glimmerglass.html | Motorboats on Glimmerglass | By Henry S F Cooper Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/in-a-fallen-district-attorney-s-many-mea-culpas-traces-of-ire.html | In a Fallen District Attorneys Many Mea Culpas Traces of Ire | By Joseph Berger | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/error-most-foul-brooklyn-mural-fresh-woe-for-fans-dem-bums-right-field-painted.html | An Error Most Foul In Brooklyn Mural Fresh Woe for Fans of Dem Bums Right Field Is Painted All Wrong | By Douglas Martin | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/michio-watanabe-72-of-japan-powerful-minister-despite-gaffes.html | Michio Watanabe 72 of Japan Powerful Minister Despite Gaffes | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-radio-host-critically-injured.html | NEW JERSEY DAILY BRIEFING Radio Host Critically Injured | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/world/conflict-in-the-balkans-the-serbs-on-a-road-to-south-serbs-start-to-leave.html | CONFLICT IN THE BALKANS THE SERBS On a Road To South Serbs Start To Leave | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/hearing-set-on-magazine-article.html | Hearing Set on Magazine Article | By Deirdre Carmody | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/golf-replaces-grazing-in-vacation-rich-vail.html | Golf Replaces Grazing In VacationRich Vail | By James Brooke | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/company-news-gaf-agrees-to-purchase-us-intec-for-27.2-million.html | COMPANY NEWS GAF AGREES TO PURCHASE US INTEC FOR 272 MILLION | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/movies/a-film-festival-basking-in-new-glory.html | A Film Festival Basking in New Glory | By Linda Lee | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/retail-fact-retail-fiction-in-luxury-goods-a-war-on-fakes-has-many-pitfalls.html | Retail Fact Retail Fiction In Luxury Goods a War on Fakes Has Many Pitfalls | By Andrea Adelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/company-news-centex-increases-its-bid-for-vista-properties.html | COMPANY NEWS CENTEX INCREASES ITS BID FOR VISTA PROPERTIES | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/fbi-chief-restricts-unit-criticized-in-idaho-standoff.html | FBI Chief Restricts Unit Criticized in Idaho Standoff | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/shares-of-oracle-fall-16-as-revenue-growth-slows.html | Shares of Oracle Fall 16 As Revenue Growth Slows | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/style/chronicle-251995.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-trading-rights-for-dollars.html | NEW JERSEY DAILY BRIEFING Trading Rights for Dollars | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/football-giants-notebook-familiar-look-in-packers-offense.html | FOOTBALL GIANTS NOTEBOOK Familiar Look in Packers Offense | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/senate-panel-quickly-completes-action-on-spending-bills.html | Senate Panel Quickly Completes Action on Spending Bills | By Jerry Gray | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/pop-review-copying-sounds-from-others-until-copies-sound-original.html | POP REVIEW Copying Sounds From Others Until Copies Sound Original | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/bridge-075395.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/music-review-jazzman-doesnt-fit-the-usual-pigeonholes.html | MUSIC REVIEW Jazzman Doesnt Fit The Usual Pigeonholes | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/casinos-threaten-pageant-as-symbol-of-atlantic-city.html | Casinos Threaten Pageant As Symbol of Atlantic City | By Jon Nordheimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/bishop-emerson-j-moore-57-an-advocate-of-racial-equality.html | Bishop Emerson J Moore 57 An Advocate of Racial Equality | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/pro-basketball-mason-and-the-knicks-expect-amicable-talks.html | PRO BASKETBALL Mason and the Knicks Expect Amicable Talks | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/football-all-s-quiet-for-the-irish-with-holtz-on-the-mend.html | FOOTBALL Alls Quiet For the Irish With Holtz On the Mend | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/here-she-is-miss-america-whose-ideal.html | Here She Is Miss America Whose Ideal | By Frank Bruni | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-50000-pope-pogs-ordered.html | NEW JERSEY DAILY BRIEFING 50000 Pope Pogs Ordered | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/beliefs-two-groups-of-scholars-face-off-to-define-jesus.html | Beliefs Two groups of scholars face off to define Jesus | By Peter Steinfels | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/world/kohl-the-enduring-everyman-waits-for-history.html | Kohl the Enduring Everyman Waits for History | By Alan Cowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/philadelphia-judge-won-t-grant-new-trial-for-condemned-black-journalist.html | Philadelphia Judge Wont Grant New Trial for Condemned Black Journalist | By Don Terry | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-surfers-up-access-down.html | NEW JERSEY DAILY BRIEFING Surfers Up Access Down | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/hockey-devils-say-new-rules-won-t-affect-them.html | HOCKEY Devils Say New Rules Wont Affect Them | By Alex Yannis | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/computer-fires-set-apple-back-at-crucial-time.html | Computer Fires Set Apple Back At Crucial Time | By John Markoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/business/international-briefs-manweb-seeks-rejection-of-scottish-power-offer.html | International Briefs Manweb Seeks Rejection Of Scottish Power Offer | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/us/in-california-major-bailout-takes-shape.html | In California Major Bailout Takes Shape | By James Sterngold | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/baseball-sloppy-loss-leaves-yanks-trailing-in-playoff-race.html | BASEBALL Sloppy Loss Leaves Yanks Trailing in Playoff Race | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/depressed-don-t-go-see-dr-kevorkian.html | Depressed Dont Go See Dr Kevorkian | By Wesley J Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-not-surprising-wins-a-wild-wild-wild-race.html | COLLEGE FOOTBALLNot Surprising Wins a Wild Wild Wild Race | By Jenny Kellner | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-whose-accounting-swiss-bankers-discover-34.1-million-from-wartime.html | SEPT 1016 Whose Accounting Swiss Bankers Discover 341 Million From Wartime | By Nathaniel C Nash | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/funds-watch-how-to-judge-flip-a-coin.html | FUNDS WATCH How to Judge Flip a Coin | By Carole Gould | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/soapbox-quest-for-home-with-roommate.html | SOAPBOXQuest for Home With Roommate | By Paul Lombardi | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/practical-traveler-luggage-takes-new-turns.html | PRACTICAL TRAVELER Luggage Takes New Turns | By Betsy Wade | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/ravitch-mayor-s-choice-to-run-schools-has-extensive-public-record.html | Ravitch Mayors Choice to Run Schools Has Extensive Public Record | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/travel-advisory-o-keeffe-s-adobe-sanctuary-opens-for-tours.html | TRAVEL ADVISORY OKeeffes Adobe Sanctuary Opens for Tours | By Kathryn Shattuck | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/photography-view-more-stieglitz-if-you-havent-had-enough.html | PHOTOGRAPHY VIEW More Stieglitz if You Havent Had Enough | By Vicki Goldberg | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-taking-the-children-he-who-saves-the-day-gets-the-princess-533996.html | FILM TAKING THE CHILDREN He Who Saves The Day Gets The Princess | By Linda Lee | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-robinson-victory-march-is-stalled-by-hampton.html | COLLEGE FOOTBALL Robinson Victory March Is Stalled by Hampton | By Nunyo Demasio | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-city-island-the-lisa-a-dream-risen-from-the-deep.html | NEIGHBORHOOD REPORT CITY ISLAND The Lisa a Dream Risen from the Deep | By Edward Lewine | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/inside-queens-disquiet-on-the-western-front.html | INSIDE QUEENSDisquiet on the Western Front | By Douglas Herbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/cuts-in-federal-aid-cast-cloud-over-semester.html | Cuts in Federal Aid Cast Cloud Over Semester | By Fay Ellis | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-villages-east-west-post-bohemia-crisis-what-should-bleecker.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST PostBohemia Crisis What Should Bleecker Street Be At Old Village Gate New Acts Are Signed With CVS as Headliner | By Monte Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/baseball-notebook-blue-jays-demise-wasn-t-sudden.html | BASEBALL NOTEBOOK Blue Jays Demise Wasnt Sudden | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/for-destitute-veterans-voluntary-boot-camp.html | For Destitute Veterans Voluntary Boot Camp | By Neil MacFarquhar | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/diary-058895.html | Diary | By Hubert B Herring | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/what-s-doing-in-budapest.html | WHATS DOING IN Budapest | By Jane Perlez | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/in-person-mr-baseball-goes-to-the-opera.html | IN PERSONMr Baseball Goes to the Opera | By Debbie Galant | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/in-the-region-westchester-a-huge-white-plains-presence-seeks-rezoning.html | In the Region Westchester A Huge White Plains Presence Seeks Rezoning | By Mary McAleer Vizard | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/power-to-the-pedagogues.html | Power to the Pedagogues | By Christopher Winship and Mark Ratner | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/the-gingerbread-of-living.html | The Gingerbread of Living | By Sandra Scofield | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/the-wrong-side-to-ownership-of-a-wright-house.html | The Wrong Side to Ownership of a Wright House | By Michele Donley | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/a-corner-a-kingdom-in-vermont.html | A Corner A Kingdom In Vermont | By Barry Estabrook | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/where-crime-is-low-splitting-the-tab-for-police-gains-appeal.html | Where Crime Is Low Splitting the Tab for Police Gains Appeal | By Andy Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/profile-a-theater-s-delicate-balance.html | PROFILE A Theaters Delicate Balance | By Karen Demasters | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/a-picture-perfect-capital.html | A PICTUREPERFECT CAPITAL | By W D Wetherell | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/gingrich-dismisses-clinton-s-medicare-veto-threat-as-posturing.html | Gingrich Dismisses Clintons Medicare Veto Threat as Posturing | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/the-chain-gang-show.html | The Chain Gang Show | By Brent Staples | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-retailing-sluggish-but-looking.html | Snapshots of the US Economy Some Clouds May Be Moving On Retailing Is Sluggish But Looking Stronger | By Judith H Dobrzynski | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-nation-for-the-poor-defining-who-deserves-what.html | THE NATION For the Poor Defining Who Deserves What | By Kimberly J McLarin | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighbors-disquiet-on-the-western-front.html | NEIGHBORSDisquiet on the Western Front | By Douglas Herbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/market-watch-radio-frenzy-brings-riches.html | MARKET WATCH Radio Frenzy Brings Riches | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-st-petersburg.html | MOZART VERDI AND THE TALE OF GENJI St Petersburg | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/identity-crisis.html | Identity Crisis | By K Anthony Appiah | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/world/dream-retreat-special-report-serbs-greater-serbia-find-suffering-decay.html | A Dream in Retreat  A special report Serbs of Greater Serbia Find Suffering and Decay | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/world/arafat-and-peres-sit-down-in-effort-to-settle-last-issues.html | Arafat and Peres Sit Down in Effort to Settle Last Issues | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |

| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/on-politics-a-tough-act-to-follow-and-democrats-know-it.html | ON POLITICS A Tough Act to Follow And Democrats Know It | By Iver Peterson | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/if-you-re-thinking-living-colts-neck-60-miles-broadway-rural-feel-price.html | If Youre Thinking of Living In Colts Neck 60 Miles From Broadway A Rural Feel  At a Price | By Doug Scancarella | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/li-vines-935095.html | LI Vines | By Howard G Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-despite-higher-rates-miles-wear.html | Snapshots of the US Economy Some Clouds May Be Moving On Despite Higher Rates Miles Wear on Trucker | By Allen R Myerson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/surrounding-the-bride-with-the-aura-of-generations-past.html | Surrounding the Bride With the Aura of Generations Past | By Betsy Wittemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/world/nato-tells-serbs-to-speed-pullout-or-face-bombing.html | NATO Tells Serbs to Speed Pullout or Face Bombing | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/crime-480596.html | Crime | By Marilyn Stasio | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-world-italy-demands-a-little-respect.html | THE WORLD Italy Demands A Little Respect | By Celestine Bohlen | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/a-twoforone-stock-information-split.html | A TwoForOne Stock Information Split | By Sana J Siwolop | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-fiction-552595.html | BOOKS IN BRIEF FICTION | By Wendy Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-bankers-see-upturn-for-midsize.html | Snapshots of the US Economy Some Clouds May Be Moving On Bankers See Upturn For Midsize Clients | By Michael Quint | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/home-clinic-repairing-rotted-wood-attacked-by-moistureloving-fungi.html | HOME CLINICRepairing Rotted Wood Attacked by MoistureLoving Fungi | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/westchester-qa-gail-wright-sirmans-on-fairness-for-women-and-all.html | Westchester QA Gail Wright SirmansOn Fairness for Women and All People | By Donna Greene | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-gramercy-park-union-square-a-dusty-eyesore-bites-the-dust.html | NEIGHBORHOOD REPORT GRAMERCY PARKUNION SQUARE A Dusty Eyesore Bites the Dust | By Monte Williams | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-rosedale-landfill-paving-ordered-to-halt.html | NEIGHBORHOOD REPORT ROSEDALELandfill Paving Ordered to Halt | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/to-be-or-not-to-ok-cut.html | To Be or Not to   OK Cut | By Alan Riding | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-east-harlem-upper-east-side-some-gardens-main-crop-trash-ire.html | NEIGHBORHOOD REPORT EAST HARLEMUPPER EAST SIDE Some Gardens Main Crop Trash and Ire | By Jennifer Kingson Bloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/world/pope-s-south-africa-visit-honors-2-vows.html | Popes South Africa Visit Honors 2 Vows | By Donald G McNeil Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/new-yorkers-co-beyond-the-waterfront-and-into-the-water.html | NEW YORKERS  CO Beyond the Waterfront and Into the Water | By Tom Sawyer | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/jersey-getting-back-into-the-book-business.html | JERSEY Getting Back Into the Book Business | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/hers-claiming-the-music.html | HERSClaiming the Music | By Deborah Weisgall | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-villages-east-and-west-postbohemia-crisis-what.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WESTPostBohemia Crisis What Should Bleecker Street BeOver Bikers Baffles Booze Bumpers and Boors the Neighborhood Debate Lives On | By Janet Allon | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/in-the-sinai-a-vision-of-sand-stars-and-sea.html | In the Sinai A Vision of Sand Stars and Sea | By Marianne Wiggins | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/in-the-heart-of-the-heartland.html | In the Heart of the Heartland | By Carol Shields | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/words-and-pictures.html | Words and Pictures | By Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/dining/dining-out-a-nonintimidating-spot-for-thai-cuisine.html | DINING OUT A Nonintimidating Spot for Thai Cuisine | By Joanne Starkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-buenos-aires.html | MOZART VERDI AND THE TALE OF GENJI Buenos Aires | By Calvin Sims | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-navy-keeps-up-for-a-half-then-rutgers-pulls-away.html | COLLEGE FOOTBALL Navy Keeps Up for a Half Then Rutgers Pulls Away | By Frank Litsky | TX 4-123-169 | 1995-10-30 |

| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/with-the-country-seeking-a-leader-gen-powell-explains-who-he-is.html | With the Country Seeking a Leader Gen Powell Explains Who He Is | By Elizabeth Kolbert | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-south-ozone-park-jamaica-officer-cleared-in-student-s-death.html | NEIGHBORHOOD REPORT SOUTH OZONE PARKJAMAICA Officer Cleared in Students Death | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/archives/here-now-old-clothes-in-a-new-place.html | HERE NOWOld Clothes in a New Place | By Gina Kourlas | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/world/canadians-reconsider-rising-costs-of-benefits.html | Canadians Reconsider Rising Costs Of Benefits | By Clyde H Farnsworth | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-paris.html | MOZART VERDI AND THE TALE OF GENJI Paris | By Alan Riding | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/bookend-remembering-stanley-elkin-master-of-excess.html | BOOKENDRemembering Stanley Elkin Master of Excess | By Geoffrey Wolff | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-east-harlem-upper-east-side-selling-as-the-bookworm-turns.html | NEIGHBORHOOD REPORT EAST HARLEMUPPER EAST SIDE Selling as the Bookworm Turns | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/dining-out-a-pretty-neighborhood-cafe-in-scarsdale.html | DINING OUTA Pretty Neighborhood Cafe in Scarsdale | By M H Reed | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/on-prime-time-as-in-real-life-nothing-stays-the-same-forever.html | On Prime Time as in Real Life Nothing Stays the Same Forever | By Andy Meisler | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/humble-homes-that-make-a-point.html | Humble Homes That Make a Point | By Michael Janofsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/jump-spin-skate-but-is-it-danger-or-selfexpression.html | Jump Spin Skate But Is It Danger or SelfExpression | By Rahel Musleah | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-flushing-cutbacks-3-bus-lines-leave-night-owls-hunting-way-home.html | NEIGHBORHOOD REPORT FLUSHING Cutbacks on 3 Bus Lines Leave Night Owls Hunting a Way Home | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Elizabeth Gaffney | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/time-to-set-out-next-spring-s-surprises.html | Time to Set Out Next Springs Surprises | By Joan Lee Faust | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/betrayed-by-broadway.html | Betrayed by Broadway | By Frank Rich | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/the-summer-of-53.html | The Summer of 53 | By Diane Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/shoppers-oasis-in-the-mall-at-short-hills-salads-sandwiches-and.html | Shoppers OasisIn the Mall at Short Hills Salads Sandwiches and Frosty Iced Tea | By Fran Schumer | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/food-richness-and-spice-of-autumn-in-the-tasty-ways-of-shakers.html | FOOD Richness and Spice of Autumn In the Tasty Ways of Shakers | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-ivy-league-penn-keeps-streak-alive-with-big-second-half-rally.html | COLLEGE FOOTBALL IVY LEAGUE Penn Keeps Streak Alive With Big SecondHalf Rally | By The New York Times | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/a-leading-man-with-a-twist.html | A Leading Man With a Twist | By Maria Laurino | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/totally-authentic-flavors-of-sicily.html | Totally Authentic Flavors of Sicily | By Mary Taylor Simeti | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/for-herman-keith-relief-follows-a-bitter-defeat.html | For Herman Keith Relief Follows a Bitter Defeat | By Donna Greene | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/theater-irreconcilable-foes-in-balanced-oleanna.html | THEATER Irreconcilable Foes In Balanced Oleanna | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/connecticut-qa-dr-diane-komp-a-doctor-who-learns-by-listening.html | Connecticut QA Dr Diane KompA Doctor Who Learns by Listening | By Kathy Katella | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/style/vows-catia-z-mortimer-schuyler-g-chapin.html | VOWS Catia Z Mortimer Schuyler G Chapin | By Lois Smith Brady | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/soapbox-quest-for-home-with-roommate.html | SOAPBOXQuest for Home With Roommate | By Paul Lombardi | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/baseball-s-iron-men-aren-t-the-only-ones-made-of-sterner-stuff.html | Baseballs Iron Men Arent the Only Ones Made of Sterner Stuff | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/new-noteworthy-paperbacks-478395.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/jazz-briefs.html | JAZZ BRIEFS | By Tony Scherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/on-sunday-in-jail-stripes-singing-dirges-over-pinstripes.html | On Sunday In Jail Stripes Singing Dirges Over Pinstripes | By Matthew Purdy | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/classical-music-a-composer-long-ago-an-american-far-away.html | CLASSICAL MUSICA Composer Long Ago An American Far Away | By K Robert Schwarz | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-world-women-of-the-world-disperse-to-what.html | THE WORLD Women of The World Disperse To What | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/art-noteworthy-works-womens-anguish-and-adelphi-alumni.html | ARTNoteworthy Works Womens Anguish and Adelphi Alumni | By Helen A Harrison | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/twilight-of-a-baleboosteh.html | Twilight of a Baleboosteh | By Walter Goodman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/why-rates-look-good-at-the-local-credit-union.html | Why Rates Look Good At the Local Credit Union | By Robert Bryce | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-lower-manhattan-at-dmv-speeding-is-encouraged.html | NEIGHBORHOOD REPORT LOWER MANHATTAN At DMV Speeding Is Encouraged | By Jennifer Kingson Bloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/theater-irreconcilable-foes-in-oleanna.html | THEATER Irreconcilable Foes in Oleanna | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/q-and-a-196695.html | Q and A | By Terrence Neilan | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-waning-wanderlust-census-finds-americans-less-eager-to-move.html | SEPT 1016 Waning Wanderlust Census Finds Americans Less Eager to Move | By Steven A Holmes | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/golden-days-russet-vines.html | Golden Days Russet Vines | By Howard G Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/people-want-more-information-for-health-choices-survey-finds.html | People Want More Information For Health Choices Survey Finds | By Milt Freudenheim | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-if-you-re-thin-you-re-in.html | SEPT 1016 If Youre Thin Youre In | By Jane E Brody | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/when-2-aspirin-and-a-phone-call-wont-do.html | When 2 Aspirin and a Phone Call Wont Do | By Fred Musante | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/dining-out-pacific-flavors-and-serious-desserts.html | DINING OUT Pacific Flavors and Serious Desserts | By Patricia Brooks | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/your-home-splendor-in-the-grass.html | YOUR HOME Splendor In the Grass | By Jay Romano | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/music-the-joys-of-hitting-crashing-and-thumping.html | MUSICThe Joys of Hitting Crashing and Thumping | By Leslie Kandell | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/low-graduation-rate-at-purchase.html | Low Graduation Rate at Purchase | By Roberta Hershenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/grooming-new-leaders-for-the-county-level.html | Grooming New Leaders For the County Level | By Felice Buckvar | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-jackson-heights-the-fitful-reality-of-a-dream-school.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS The Fitful Reality of a Dream School | By Sarah Kershaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/music-warming-up-with-mozart-vivaldi.html | MUSIC Warming Up With Mozart Vivaldi | By Robert Sherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/new-hampshire-cautions-dole-no-lead-is-safe.html | New Hampshire Cautions Dole No Lead Is Safe | By R W Apple Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/north-carolina-s-equestrian-heaven.html | North Carolinas Equestrian Heaven | By Jane Smiley | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-easy-penn-state-victory-evokes-glory-of-1994.html | COLLEGE FOOTBALL Easy Penn State Victory Evokes Glory of 1994 | By Jere Longman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/television-good-girls-bad-girls-and-how-tv-scrambles-the-signals.html | TELEVISIONGood Girls Bad Girls And How TV Scrambles the Signals | By Betsy Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/behind-the-fancy-title-on-your-brokers-card.html | Behind the Fancy Title On Your Brokers Card | By Marcia Vickers | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/liberties-colin-powell-rules.html | Liberties Colin Powell Rules | By Maureen Dowd | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/on-language-changing-weather.html | ON LANGUAGEChanging Weather | By Jeffrey McQuain | TX 4-123-169 | 1995-10-30 |

| 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/imperial-innsbruck-the-hapsburgs-fair-city.html | Imperial Innsbruck The Hapsburgs Fair City | By Dan Hofstadter | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/automobiles/topless-celica-a-fairweather-friend.html | Topless Celica A FairWeather Friend | By Peggy Spencer Castine | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Francesca Lyman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/minding-your-business-when-to-give-your-business-name-inc.html | MINDING YOUR BUSINESSWhen to Give Your Business Name Inc | By Laura Pedersen | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/art-view-a-von-bulow-sheaf-of-masters.html | ART VIEW A von Bulow Sheaf of Masters | By John Russell | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/hall-of-mirrors.html | Hall of Mirrors | By Morton Kondracke | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/first-tier-ipo-s-always-seem-taken.html | First Tier IPOs Always Seem Taken | By Reed Abelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-flushing-beautiful-spa-not-so-far-gone.html | NEIGHBORHOOD REPORT FLUSHING Beautiful Spa Not So Far Gone | By Shawn Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/fitting-in.html | Fitting In | By Charles Kaiser | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/destinations-in-morris-monuments-to-a-fine-plainness.html | DESTINATIONSIn Morris Monuments to a Fine Plainness | By William Zimmer | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/park-workers-struggling-to-limit-tree-losses-from-drought.html | Park Workers Struggling to Limit Tree Losses From Drought | By Douglas Martin | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/theater-company-enters-a-new-scary-stage-of-life.html | THEATERCompany Enters A New Scary Stage of Life | By Scott Baldinger | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-of-the-us-economy-some-clouds-may-be-moving-on.html | Snapshots of the US Economy Some Clouds May Be Moving On | By Judith H Dobrzynski | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/pro-football-notebook-eagles-ponder-bench-trade-option-play-for-cunningham.html | PRO FOOTBALL NOTEBOOK Eagles Ponder BenchTrade Option Play for Cunningham | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/obituaries/victor-m-contini-is-dead-at-81-translated-visions-into-bronze.html | Victor M Contini Is Dead at 81 Translated Visions Into Bronze | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |

| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/the-view-from-croton-point-park-historic-site-poised-for-a-big.html | The View From Croton Point ParkHistoric Site Poised For A Big Comeback | By Lynne Ames | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/commercial-property-sporting-weapons-gunmakers-are-setting-their-sights-new-york.html | Commercial Property Sporting Weapons Gunmakers Are Setting Their Sights on New York | By Claudia H Deutsch | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-nation-hard-cases-at-the-hospital-door.html | THE NATION Hard Cases at the Hospital Door | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/gunman-in-queens-kills-3-in-family-and-himself.html | Gunman in Queens Kills 3 in Family and Himself | By Lynette Holloway | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/move-em-out.html | Move em Out | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/uncovering-history-layer-upon-layer-in-salonika.html | Uncovering History Layer Upon Layer in Salonika | By Benedict Nightingale | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/jazz-briefs.html | JAZZ BRIEFS | By Tony Scherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/classical-brief.html | CLASSICAL BRIEF | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-flushing-bus-cutbacks-are-bad-news-for-night-owls.html | NEIGHBORHOOD REPORT FLUSHING Bus Cutbacks are Bad News for Night Owls | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/automobiles/behind-the-wheel-jaguar-xjs-convertible-and-honda-del-sol-rich-tan-poor-tan.html | BEHIND THE WHEELJaguar XJS Convertible and Honda del Sol Rich Tan Poor Tan | By James G Cobb | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/a-quiz-show-s-jeopardy-like-format-is-a-knowledge-of-rye.html | A Quiz Shows JeopardyLike Format Is a Knowledge of Rye | By Daniel McGinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/backtalk-finding-the-meaning-of-fair-the-tug-of-war-at-brown.html | BACKTALK Finding the Meaning of Fair The Tug of War at BrownCompliance And Quotas Dont Mix | By David Roach | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/movies-this-week-967095.html | Movies This Week | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-buzz-not-roar-record-business.html | Snapshots of the US Economy Some Clouds May Be Moving On A Buzz Not a Roar In Record Business | By James Sterngold | TX 4-123-169 | 1995-10-30 |

| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/the-ballad-of-baby-doe.html | The Ballad of Baby Doe | By Robert Houston | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/dole-defends-wife-s-role-at-red-cross.html | Dole Defends Wifes Role At Red Cross | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/foiling-best-laid-plans-hard-realities-roil-irvine-company-s-tidy-california.html | Foiling the Best Laid Plans Hard Realities Roil the Irvine Companys Tidy California Dream | By James Sterngold | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/out-towns.html | Out Towns | By George F Will | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/claude-steele-has-scores-to-settle.html | CLAUDE STEELE HAS SCORES TO SETTLE | By Ehtan Watters | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/sports-of-the-times-candlestick-park-deserves-better-than-a-nerdy-name.html | Sports of The Times Candlestick Park Deserves Better Than a Nerdy Name | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-fiction-551795.html | BOOKS IN BRIEF FICTION | By Alida Becker | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/style/runways-what-s-really-new-watch-the-ripples.html | RUNWAYS Whats Really New Watch the Ripples | By Suzy Menkes | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-taking-the-children-he-who-saves-the-day-gets-the-princess-531295.html | FILM TAKING THE CHILDREN He Who Saves The Day Gets The Princess | By Anita Gates | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/hockey-a-year-down-with-goals-to-go.html | HOCKEY A Year Down With Goals to Go | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/as-number-of-street-dwellers-grow-communities-seek-solutions.html | As Number of Street Dwellers Grow Communities Seek Solutions | By Vivien Kellerman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/state-gathers-data-to-show-who-profits-from-fund-raising-dollars.html | State Gathers Data to Show Who Profits From FundRaising Dollars | By John Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/archives/thing-a-resting-place-in-cyberspace.html | THINGA Resting Place In Cyberspace | By Jim Morrison | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/bloof-of-the-conquistadors.html | Bloof of the Conquistadors | By Suzanne Ruta | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-chicago.html | MOZART VERDI AND THE TALE OF GENJI Chicago | By Dirk Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/in-the-region-new-jersey-lodging-industry-slowly-emerging-from.html | In the Region New JerseyLodging Industry Slowly Emerging From Doldrums | By Rachelle Garbarine | TX 4-123-169 | 1995-10-30 |

| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/strangled-by-history.html | Strangled by History | By Thomas Mallon | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/sports-of-the-times-confronting-some-haunting-history-on-lombardi-avenue.html | Sports of The Times Confronting Some Haunting History on Lombardi Avenue | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/foreign-affairs-long-live-saddam-hussein.html | Foreign Affairs Long Live Saddam Hussein | By Thomas L Friedman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/looking-for-answers.html | Looking for Answers | By Verlyn Klinkenborg | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-villages-east-and-west-postbohemia-crisis-what.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WESTPostBohemia Crisis What Should Bleecker Street BeOver Bikers Baffles Booze Bumpers and Boors the Neighborhood Debate Lives On | By Janet Allon | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-dramatic-field-goal-gives-edge-to-duke.html | COLLEGE FOOTBALL Dramatic Field Goal Gives Edge To Duke | By Jack Cavanaugh | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/animie-manga-and-their-devoted-otakus-translate-into-60-million-in-the.html | Animie Manga and Their Devoted Otakus Translate Into 60 Million in the US | By Ty AhmadTaylor | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/group-sees-ozone-danger-in-illicit-chemical-trade.html | Group Sees Ozone Danger In Illicit Chemical Trade | By Matthew L Wald | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/to-find-new-issue-players-use-a-scorecard.html | To Find NewIssue Players Use a Scorecard | By Reed Abelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-manhattan-up-close-who-wants-have-ask-for-x-rated-cable.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Who Wants to Have to Ask for XRated Cable | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-flushing-pickets-help-uproot-suspected-brothel-but-battle.html | NEIGHBORHOOD REPORT FLUSHING Pickets Help Uproot Suspected Brothel but Battle Goes On | By Shawn Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/music-recorder-guild-seeking-recruits.html | MUSIC Recorder Guild Seeking Recruits | By Robert Sherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/on-the-map-in-worthington-state-forest-an-uneasy-wait-continues.html | ON THE MAP In Worthington State Forest an Uneasy Wait Continues | By David W Chen | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/legal-maze-gives-dole-big-edge-in-new-york-gop-primary.html | Legal Maze Gives Dole Big Edge in New York GOP Primary | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-chip-maker-thrives-world-its-own.html | Snapshots of the US Economy Some Clouds May Be Moving On Chip Maker Thrives In World of Its Own | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/the-view-from-bethlehem-last-centurys-children-left-a-few-lessons.html | The View From BethlehemLast Centurys Children Left a Few Lessons | By Frances Chamberlain | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/fyi-538595.html | FYI | By Jesse McKinley | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/murder-at-the-hospice.html | Murder at the Hospice | By Suzanne Berne | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/designer-touch-helps-reopen-coe-house.html | Designer Touch Helps Reopen Coe House | By Leslie Santapaul | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-south-ozone-park-jamaica-bruce-wright-off-bench-but-case.html | NEIGHBORHOOD REPORT SOUTH OZONE PARKJAMAICA Bruce Wright Off the Bench but on the Case | By Corey Kilgannon | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/running-argument.html | Running Argument | By Thomas Powers | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/president-voices-optimism-on-hopes-for-welfare-bill.html | PRESIDENT VOICES OPTIMISM ON HOPES FOR WELFARE BILL | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/long-and-short-when-a-deal-seems-to-benefit-those-closest-to-the-company.html | LONG AND SHORT When a Deal Seems to Benefit Those Closest to the Company | By Kurt Eichenwald | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction-548795.html | BOOKS IN BRIEF NONFICTION | By Andrea Barnet | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/speak-history.html | Speak History | By Thomas Swick | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/zagat-rediscovers-new-jersey-and-likes-it.html | Zagat Rediscovers New Jersey and Likes It | By Abby Goodnough | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-rosedale-city-is-ordered-to-stop-paving-a.html | NEIGHBORHOOD REPORT ROSEDALECity Is Ordered to Stop Paving a Landfill Near Kennedy Airport | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/brother-can-you-spare-a-dime-mom-dad-sis-uncle-fred.html | Brother Can You Spare a Dime Mom Dad Sis Uncle Fred | By Jill Andresky Fraser | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/bill-would-limit-farm-pesticides.html | Bill Would Limit Farm Pesticides | BY Stewart Ain | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/money-for-art-s-sake.html | Money for Arts Sake | By Barbara Stewart | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-cost-cutting-mission-for-hospital.html | Snapshots of the US Economy Some Clouds May Be Moving On CostCutting Mission For Hospital Chief | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-world-seeing-south-africa-as-the-u-s-a-1954.html | THE WORLD Seeing South Africa As the U S A 1954 | By Donald G McNeil Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/stand-fast-or-pander-what-s-a-candidate-to-do.html | Stand Fast or Pander Whats a Candidate to Do | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/in-the-kitchen-for-fall-three-simple-gifts.html | IN THE KITCHEN For Fall Three Simple Gifts | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/sunday-view-from-internet-to-wharton-s-inner-sanctum.html | SUNDAY VIEW From Internet to Whartons Inner Sanctum | By Margot Jefferson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/australia-discovers-its-chinese-gold.html | Australia Discovers Its Chinese Gold | By John Krich | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/a-church-s-daily-rite-of-sadness.html | A Churchs Daily Rite Of Sadness | By Joe Sexton | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-smile-when-you-call-us-girls-stranger.html | Books in BriefSmile When You Call Us Girls Stranger | By Margot Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-davie-gets-a-lift-from-the-irish-as-holtz-rests-and-watches.html | COLLEGE FOOTBALL Davie Gets a Lift From the Irish As Holtz Rests and Watches | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/method-madness-cells-and-silicon.html | METHOD  MADNESS Cells and Silicon | By Nicholas Wade | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/style/the-night-the-ubiquitous-kate-moss-nowhere-to-be-found.html | THE NIGHT The Ubiquitous Kate Moss Nowhere to Be Found | By Bob Morris | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/long-island-q-stephen-davies-finding-gold-lining-result-some-computer-failures.html | Long Island QA Stephen Davies Finding a Gold Lining as a Result of Some Computer Failures | By Susan Konig | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-of-the-us-economy-some-clouds-may-be-moving-on-no-boom-no-bust.html | Snapshots of the US Economy Some Clouds May Be Moving OnNo Boom No Bust For Builder of Homes | By Kelley Griffin | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/private-money-manager-or-mutual-fund-the-gap-narrows.html | Private Money Manager or Mutual Fund The Gap Narrows | By Carole Gould | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/mali-adventure-from-timbuktu-to-dogon-country.html | Mali Adventure From Timbuktu to Dogon Country | By Roberta Allen | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-central-park-hot-dog-kings-outbid-trump-for-wollman.html | NEIGHBORHOOD REPORT CENTRAL PARK Hot Dog Kings Outbid Trump For Wollman | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/young-widowers-with-children.html | Young Widowers With Children | By Nancy S Hochman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/taking-a-slow-boat-to-army-games.html | Taking a Slow Boat To Army Games | By Jack Cavanaugh | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/in-brief-sure-you-can-practice-law-here-but-you-d-better-have-an-office.html | IN BRIEF Sure You Can Practice Law Here But Youd Better Have an Office | By David W Chen | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/forget-the-channel-tunnel-dream-big.html | Forget the Channel Tunnel Dream BIG | By John Darnton | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/classical-view-no-praise-for-pop-it-s-a-bum-rap.html | CLASSICAL VIEW No Praise For Pop Its A Bum Rap | By Bernard Holland | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/how-holocaust-rescuers-found-humanity-and-courage.html | How Holocaust Rescuers Found Humanity and Courage | By Marjorie Kaufman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/world/irish-cabinet-backs-lifting-divorce-ban.html | Irish Cabinet Backs Lifting Divorce Ban | By James F Clarity | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/memories-of-a-catholic-boyhood.html | Memories of a Catholic Boyhood | By Patricia Hampl | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-south-ozone-park-bruce-wright-off-the-bench-but-on-the-case.html | NEIGHBORHOOD REPORT SOUTH OZONE PARK Bruce Wright Off the Bench but on the Case | By Corey Kilgannon | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weeki nreview/sept-10-16-mr-bush-s-asian-tour.html | SEPT 1016 Mr Bushs Asian Tour | By David E Sanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregi on/home-clinic-repairing-rotted-wood-attacked-by-moistureloving-fungi.html | HOME CLINICRepairing Rotted Wood Attacked by MoistureLoving Fungi | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weeki nreview/the-nation-newt-tests-tv-and-flunks-the-press.html | THE NATION Newt Tests TV and Flunks the Press | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/l ooking-for-america-greyhound-style.html | Looking for America Greyhound Style | By Dean Nelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/ college-football-columbia-finally-defeats-harvard.html | COLLEGE FOOTBALL Columbia Finally Defeats Harvard | By William N Wallace | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weeki nreview/ideas-trends-reluctant-conscripts-in-the-march-of-technology.html | IDEAS  TRENDS Reluctant Conscripts In The March of Technology | By Steve Lohr | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/ books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Abby Frucht | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregi on/what-color-are-your-plates-and-what-does-that-mean.html | What Color Are Your Plates And What Does That Mean | By Rosalie Stemer | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregi on/1-is-killed-others-are-hurt-amid-shooting-at-block-party.html | 1 Is Killed Others Are Hurt Amid Shooting at Block Party | By Randy Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregi on/day-care-centers-100-fill-new-era-s-needs.html | DayCare Centers 100 Fill New Eras Needs | By Merri Rosenberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/exp erts-to-review-azt-role-as-the-chief-drug-for-hiv.html | Experts to Review AZT Role As the Chief Drug for HIV | By Lawrence K Altman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magaz ine/style-brace-yourself.html | STYLE Brace Yourself | By Joyce Wadler | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movie s/film-taking-the-children-he-who-saves-the-day-gets-the-princess-532095.html | FILM TAKING THE CHILDREN He Who Saves The Day Gets The Princess | By Patricia S McCormick | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregi on/art-from-around-the-world-with-sparkle-on-a-human-scale.html | ART From Around the World With Sparkle on a Human Scale | By Vivien Raynor | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/big-city-amenities-trees-high-tech-jobs-cappuccino-retirement-paradise-nose.html | BigCity Amenities Trees HighTech Jobs Cappuccino Retirement Paradise Nose Rings | By Witold Rybczynski | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-nonpartisan-gerrymandering-georgia-votes-let-federal-courts.html | SEPT 1016 Nonpartisan Gerrymandering Georgia Votes to Let Federal Courts Redistrict | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/sports-of-the-times-it-s-stand-up-comic-time-for-the-jets.html | Sports of The Times Its StandUp Comic Time For the Jets | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/off-the-rack-flying-business-class-isn-t-always-high-class.html | OFF THE RACK Flying Business Class Isnt Always High Class | By Brett Brune | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-rego-park-schools-struggle-to-find-places-for-new-pupils.html | NEIGHBORHOOD REPORT REGO PARK Schools Struggle To Find Places For New Pupils | By Sarah Kershaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/coping-regarding-emily-becky-and-inky.html | COPING Regarding Emily Becky and Inky | By Robert Lipsyte | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/newest-species-evolves-hybrid-of-boat-and-car.html | Newest Species Evolves Hybrid of Boat and Car | By Barnaby J Feder | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/the-writer-s-pad.html | THE WRITERS PAD | By Julie V Iovine | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/world/balloonists-lives-of-adventure-that-fell-to-earth.html | Balloonists Lives of Adventure That Fell to Earth | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction-546095.html | BOOKS IN BRIEF NONFICTION | By Michael Lichtenstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/business/from-the-desk-of-what-my-ego-wants-my-ego-gets.html | FROM THE DESK OFWhat My Ego Wants My Ego Gets | By Donald J Trump | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/legalization-record-revenues-and-gambling-as-a-serious-illness.html | Legalization Record Revenues And Gambling as a Serious Illness | By Julie Miller | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/fyi-827795.html | FYI | By Jesse McKinley | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/court-says-denver-can-end-forced-busing.html | Court Says Denver Can End Forced Busing | By James Brooke | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/world/britain-s-ugly-duckling-library-ready-to-fly.html | Britains Ugly Duckling Library Ready to Fly | By John Darnton | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/choice-tables-tokyo-s-favorite-noodles.html | CHOICE TABLES Tokyos Favorite Noodles | By Elizabeth Andoh | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/theater-review-in-search-of-an-innocence-lost-long-ago.html | THEATER REVIEW In Search of an Innocence Lost Long Ago | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/baseball-mcdowell-s-back-strain-puts-damper-on-victory.html | BASEBALL McDowells Back Strain Puts Damper on Victory | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/the-world-s-a-stage.html | The Worlds a Stage | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-taking-the-children-he-who-saves-the-day-gets-the-princess-534795.html | FILM TAKING THE CHILDREN He Who Saves The Day Gets The Princess | By Suzanne Oconnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/horse-racing-the-horse-of-the-day-lays-claim-to-the-year.html | HORSE RACING The Horse Of the Day Lays Claim To the Year | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/now-a-debate-over-trolleys-in-south-jersey.html | Now a Debate Over Trolleys In South Jersey | By David W Chen | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/streetscapes-temple-b-nai-israel-a-church-tackles-renovation.html | Streetscapes Temple Bnai Israel A Church Tackles Renovation | By Christopher Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-brooklyn-up-close-happier-twist-housing-bad-landlords-ops.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE A Happier Twist on Housing From Bad Landlords to Coops | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/backtalk-finding-the-meaning-of-fair-the-tug-of-war-at-brown.html | BACKTALK Finding the Meaning of Fair The Tug of War at BrownOpportunities Arent Equal For Women | By Lynette Labinger | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/westchester-guide-814195.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/director-with-an-entrepreneurial-flair.html | Director With an Entrepreneurial Flair | By Penny Singer | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/fledgling-gardeners-at-two-yonkers-plots.html | Fledgling Gardeners at Two Yonkers Plots | By Lynne Ames | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-brownstone-brooklyn-school-board-15-rebels-with-fiscal-cause.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN School Board 15 Rebels With a Fiscal Cause | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/archives/bob-mckees-screenplay-gospel.html | Bob McKees Screenplay Gospel | By Rene Chun | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/gardening-digging-in-the-surprises-for-next-spring.html | GARDENING Digging In the Surprises for Next Spring | By Joan Lee Faust | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/pro-football-reeves-and-young-two-year-partnership-shows-signs-of-strain.html | PRO FOOTBALL Reeves and Young TwoYear Partnership Shows Signs of Strain | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/in-the-region-long-island-a-home-away-from-home-for-the-business.html | In the Region Long IslandA Home Away From Home for the Business Traveler | By Diana Shaman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/dance-view-dreaming-dreams-about-a-modern-dance-heaven.html | DANCE VIEW Dreaming Dreams About a ModernDance Heaven | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/arts-artifacts-hold-the-pledge-a-little-grime-on-the-finish-please.html | ARTSARTIFACTS Hold the Pledge A Little Grime on the Finish Please | By Rita Reif | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/charities-prepare-for-threat-to-gifts.html | Charities Prepare for Threat to Gifts | By Anne Hazard | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/us/damage-heavy-as-hurricane-ravages-island-of-st-thomas.html | Damage Heavy as Hurricane Ravages Island of St Thomas | By Mireya Navarro | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/cuttings-composting-thrives-on-the-lower-east-side.html | CUTTINGS Composting Thrives On the Lower East Side | By Anne Raver | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/will-he-or-won-t-he.html | Will He or Wont He | By Ronald Steel | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/playing-in-the-neighborhood-175495.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/n-j-law-towns-putting-it-in-writing-farms-are-loud-and-smelly.html | N J LAW Towns Putting It in Writing Farms Are Loud and Smelly | By Andy Newman | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-a-regular-guy-under-that-slinky-dress.html | FILM A Regular Guy Under That Slinky Dress | By David Gonzalez | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/political-hands-reach-for-the-schools.html | Political Hands Reach for the Schools | By Peter Applebome | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction-549595.html | BOOKS IN BRIEF NONFICTION | By Peggy Constantine | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-for-gators-it-s-the-last-30-minutes-that-count.html | COLLEGE FOOTBALL For Gators Its the Last 30 Minutes That Count | By Charlie Nobles | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/the-dna-weve-been-dealt.html | The DNA Weve Been Dealt | By Charles Siebert | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/quick-bite-haddonfield-if-15-salads-aren-t-enough-invent-your-own.html | QUICK BITEHADDONFIELD If 15 Salads Arent Enough Invent Your Own | By David W Chen | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-preying-in-cyberspace-child-pornographers-raided-on-computer-network.html | SEPT 1016 Preying in Cyberspace Child Pornographers Raided On Computer Network | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/an-apple-today.html | An Apple Today | By Molly ONeill | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/travel-advisory-correspondent-s-report-cuba-s-drive-for-tourists-stirs-neighbors.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Cubas Drive for Tourists Stirs Neighbors to Action | By Larry Rohter | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-the-cold-war-lives-on-balloonists-shot-down-crossing-into-belarus.html | SEPT 1016 The Cold War Lives On Balloonists Shot Down Crossing into Belarus | By Malcolm W Browne | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/eastward-ho.html | Eastward Ho | By Barbara Grizzuti Harrison | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/yonkers-schools-enter-stage-2.html | Yonkers Schools Enter Stage 2 | By Elsa Brenner | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/pro-football-situation-for-murrell-with-jets-lots-numbers-not-enough-plays.html | PRO FOOTBALL The Situation for Murrell With Jets Lots of Numbers Not Enough Plays | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/school-board-considering-chancellor-candidates.html | School Board Considering Chancellor Candidates | By David Stout | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/word-for-word-sweetening-bitter-pill-republican-should-break-bad-grandma.html | Word for WordSweetening the Bitter Pill How a Republican Should Break Bad News to Grandma | By Sarah Boxer | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/30s-theater-becoming-an-office-complex.html | 30s Theater Becoming an Office Complex | By F Romall Smalls | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/one-gambler-s-story-hitting-the-bottom.html | One Gamblers Story Hitting the Bottom | By Julie Miller | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-rockaway-a-new-line-of-defense-in-the-sand.html | NEIGHBORHOOD REPORT ROCKAWAY A New Line of Defense in the Sand | By Shawn Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Laura Green | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/for-the-elderly-increasing-options-in-housing.html | For the Elderly Increasing Options in Housing | By Alan S Oser | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-downtown-brooklyn-precinct-shift-a-new-chief-for-the-84th.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Precinct Shift A New Chief For the 84th | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/pride-and-nice-awards-for-arm-wrestlers.html | Pride and Nice Awards for Arm Wrestlers | By Barbara W Carlson | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/endpaper-the-watergun-hearings.html | ENDPAPERThe WaterGun Hearings | By Herbert Stein | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/art-review-indian-works-and-their-imitators.html | ART REVIEWIndian Works and Their Imitators | By William Zimmer | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/in-brief-prosecuting-prosecutors-it-s-happening-all-over.html | IN BRIEF Prosecuting Prosecutors Its Happening All Over | By Andy Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/recordings-view-still-moaning-still-shimmying.html | RECORDINGS VIEW Still Moaning Still Shimmying | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/architecture-view-a-monster-of-a-masterpiece-in-connecticut.html | ARCHITECTURE VIEW A Monster of a Masterpiece in Connecticut | By Herbert Muschamp | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-budapest.html | MOZART VERDI AND THE TALE OF GENJI Budapest | By Jane Perlez | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/from-li-a-helping-hand-for-nicaragua.html | From LI a Helping Hand for Nicaragua | By Michael Haberman | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/a-curve-of-binding-energy.html | A Curve of Binding Energy | By Bruce Weber | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/home-clinic-repairing-rotted-wood-attacked-by-moistureloving-fungi.html | HOME CLINICRepairing Rotted Wood Attacked by MoistureLoving Fungi | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/last-dance.html | LAST DANCE | By Marshall Sella | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/japan-a-superpower-among-superheroes.html | Japan a Superpower Among Superheroes | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/signoff-a-pair-of-bananas-wacky-of-course.html | SIGNOFFA Pair of Bananas Wacky of Course | By Louise McElvogue | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/baseball-along-with-youth-mets-young-players-do-it-again.html | BASEBALL Along With Youth Mets Young Players Do It Again | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/playing-in-the-neighborhood-829395.html | PLAYING IN THE NEIGHBORHOOD | By Kathryn Shattuck | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/ruling-passions.html | Ruling Passions | By Eugene Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/gangs-find-shop-owners-easy-prey-at-home.html | Gangs Find Shop Owners Easy Prey at Home | By Clifford Krauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/style/on-the-street-underneath-it-all.html | ON THE STREET Underneath It All | By Bill Cunningham | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/invisible-men-in-tuxedos.html | Invisible Men in Tuxedos | By Bill Kent | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-jackson-heights-dream-school-springs-life-but-reality.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS A Dream School Springs to Life but Reality Is a Letdown | By Sarah Kershaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/redlining-redux-a-bankinspired-bill-to-devastate-new-jerseys-cities.html | Redlining ReduxA BankInspired Bill to Devastate New Jerseys Cities | By John Atlas | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/art-at-hopper-house-center-one-of-the-smoothest-of-lineups.html | ART At Hopper House Center One of the Smoothest of Lineups | By Vivien Raynor | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-tokyo.html | MOZART VERDI AND THE TALE OF GENJI Tokyo | By Sheryl Wudunn | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/mining-the-hendrix-legend.html | Mining the Hendrix Legend | By Michael E Ross | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/two-sides-of-baltimore-quirky-and-classic.html | Two Sides of Baltimore Quirky and Classic | By John Ash | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-taking-the-children-he-who-saves-the-day-gets-the-princess-363795.html | FILM TAKING THE CHILDREN He Who Saves The Day Gets The Princess | By Laurel Graeber | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/rabbit-ears-to-cable-cornwall-succumbs.html | Rabbit Ears to Cable Cornwall Succumbs | By Bill Ryan | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/pataki-like-predecessors-wrestles-with-lilco-issue.html | Pataki Like Predecessors Wrestles With Lilco Issue | By John Rather | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/a-la-carte-site-for-intrepid-bargain-hunters.html | A LA CARTE Site for Intrepid Bargain Hunters | By Richard Jay Scholem | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/habitats-112-east-73d-street-buying-a-house-with-rent-regulated-tenants.html | Habitats 112 East 73d Street Buying a House With RentRegulated Tenants | By Tracie Rozhon | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-city-island-raising-a-dream-from-the-deep.html | NEIGHBORHOOD REPORT CITY ISLAND Raising a Dream from the Deep | By Edward Lewine | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/connecticut-guide-593295.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/lawmakers-and-lobbyists-who-does-what-for-whom.html | Lawmakers and Lobbyists Who Does What for Whom | By Adrianne Appel | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/long-island-journal-162795.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-123-169 | 1995-10-30 |
| 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-fiction-489995.html | BOOKS IN BRIEF FICTION | By David Willis McCullough | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/ira-backer-says-he-gave-us-new-ulster-peace-terms.html | IRA Backer Says He Gave US New Ulster Peace Terms | By James F Clarity | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/for-next-generation-new-kunstlers.html | For Next Generation New Kunstlers | By Jan Hoffman | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-one-reason-to-cheer-riesenberg.html | PRO FOOTBALL One Reason To Cheer Riesenberg | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/patents-good-bad-for-maker-drug-for-people-who-are-anemic-dialysis.html | Patents Good news and bad news for the maker of a drug for people who are anemic and on dialysis | By Teresa Riordan | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/abroad-at-home-the-authentic-quality.html | Abroad at Home The Authentic Quality | By Anthony Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/at-gothic-fantasy-restaurant-real-life-bandits-and-booty.html | At Gothic Fantasy Restaurant RealLife Bandits and Booty | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/horse-racing-next-in-line-for-cigar-jockey-club-gold-cup.html | HORSE RACING Next in Line for Cigar Jockey Club Gold Cup | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/pro-china-party-appears-big-loser-in-hong-kong-election.html | ProChina Party Appears Big Loser in Hong Kong Election | By Edward A Gargan | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-account-changes-for-3-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Changes For 3 Marketers | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/playing-hardball-with-the-networks-fall-schedules.html | Playing Hardball With the Networks Fall Schedules | By Bill Carter | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-property-concerns-in-pinelands.html | NEW JERSEY DAILY BRIEFING Property Concerns in Pinelands | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/two-are-slain-at-a-block-party.html | Two Are Slain at a Block Party | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/scientists-say-earth-s-warming-could-set-off-wide-disruptions.html | Scientists Say Earths Warming Could Set Off Wide Disruptions | By William K Stevens | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/gramm-is-a-strong-first-in-straw-poll.html | Gramm Is a Strong First in Straw Poll | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/arafat-and-peres-in-second-night-of-talks-on-hebron-deadlock.html | Arafat and Peres in Second Night of Talks on Hebron Deadlock | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/time-warner-gets-preview-of-cnn-s-future.html | Time Warner Gets Preview Of CNNs Future | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/cities-told-that-odds-aren-t-great-in-sports-deals.html | Cities Told That Odds Arent Great in Sports Deals | By Ronald Smothers | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/nasa-contract-to-trw.html | NASA Contract to TRW | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-coverage-for-kicking-the-habit.html | NEW JERSEY DAILY BRIEFING Coverage for Kicking the Habit | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/gingrich-predicts-agreement-on-welfare-bill-by-thanksgiving.html | Gingrich Predicts Agreement On Welfare Bill by Thanksgiving | By Ronald Smothers | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/time-warner-deal-to-acquire-turner-overcomes-hurdles.html | Time Warner Deal To Acquire Turner Overcomes Hurdles | By Geraldine Fabrikant | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/doctors-lawyers-silicone-special-report-implant-lawsuits-create-medical-rush.html | Doctors Lawyers and Silicone A special report Implant Lawsuits Create A Medical Rush to Cash In | By Gina Kolata and Barry Meier | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/seattle-to-vote-its-hopes-or-fears-on-stadium-and-park.html | Seattle to Vote Its Hopes or Fears on Stadium and Park | By Timothy Egan | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/media-television-washington-s-fall-season-features-sharp-debate-future-broadcast.html | MEDIA TELEVISION Washingtons fall season features sharp debate on the future of the broadcast industry | By Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-coors-to-introduce-specialty-beers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors to Introduce Specialty Beers | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/baseball-wake-up-call-in-9th-too-late-for-yanks.html | BASEBALL WakeUp Call in 9th Too Late for Yanks | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/music-review-showman-dancer-and-drums-of-guinea.html | MUSIC REVIEW Showman Dancer And Drums Of Guinea | By Anna Kisselgoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/dance-review-male-russian-troupe-tries-drama-and-comedy.html | DANCE REVIEW Male Russian Troupe Tries Drama and Comedy | By Jack Anderson | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-18 | https://www.nytimes.com/1995/09/18/books/books-of-the-times-looking-for-the-reasons-after-a-2d-heart-attack.html | BOOKS OF THE TIMES Looking for the Reasons After a 2d Heart Attack | By Christopher LehmannHaupt | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-elderly-couple-found-drowned.html | NEW JERSEY DAILY BRIEFING Elderly Couple Found Drowned | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/leaders-in-house-agree-to-take-up-lobbying-measure.html | LEADERS IN HOUSE AGREE TO TAKE UP LOBBYING MEASURE | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-the-beat-generation-giants-are-cool-and-0-3.html | PRO FOOTBALL The Beat Generation Giants Are Cool and 03 | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/in-america-disgracing-the-badge.html | In America Disgracing the Badge | By Bob Herbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/chronicle-803295.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/mayor-and-schools-gaining-influence-but-wants-more-power.html | Mayor and Schools Gaining Influence but Wants More Power | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/california-refuses-to-bail-out-los-angeles.html | California Refuses to Bail Out Los Angeles | By Seth Mydans | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/sports-of-the-times-reeves-isn-t-thinking-about-maddox-yet.html | Sports of The Times Reeves Isnt Thinking About Maddox Yet | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-hasty-plays-the-hero-as-chiefs-rally-to-remain-perfect.html | PRO FOOTBALL Hasty Plays the Hero as Chiefs Rally to Remain Perfect | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/after-the-digital-videodisk-war.html | After the Digital Videodisk War | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/wireless-move-by-a-stock-exchange.html | Wireless Move by a Stock Exchange | By John Holusha | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/novell-readies-a-response-to-windows.html | Novell Readies a Response to Windows | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-accounts-403795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/music-review-mathis-attempt-at-normalcy.html | MUSIC REVIEW Mathis Attempt at Normalcy | By James R Oestreich | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/us-utilities-helping-czechs-to-curb-greenhouse-gases-and-air-pollutants.html | US Utilities Helping Czechs to Curb Greenhouse Gases and Air Pollutants | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/skyrocketing-star-salaries.html | Skyrocketing Star Salaries | By Bernard Weinraub | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/music-review-a-mysterious-statue-dogs-don-giovanni.html | MUSIC REVIEW A Mysterious Statue Dogs Don Giovanni | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/fierce-storm-leaves-st-thomas-reeling.html | Fierce Storm Leaves St Thomas Reeling | By Maria Sacchetti | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/johannesburg-journal-with-flair-all-its-own-south-africa-greets-pope.html | Johannesburg Journal With Flair All Its Own South Africa Greets Pope | By Suzanne Daley | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/nostalgia-is-power-in-fight-over-carousel.html | Nostalgia Is Power In Fight Over Carousel | By Pam Belluck | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/apple-s-newton-poised-for-a-rebirth.html | Apples Newton Poised for a Rebirth | By John Markoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/radio-giant-is-set-for-a-growth-spurt.html | Radio Giant Is Set for a Growth Spurt | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/fire-sale.html | Fire Sale | By Gary Milhollin | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/at-suny-long-lines-form-at-aid-offices.html | At SUNY Long Lines Form at Aid Offices | By Emily M Bernstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/on-baseball-wild-card-race-causes-case-of-double-vision.html | ON BASEBALL WildCard Race Causes Case of Double Vision | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-reversing-course-on-speed-limit.html | NEW JERSEY DAILY BRIEFING Reversing Course on Speed Limit | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-hiram-walker-picks-gunnar-jordan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hiram Walker Picks Gunnar Jordan | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-suspension-on-casino-panel.html | NEW JERSEY DAILY BRIEFING Suspension on Casino Panel | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/bastille-opera-takes-safe-road.html | Bastille Opera Takes Safe Road | By Alan Riding | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/taking-in-the-sites-a-note-for-statistical-surfers-be-wary-in-surveying-the-net.html | Taking In the Sites A Note for Statistical Surfers Be Wary in Surveying the Net | By Stephen C Miller | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/metro-matters-a-man-who-would-be-chancellor-on-his-own-terms.html | METRO MATTERS A Man Who Would Be Chancellor on His Own Terms | By Joyce Purnick | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-arraignment-of-slaying-suspect.html | NEW JERSEY DAILY BRIEFING Arraignment of Slaying Suspect | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/essay-the-phony-air-war.html | Essay The Phony Air War | By William Safire | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/zip-drive-revives-a-maker-of-storage-devices.html | Zip Drive Revives a Maker of Storage Devices | By Laurie Flynn | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/pop-review-a-bar-band-that-s-wry-elvis-like-and-rueful.html | POP REVIEW A Bar Band Thats Wry ElvisLike And Rueful | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/golf-24-bundles-of-nerves-one-goal.html | GOLF 24 Bundles of Nerves One Goal | By Larry Dorman | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/after-a-dry-summer-listen-to-the-rhythm.html | After a Dry Summer Listen to the Rhythm | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-a-new-campaign-for-a-resurgent.html | THE MEDIA BUSINESS ADVERTISINGA new campaign for a resurgent Chevrolet revolves around an old theme the issue of trust | By James Bennett | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-creative-chief-named-at-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Chief Named at Ayer | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/chronicle-802495.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/bridge-728195.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/motorola-acquisition.html | Motorola Acquisition | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-a-triumph-that-jets-hope-to-expand-on.html | PRO FOOTBALL A Triumph That Jets Hope To Expand On | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/on-pro-football-douglas-proves-himself-in-a-rush.html | ON PRO FOOTBALL Douglas Proves Himself in a Rush | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/technology-digital-commerce-general-magic-learning-it-lot-harder-deliver-product.html | TECHNOLOGY DIGITAL COMMERCE General Magic is learning it is a lot harder to deliver a product than a promise | Denise Caruso | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/frantic-bittersweet-reunion-for-rwandan-exile-children.html | Frantic Bittersweet Reunion For Rwandan Exile Children | By Donatella Lorch | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/commissioner-is-open-to-noneducator-in-post.html | Commissioner Is Open To Noneducator in Post | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/television-review-rhyming-latin-with-manhattan-and-rice-au-gratin.html | TELEVISION REVIEW Rhyming Latin With Manhattan and Rice au Gratin | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/tensions-ease-in-sarajevo-but-fears-rise-on-new-front.html | Tensions Ease in Sarajevo But Fears Rise on New Front | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/sports-of-the-times-tale-of-two-rookies-shines-more-brightly.html | Sports of The Times Tale of Two Rookies Shines More Brightly | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/us/as-tb-surges-drug-producers-face-criticism.html | As TB Surges Drug Producers Face Criticism | By Lawrence K Altman | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/business/how-studios-position-video-hits-for-the-home.html | How Studios Position Video Hits for the Home | By Peter M Nichols | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/cuba-holds-ex-cia-man-us-sought-for-15-years.html | Cuba Holds ExCIA Man US Sought For 15 Years | By Stephen Engelberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-smaller-but-sweeter-apples.html | NEW JERSEY DAILY BRIEFING Smaller but Sweeter Apples | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/baseball-the-surge-continues-mets-move-into-third.html | BASEBALL The Surge Continues Mets Move Into Third | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-bledsoe-gets-lesson-and-a-beating.html | PRO FOOTBALLBledsoe Gets Lesson and A Beating | By Richard Weiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-mediating-to-keep-taps-flowing.html | NEW JERSEY DAILY BRIEFING Mediating to Keep Taps Flowing | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| 1995-09-18 | https://www.nytimes.com/1995/09/18/world/haitian-runoff-vote-seen-as-favoring-aristide.html | Haitian Runoff Vote Seen As Favoring Aristide | By Julia Preston | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/joggers-find-slain-woman-in-the-park.html | Joggers Find Slain Woman In the Park | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/music-review-blending-the-sounds-of-long-ago-far-away-and-now.html | MUSIC REVIEW Blending the Sounds of Long Ago Far Away and Now | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/sports-of-the-times-brown-is-running-out-of-time.html | Sports of The Times Brown Is Running Out of Time | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/obituaries/william-franklin-86-executive-of-caterpillar-for-over-34-years.html | William Franklin 86 Executive Of Caterpillar for Over 34 Years | By Barnaby J Feder | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/international-business-shanghai-offer-thats-hard-to-refuse.html | INTERNATIONAL BUSINESS Shanghai Offer Thats Hard to Refuse | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/us-agency-warns-about-japan-banks.html | US Agency Warns About Japan Banks | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-ex-officer-s-growing-domain.html | NEW JERSEY DAILY BRIEFING ExOfficers Growing Domain | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-car-exudes-an-arresting-odor.html | NEW JERSEY DAILY BRIEFING Car Exudes an Arresting Odor | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/style/chronicle-829195.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/science/the-wealth-of-nations-a-greener-approach-turns-list-upside-down.html | The Wealth of Nations A Greener Approach Turns List Upside Down | By Peter Passell | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/our-towns-there-s-a-there-there-but-it-s-not-greenwich.html | OUR TOWNS Theres a There There But Its Not Greenwich | By Evelyn Nieves | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/magazine-plans-appeal-to-high-court.html | Magazine Plans Appeal To High Court | By William Glaberson | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/radio-sports-rest-easy-edward-r-murrow.html | RADIO SPORTS Rest Easy Edward R Murrow | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-19 | https://www.nytimes.com/1995/09/19/science/disputed-meeting-to-ask-if-crime-has-genetic-roots.html | Disputed Meeting To Ask if Crime Has Genetic Roots | By Natalie Angier | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/times-and-the-washington-post-grant-mail-bomber-s-demand.html | Times And The Washington Post Grant Mail Bombers Demand | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/pro-football-nothing-but-nothing-is-tying-reeves-in-knots.html | PRO FOOTBALL Nothing but Nothing Is Tying Reeves in Knots | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/credit-markets-bond-prices-fall-on-data-of-inventory.html | CREDIT MARKETS Bond Prices Fall on Data Of Inventory | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/pro-basketball-mason-wants-quick-deal-coleman-just-wants-out.html | PRO BASKETBALL Mason Wants Quick Deal Coleman Just Wants Out | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/orchestra-contract-to-end-at-concert.html | Orchestra Contract To End at Concert | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/on-my-mind-a-gift-from-powell.html | On My Mind A Gift From Powell | By A M Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/pro-football-nfl-sues-jones-to-stop-ambush-deals.html | PRO FOOTBALL NFL Sues Jones to Stop Ambush Deals | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/observer-death-in-the-family.html | Observer Death in the Family | By Russell Baker | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/british-air-raises-stakes-in-battle-for-business-fliers.html | British Air Raises Stakes In Battle for Business Fliers | By Jane L Levere | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/style/chronicle-831395.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/two-housekeepers-at-hotel-accuse-supervisors-and-colleagues-of-sexual-harassment.html | Two Housekeepers at Hotel Accuse Supervisors and Colleagues of Sexual Harassment | By Don van Natta Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/on-pro-football-chiefs-and-raiders-get-the-point.html | ON PRO FOOTBALL Chiefs and Raiders Get the Point | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-state-friendly-to-business.html | NEW JERSEY DAILY BRIEFING State Friendly to Business | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/dance-review-a-tribute-to-talley-beatty-with-his-work-and-ideas.html | DANCE REVIEW A Tribute to Talley Beatty With His Work and Ideas | By Jack Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-steelers-get-to-marino-but-still-can-t-win.html | BASEBALL Steelers Get To Marino But Still Cant Win | By Charlie Nobles | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/the-media-business-advertising-addenda-heineken-names-wells-rich.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heineken Names Wells Rich | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-condominium-plan-creates-an-artist-colony-for-peekskill.html | New Condominium Plan Creates an Artist Colony for Peekskill | By Debra West | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/german-government-expected-to-compensate-holocaust-survivor.html | German Government Expected to Compensate Holocaust Survivor | By Norimitsu Onishi | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/gingrich-regrets-remark.html | Gingrich Regrets Remark | By Ian Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/science/threatened-turtles-go-to-cornell-for-head-start-against-predators.html | Threatened Turtles Go to Cornell For Head Start against Predators | By Les Line | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-reports-adobe-posts-a-63-climb-in-earnings.html | COMPANY REPORTS Adobe Posts A 63 Climb In Earnings | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/planning-commission-approves-limits-on-sex-businesses-by-slim-margin.html | Planning Commission Approves Limits on Sex Businesses by Slim Margin | By Jonathan P Hicks | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-deal-on-unpaid-water-bills.html | NEW JERSEY DAILY BRIEFING Deal on Unpaid Water Bills | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/science/personal-computers-sorcerer-s-apprenticeship-on-disk.html | PERSONAL COMPUTERS Sorcerers Apprenticeship on Disk | By Stephen Manes | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/both-parties-put-florida-in-top-tier-of-key-states.html | Both Parties Put Florida In Top Tier Of Key States | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/music-his-music-lures-bowles-back.html | Music His Music Lures Bowles Back | By Mel Gussow | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/market-place-mexico-makes-a-pitch-but-wall-st-is-wary.html | Market Place Mexico Makes a Pitch but Wall St Is Wary | By Peter Truell | TX 4-123-169 | 1995-10-30 |

| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/2-very-loud-voices-for-5-million-riders-leaders-straphangers-campaign-get.html | 2 Very Loud Voices For 5 Million Riders Leaders of Straphangers Campaign Get Results and Lots of Attention | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/term-limit-groups-appeal-to-states-ignoring-congress.html | TermLimit Groups Appeal To States Ignoring Congress | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/science/new-skin-test-will-help-track-ebola-infection-in-remote-areas.html | New Skin Test Will Help Track Ebola Infection in Remote Areas | By Lawrence K Altman | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/style/by-design-singular-coats.html | By Design Singular Coats | By Constance C R White | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/oil-and-gas-finds-by-texaco-give-it-hope-in-gulf-of-mexico.html | Oil and Gas Finds by Texaco Give It Hope in Gulf of Mexico | By Agis Salpukas | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/stocks-retreat-with-dow-off-by-17.16.html | Stocks Retreat With Dow Off by 1716 | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/jewish-stories-celebrity-voices.html | Jewish Stories Celebrity Voices | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/world/the-quake-that-shook-mexico-awake-is-recalled.html | The Quake That Shook Mexico Awake Is Recalled | By Anthony Depalma | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-news-lsi-logic-shares-gain-on-sales-outlook.html | COMPANY NEWS LSI LOGIC SHARES GAIN ON SALES OUTLOOK | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/slain-jogger-a-brazilian-is-identified.html | Slain Jogger A Brazilian Is Identified | By Pam Belluck | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/music-review-odd-couple-comparing-2-moderns.html | MUSIC REVIEW Odd Couple Comparing 2 Moderns | By Bernard Holland | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/ethics-panel-wants-an-outside-counsel-for-gingrich.html | Ethics Panel Wants an Outside Counsel for Gingrich | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/mayor-s-favorite-for-schools-chief-rejects-the-job.html | MAYORS FAVORITE FOR SCHOOLS CHIEF REJECTS THE JOB | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/golf-us-ryder-cup-team-thinks-it-has-right-man-for-the-matches.html | GOLF US Ryder Cup Team Thinks It Has Right Man for the Matches | By Larry Dorman | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-news-gm-of-canada-to-lay-off-500-workers-at-diesel-unit.html | COMPANY NEWS GM OF CANADA TO LAY OFF 500 WORKERS AT DIESEL UNIT | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/world/negotiators-inching-closer-on-arab-rule.html | Negotiators Inching Closer On Arab Rule | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/world/aristide-reaffirms-pledge-to-step-down-in-96.html | Aristide Reaffirms Pledge to Step Down in 96 | By Julia Preston | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/statement-on-bomber-s-manuscript.html | Statement on Bombers Manuscript | By Donald E Graham and Arthur Sulzberger Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/science/q-a-724495.html | QA | By C Clairborne Ray | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/media-business-advertising-new-shop-shows-big-agencies-keep-getting-smaller.html | THE MEDIA BUSINESS ADVERTISING A new shop shows how the big agencies keep getting   smaller | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/world/extent-of-croat-bosnia-advance-threatens-us-brokered-peace.html | Extent of CroatBosnia Advance Threatens USBrokered Peace | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/clinton-defends-income-tax-credit-against-gop-cut.html | CLINTON DEFENDS INCOME TAX CREDIT AGAINST GOP CUT | By Todd S Purdum | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/science/bizarre-parasite-invades-trout-streams-devastating-young-rainbows.html | Bizarre Parasite Invades Trout Streams Devastating Young Rainbows | By William K Stevens | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/college-soccer-report-534995.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/style/flip-flop-the-runway-leads-the-street.html | FlipFlop The Runway Leads the Street | By Amy M Spindler | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/photography-review-how-gi-s-and-journalists-saw-the-pacific-war.html | PHOTOGRAPHY REVIEW How GIs and Journalists Saw the Pacific War | By Charles Hagen | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/simpson-trial-near-its-end-stands-on-the-brink-of-chaos.html | Simpson Trial Near Its End Stands on the Brink of Chaos | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/dance-review-murky-messages-and-cryptic-fidgets.html | DANCE REVIEW Murky Messages and Cryptic Fidgets | By Jack Anderson | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-mets-stop-rolling-as-braves-rock-jones.html | BASEBALL Mets Stop Rolling As Braves Rock Jones | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/trying-avoid-being-caught-middle-mutual-funds-seek-mergers-grow-capitalize-401-k.html | Trying to Avoid Being Caught In the Middle Mutual Funds Seek Mergers To Grow And Capitalize On 401k Retirement Plans | By Edward Wyatt | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/secret-service-extravaganza-for-pope-and-world-leaders.html | Secret Service Extravaganza For Pope and World Leaders | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-something-borrowed-cone-beats-something-blue.html | BASEBALL Something Borrowed Cone Beats Something Blue | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/gaylord-to-sell-station.html | Gaylord to Sell Station | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/lawsuit-is-filed-accusing-state-of-overuse-of-bilingual-classes.html | Lawsuit Is Filed Accusing State Of Overuse of Bilingual Classes | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/software-security-flaw-puts-shoppers-on-internet-at-risk.html | Software Security Flaw Puts Shoppers on Internet at Risk | By John Markoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/joggers-rethink-routines.html | Joggers Rethink Routines | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/saving-money-or-saving-lives.html | Saving Money or Saving Lives | By Peter T Kilborn | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/on-baseball-yanks-toppling-sox-it-can-still-happen.html | ON BASEBALL Yanks Toppling Sox It Can Still Happen | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/television-review-such-a-long-murder-trial-no-not-that-one.html | TELEVISION REVIEW Such a Long Murder Trial No Not That One | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/pop-review-clapton-bends-a-prohibition-but-sticks-to-the-blues.html | POP REVIEW Clapton Bends a Prohibition but Sticks to the Blues | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/more-powell-maxims.html | More Powell Maxims | By Joe Queenan | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/style/chronicle-830595.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/textron-acquisition.html | Textron Acquisition | By Dow Jones | TX 4-123-169 | 1995-10-30 |

| 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/blame-history-not-the-liberals.html | Blame History Not the Liberals | By John Kenneth Galbraith | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-brady-breaks-jet-trend-by-making-early-mark.html | BASEBALL Brady Breaks Jet Trend By Making Early Mark | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-a-new-field-of-dreams-or-just-a-dream.html | BASEBALL A New Field of Dreams or Just a Dream | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/hockey-devils-with-terreri-in-goal-pick-up-where-they-left-off.html | HOCKEY Devils With Terreri in Goal Pick Up Where They Left Off | By Alex Yannis | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-rutgers-backs-its-president.html | NEW JERSEY DAILY BRIEFING Rutgers Backs Its President | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/style/patterns-641895.html | Patterns | By Constance C R White | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-news-lillian-vernon-s-buyout-deal-is-terminated.html | COMPANY NEWS LILLIAN VERNONS BUYOUT DEAL IS TERMINATED | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/kasparov-gets-pressure-but-no-victory.html | Kasparov Gets Pressure but No Victory | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/obituaries/helen-k-nearing-maine-writer-dies-at-91.html | Helen K Nearing Maine Writer Dies at 91 | By John T McQuiston | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/theater/theater-review-a-billionaires-missing-brother-and-julius-caesar.html | THEATER REVIEW A Billionaires Missing Brother and Julius Caesar | By Ben Brantley | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/world/brazilian-squatters-fall-in-deadly-police-raid.html | Brazilian Squatters Fall in Deadly Police Raid | By Diana Jean Schemo | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/world/bosnian-serbs-vow-to-fight-for-banja-luka.html | Bosnian Serbs Vow to Fight for Banja Luka | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/science/personal-computers-putting-that-handwritten-touch-on-your-mail.html | PERSONAL COMPUTERS Putting That Handwritten Touch on Your Mail | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-making-illegal-phones-go-dead.html | NEW JERSEY DAILY BRIEFING Making Illegal Phones Go Dead | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/caldor-files-for-chapter-11-protection.html | Caldor Files For Chapter 11 Protection | By Kenneth N Gilpin | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/labor-chief-for-giuliani-to-leave-for-baseball-job.html | Labor Chief for Giuliani To Leave for Baseball Job | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/business/netscape-deal-reported-near-with-ibm.html | Netscape Deal Reported Near With IBM | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/world/edwardsburgh-journal-in-canada-bridge-to-the-us-opens-a-tax-chasm.html | Edwardsburgh Journal In Canada Bridge to the US Opens a Tax Chasm | By Clyde H Farnsworth | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-card-player-16-is-shot-to-death.html | NEW JERSEY DAILY BRIEFING Card Player 16 Is Shot to Death | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/obituaries/lester-lum-colbert-90-chief-at-chrysler-during-the-1950-s.html | Lester Lum Colbert 90 Chief At Chrysler During the 1950s | By Milt Freudenheim | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/books/books-of-the-times-possessed-by-memories-of-one-s-ancestors.html | BOOKS OF THE TIMES Possessed by Memories Of Ones Ancestors | By Michiko Kakutani | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/an-island-paradise-lost-as-storm-leaves-ruins.html | An Island Paradise Lost As Storm Leaves Ruins | By Mireya Navarro | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/world/china-and-hong-kong-victors-square-off-after-the-election.html | China and Hong Kong Victors Square Off After the Election | By Edward A Gargan | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/us/clinton-begins-4-state-fund-raising-trip.html | Clinton Begins 4State FundRaising Trip | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-toward-electronic-toll-system.html | NEW JERSEY DAILY BRIEFING Toward Electronic Toll System | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-19 | https://www.nytimes.com/1995/09/19/world/jordan-cools-its-welcome-to-iraqi-leader-s-son-in-law.html | Jordan Cools Its Welcome to Iraqi Leaders SoninLaw | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/air-bag-ruling-in-fatal-crash-could-influence-other-cases.html | AirBag Ruling in Fatal Crash Could Influence Other Cases | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/food-notes-995195.html | Food Notes | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/journal-there-she-is.html | Journal There She Is | By Frank Rich | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/credit-markets-long-term-treasuries-rise-despite-gains-in-housing.html | CREDIT MARKETS LongTerm Treasuries Rise Despite Gains in Housing | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/choosing-trinkets-for-papal-visit-no-soap-visors-but-phone-cards-have-church-s.html | Choosing Trinkets for a Papal Visit No Soap or Visors but Phone Cards Have Churchs Blessing | By Don van Natta Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/books/books-of-the-times-bonds-of-love-and-need-amid-war-and-captivity.html | BOOKS OF THE TIMES Bonds of Love and Need Amid War and Captivity | By Richard Bernstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/football-brown-s-corner-man-truly-knows-the-ropes.html | FOOTBALL Browns Corner Man Truly Knows the Ropes | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/soccer-a-fight-for-free-agent-rights-in-europe.html | SOCCER A Fight for FreeAgent Rights in Europe | By Paul Gains | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/goldman-reworks-rockefeller-center-bid.html | Goldman Reworks Rockefeller Center Bid | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/104th-congress-welfare-senate-approves-welfare-plan-that-would-end-aid-guarantee.html | THE 104TH CONGRESS WELFARE SENATE APPROVES WELFARE PLAN THAT WOULD END AID GUARANTEE | By Robin Toner | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/woman-with-cancer-risked-life-to-give-birth.html | Woman With Cancer Risked Life to Give Birth | By Raymond Hernandez | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/theater/in-performance-theater-914595.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/the-media-business-advertising-addenda-accounts-723195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/do-plans-to-cut-heart-risk-work-in-study-pet-scans-keep-track.html | Do Plans to Cut Heart Risk Work In Study PET Scans Keep Track | By Jane E Brody | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/vietnamese-cuisine-all-around-town.html | Vietnamese Cuisine All Around Town | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/archives/student-uniforms-pay-off-one-school-district-says.html | Student Uniforms Pay Off One School District Says | By Sheila Muto | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-ex-inmate-is-an-ex-candidate.html | NEW JERSEY DAILY BRIEFING ExInmate Is an ExCandidate | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-water-tensions-north-vs-south.html | NEW JERSEY DAILY BRIEFING Water Tensions North vs South | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/the-media-business-u-s-west-seen-as-newest-barrier-to-time-warner-turner-plan.html | THE MEDIA BUSINESS U S West Seen as Newest Barrier to Time WarnerTurner Plan | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/baseball-mets-rookie-outfield-makes-major-strides.html | BASEBALL Mets Rookie Outfield Makes Major Strides | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/preparing-for-rosh-ha-shanah-on-the-rue-des-rosiers.html | Preparing for Rosh HaShanah on the Rue des Rosiers | By Joan Nathan | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/obituaries/joanne-cummings-art-patron-collector-and-philanthropist-66.html | Joanne Cummings Art Patron Collector and Philanthropist 66 | By John T McQuiston | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/cab-fleet-coalition-seeks-increase-of-27-in-fares.html | Cab Fleet Coalition Seeks Increase of 27 in Fares | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-principal-punished-for-vulgarity.html | NEW JERSEY DAILY BRIEFING Principal Punished for Vulgarity | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/football-the-heir-to-mcnair.html | FOOTBALL The Heir to McNair | By Charlie Nobles | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/world/regla-journal-helpless-cuban-wives-marooned-by-us-policy.html | Regla Journal Helpless Cuban Wives Marooned by US Policy | By Mireya Navarro | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/world/arrival-of-serb-warlord-raises-faltering-spirits.html | Arrival of Serb Warlord Raises Faltering Spirits | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/investors-to-get-bigger-role-in-running-nasdaq-market.html | Investors to Get Bigger Role in Running Nasdaq Market | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/in-performance-pop-091795.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/at-t-starts-on-line-service-aimed-at-small-businesses.html | ATT Starts OnLine Service Aimed at Small Businesses | By Laurence Zuckerman | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/family-in-brazil-grieves-over-central-park-death.html | Family in Brazil Grieves Over Central Park Death | By Diana Jean Schemo | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/in-performance-classical-music-092595.html | IN PERFORMANCE CLASSICAL MUSIC | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/theater/in-performance-theater-094195.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/style/chronicle-050095.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/in-the-studio-with-tony-brown-empowerment-on-the-air.html | IN THE STUDIO WITH Tony Brown Empowerment On the Air | By Michel Marriott | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/los-angeles-police-chief-sues-city-for-libel.html | Los Angeles Police Chief Sues City for Libel | By Kenneth B Noble | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/3-men-held-in-slaying-of-immigrant.html | 3 Men Held In Slaying Of Immigrant | By Randy Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/researcher-kills-a-myth-of-syringe-sharing.html | Researcher Kills a Myth of Syringe Sharing | By Daniel Goleman | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/giuliani-at-un-opening-ceremony-assails-new-isolationist-mood-in-congress.html | Giuliani at UN Opening Ceremony Assails New Isolationist Mood in Congress | By Christopher S Wren | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/the-104th-congress-congressional-roundup-anti-crime-funds.html | THE 104TH CONGRESS CONGRESSIONAL ROUNDUP AntiCrime Funds | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/gop-moves-to-ease-pension-plan-rule.html | GOP Moves to Ease PensionPlan Rule | By David Cay Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/world/algerian-leader-to-run-again-hinting-move-against-militants.html | Algerian Leader to Run Again Hinting Move Against Militants | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/real-estate-world-trade-center-increases-business-medium-sized-companies-not.html | Real Estate The World Trade Center increases business from mediumsized companies not from megadeals | By Mervyn Rothstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/world/bosnia-vows-not-to-attack-serb-town.html | Bosnia Vows Not to Attack Serb Town | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/wine-talk-996095.html | Wine Talk | By Frank J Prial | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/brothers-who-embrace-latin-and-jazz-styles.html | Brothers Who Embrace Latin and Jazz Styles | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/for-the-ultimate-safe-school-eyes-turn-to-dallas.html | For the Ultimate Safe School Eyes Turn to Dallas | By Peter Applebome | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/publication-of-unabomber-s-tract-draws-mixed-response.html | Publication of Unabombers Tract Draws Mixed Response | By William Glaberson | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/the-media-business-advertising-addenda-omnicom-promotes-two-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Promotes Two Top Executives | By Glenn Collins | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/holocaust-survivor-will-share-2.1-million-in-reparations.html | Holocaust Survivor Will Share 21 Million in Reparations | By Kimberly J McLarin | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/pro-basketball-mason-and-knicks-edging-closer-to-deal.html | PRO BASKETBALL Mason and Knicks Edging Closer to Deal | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/senator-proposes-to-charge-colleges-for-student-loans.html | Senator Proposes to Charge Colleges for Student Loans | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/powell-is-bad-for-the-gop.html | Powell Is Bad for the GOP | By Laura Ingraham and Stephen P Vaughn | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/america-online-offering.html | America Online Offering | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-turnpike-delays-are-predicted.html | NEW JERSEY DAILY BRIEFING Turnpike Delays Are Predicted | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/baseball-yankees-discover-a-new-ace-in-wild-card-chase.html | BASEBALL Yankees Discover a New Ace in WildCard Chase | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/auto-racing-after-94-crash-irvan-drives-again.html | AUTO RACING After 94 Crash Irvan Drives Again | By Joseph Siano | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/the-104th-congress-medicaid-gop-seeks-cuts-to-repair-care-program.html | THE 104TH CONGRESS MEDICAID GOP Seeks Cuts to Repair Care Program | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/schools-search-is-said-to-focus-on-3-educators.html | Schools Search Is Said to Focus On 3 Educators | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |

| 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/foreign-affairs-no-guts-no-glory.html | Foreign Affairs No Guts No Glory | By Thomas L Friedman | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/the-104th-congress-news-analysis-a-tough-bill-to-say-no-to.html | THE 104TH CONGRESS NEWS ANALYSIS A Tough Bill To Say No To | By David E Rosenbaum | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-law-hampers-giuliani-campaign-on-quality-of-life.html | New Law Hampers Giuliani Campaign On Quality of Life | By Jonathan P Hicks | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/104th-congress-ruby-ridge-hearing-fbi-leader-idaho-siege-says-inquiry-was.html | THE 104TH CONGRESS RUBY RIDGE HEARING FBI Leader At Idaho Siege Says Inquiry Was Tainted | By Neil A Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/world/age-of-aristide-haiti-calmed-after-a-year.html | Age of Aristide Haiti Calmed After a Year | By Julia Preston | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/boxing-garden-ushers-in-its-new-ring-prize.html | BOXING Garden Ushers In Its New Ring Prize | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/world/pope-calls-for-end-to-killings-in-rwanda.html | Pope Calls for End to Killings in Rwanda | By Donatella Lorch | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/business-travel-audio-tapes-give-advice-for-americans-doing-business-overseas.html | Business Travel Audio tapes give advice for Americans doing business overseas | By Edwin McDowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-civil-rights-director-appointed.html | NEW JERSEY DAILY BRIEFING Civil Rights Director Appointed | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/former-detective-charged-in-medicaid-fraud-scheme.html | Former Detective Charged In Medicaid Fraud Scheme | By Doreen Carvajal | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/sports-of-the-times-both-sides-created-this-void.html | Sports of The Times Both Sides Created This Void | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/media-business-advertising-love-new-york-campaign-new-kind-broadway-revival.html | THE MEDIA BUSINESS ADVERTISING In the I Love New York campaign a new kind of Broadway revival | By Glenn Collins | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/magazine-files-appeal-to-supreme-court.html | Magazine Files Appeal to Supreme Court | By Deirdre Carmody | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/obituaries/orville-redenbacher-famous-for-his-popcorn-is-dead-at-88.html | Orville Redenbacher Famous For His Popcorn Is Dead at 88 | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/market-rally-seen-as-intact-despite-decline-in-the-dow.html | Market Rally Seen as Intact Despite Decline in the Dow | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/fbi-hitting-snag-in-talks-about-bias.html | FBI Hitting Snag in Talks About Bias | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/chinatown-meet-vietnam.html | Chinatown Meet Vietnam | By Elaine Louie | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/inquiry-finds-boy-was-delivered-to-school-dead.html | Inquiry Finds Boy Was Delivered to School Dead | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/russian-companies-plan-entry-into-us-markets.html | Russian Companies Plan Entry Into US Markets | By Reed Abelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-street-smoking-ban-is-planned.html | NEW JERSEY DAILY BRIEFING Street Smoking Ban Is Planned | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-york-hears-hint-of-apology-by-gingrich.html | New York Hears Hint Of Apology By Gingrich | By Ian Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/football-jets-baxter-finally-captures-a-moment-in-the-spotlight.html | FOOTBALL Jets Baxter Finally Captures a Moment in the Spotlight | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/personal-health-just-how-perilous-can-25-extra-pounds-be.html | Personal Health Just how perilous can 25 extra pounds be | By Jane E Brody | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/company-news-national-convenience-rejects-circle-k-bid.html | COMPANY NEWS NATIONAL CONVENIENCE REJECTS CIRCLE K BID | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-mortgage-aid-for-home-buyers.html | NEW JERSEY DAILY BRIEFING Mortgage Aid for Home Buyers | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/detective-is-challenged-on-statement-about-simpson.html | Detective Is Challenged on Statement About Simpson | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/case-of-the-carnegie-concrete-chapter-ii.html | Case of the Carnegie Concrete Chapter II | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/theater/critic-s-notebook-in-washington-a-season-begins-with-a-new-macbeth.html | CRITICS NOTEBOOK In Washington A Season Begins With a New Macbeth | By Vincent Canby | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/baseball-yanks-fire-3-top-minor-league-officials.html | BASEBALL Yanks Fire 3 Top Minor League Officials | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/unfit-stewards.html | Unfit Stewards | By Sam Schuchat | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/hockey-kovalev-tried-and-true-at-22-ready-to-make-most-of-skills.html | HOCKEY Kovalev Tried and True at 22 Ready to Make Most of Skills | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/world/rape-case-in-japan-turns-harsh-light-on-us-military.html | Rape Case in Japan Turns Harsh Light on US Military | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/the-104th-congress-congressional-roundup-panel-cuts-tax-credit-plan.html | THE 104TH CONGRESS CONGRESSIONAL ROUNDUP Panel Cuts Tax Credit Plan | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/in-performance-classical-music-093395.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/in-mid-battle-chess-players-declare-peace.html | In MidBattle Chess Players Declare Peace | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/style/chronicle-373295.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/world/britain-and-argentina-reach-an-accord-on-falkland-oil-rights.html | Britain and Argentina Reach an Accord on Falkland Oil Rights | By Calvin Sims | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/104th-congress-congressional-roundup-house-panel-votes-allow-oil-drilling-arctic.html | THE 104TH CONGRESS CONGRESSIONAL ROUNDUP House Panel Votes to Allow Oil Drilling in Arctic Refuge | By John H Cushman Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/possible-witnesses-and-tips-are-focus-of-jogger-murder-investigation.html | Possible Witnesses and Tips Are Focus of Jogger Murder Investigation | By Garry PierrePierre | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/football-cowboys-jones-is-yielding-no-ground.html | FOOTBALL Cowboys Jones Is Yielding No Ground | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/movies/study-of-tv-s-violence-points-to-films.html | Study Of TVs Violence Points To Films | By Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/in-stores-big-is-beautiful.html | In Stores Big Is Beautiful | By Jennifer Steinhauer | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/report-endorses-needle-exchanges-as-aids-strategy.html | REPORT ENDORSES NEEDLE EXCHANGES AS AIDS STRATEGY | By Warren E Leary | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/music-review-combining-the-rich-west-with-a-leaner-east-asia.html | MUSIC REVIEW Combining the Rich West With a Leaner East Asia | By Anthony Tommasini | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/automation-drives-a-surge-in-currency-trade-volume.html | Automation Drives a Surge In Currency Trade Volume | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/novell-is-said-to-be-selling-unix-division.html | Novell Is Said To Be Selling Unix Division | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/japan-sets-big-package-of-spending.html | Japan Sets Big Package Of Spending | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/market-place-caterpillar-disappoints-and-everyone-nearby-is-punished.html | Market Place Caterpillar disappoints and everyone nearby is punished | By Barnaby J Feder | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/metropolitan-diary-006295.html | Metropolitan Diary | By Ron Alexander | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/an-american-in-moscow.html | An American In Moscow | By Richard W Stevenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/article-930795-no-title.html | Article 930795  No Title | By Carol Vogel | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/books/book-notes-934095.html | Book Notes | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/us/104th-congress-shirinking-bureaucracy-gop-finds-commerce-dept-hard-to-uproot.html | THE 104TH CONGRESS SHIRINKING BUREAUCRACY GOP Finds Commerce Dept Is Hard to Uproot | By David E Sanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-20 | https://www.nytimes.com/1995/09/20/business/kerkorian-s-point-man-has-chrysler-guessing.html | Kerkorians Point Man Has Chrysler Guessing | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-doubts-over-insurance-license.html | NEW JERSEY DAILY BRIEFING Doubts Over Insurance License | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/gop-bills-aim-to-delay-ban-on-chemical-in-ozone-dispute.html | GOP Bills Aim to Delay Ban on Chemical in Ozone Dispute | By William K Stevens | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/104th-congress-congressional-roundup-house-approves-repeal-55-mph-speed-limit-373395.html | THE 104TH CONGRESS CONGRESSIONAL ROUNDUP  House Approves a Repeal Of 55 MPH Speed Limit Debate Over Student Loans | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/golf-us-is-facing-confident-underdogs.html | GOLF US Is Facing Confident Underdogs | By Larry Dorman | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-news-goldman-sachs-to-assist-natwest-if-it-sells-us-unit.html | COMPANY NEWS GOLDMAN SACHS TO ASSIST NATWEST IF IT SELLS US UNIT | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/essay-testiness-up-top.html | Essay Testiness Up Top | By William Safire | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/despite-russian-objections-nato-plans-to-add-members.html | Despite Russian Objections NATO Plans to Add Members | By Craig R Whitney | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/market-place-an-undervalued-rjr-nabisco-gets-some-investor-appreciation.html | Market Place An undervalued RJR Nabisco gets some investor appreciation | By Kenneth N Gilpin | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-second-breakup-of-at-t-the-new-strategy-going-against-the-grain.html | THE SECOND BREAKUP OF ATT THE NEW STRATEGY Going Against the Grain | By Steve Lohr | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-states-are-already-providing-glimpse-welfare-s-future-alabama.html | WELFARE IN TRANSITION States Are Already Providing a Glimpse at Welfares Future Alabama One Motivator The Catfish Plant | By Maureen Balleza | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/international-business-toyota-doubles-its-holdings-in-daihatsu-motor-of-japan.html | INTERNATIONAL BUSINESS Toyota Doubles Its Holdings in Daihatsu Motor of Japan | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/taiwan-again-tries-to-join-un-and-again-china-bars-door.html | Taiwan Again Tries to Join UN and Again China Bars Door | By Christopher S Wren | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-in-transition-new-jersey-the-gop-s-family-cap-has-a-democratic-history.html | WELFARE IN TRANSITION NEW JERSEY The GOPs Family Cap Has a Democratic History | By Iver Peterson | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/obituaries/rene-anselmo-69-the-founder-of-a-satellite-network-is-dead.html | Rene Anselmo 69 the Founder Of a Satellite Network Is Dead | By David Cay Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/students-at-cuny-complain-work-rule-limits-education.html | Students at CUNY Complain Work Rule Limits Education | By Jonathan P Hicks | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/police-say-aim-was-protecting-simpson.html | Police Say Aim Was Protecting Simpson | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/us-surgical-adds.html | US Surgical Adds | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/colgate-sees-job-cuts-and-lower-earnings.html | Colgate Sees Job Cuts And Lower Earnings | By Glenn Collins | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-second-place-the-mets-it-is-actually-possible.html | BASEBALL Second Place The Mets It Is Actually Possible | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/second-breakup-t-bankers-trophy-for-morgan-stanley-business-for-its-rivals.html | THE SECOND BREAKUP OF ATT THE BANKERS Trophy for Morgan Stanley And Business for Its Rivals | By Peter Truell | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-there-s-no-rest-for-ailing-mcdowell.html | BASEBALL Theres No Rest for Ailing McDowell | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/three-educators-waiting-for-one-chancellorship.html | Three Educators Waiting for One Chancellorship | By Emily M Bernstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/pro-football-jets-have-esiason-closely-covered.html | PRO FOOTBALL Jets Have Esiason Closely Covered | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-media-business-advertising-addenda-coca-cola-expands-agency-roles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Expands Agency Roles | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/second-breakup-t-research-arm-most-employees-bell-labs-will-join-equipment.html | THE SECOND BREAKUP OF ATT THE RESEARCH ARM Most Employees of Bell Labs Will Join Equipment Business | By John Markoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/chechnya-still-seethes-with-hatred-for-moscow.html | Chechnya Still Seethes With Hatred For Moscow | By Steve Levine | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/metro-matters-choosing-a-chancellor-without-the-race-issue.html | METRO MATTERS Choosing a Chancellor Without the Race Issue | By Joyce Purnick | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/us-trade-deficit-widens-but-it-narrows-with-japan.html | US Trade Deficit Widens But It Narrows With Japan | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/egypt-says-israelis-killed-pow-s-in-67-war.html | Egypt Says Israelis Killed POWs in 67 War | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-second-breakup-of-at-t-the-chairman-a-tree-that-knows-when-to-bend.html | THE SECOND BREAKUP OF ATT THE CHAIRMAN A Tree That Knows When to Bend | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/judge-blocks-scrambling-of-cable-fare.html | Judge Blocks Scrambling Of Cable Fare | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/football-visit-from-old-no-56-makes-for-a-strange-day.html | FOOTBALL Visit From Old No 56 Makes for a Strange Day | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/college-football-report-676195.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-second-breakup-of-at-t-the-employees-at-at-t-big-changes-bring-cuts.html | THE SECOND BREAKUP OF ATT THE EMPLOYEES At ATT Big Changes Bring Cuts | By Adam Bryant | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-states-are-already-providing-glimpse-welfare-s-future-texas.html | WELFARE IN TRANSITION States Are Already Providing a Glimpse at Welfares Future Texas A Big Overhaul All Set to Go | By Sam Howe Verhovek | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-newark-school-chief-s-priorities.html | NEW JERSEY DAILY BRIEFING Newark School Chiefs Priorities | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/pataki-hinting-he-may-push-back-deadline-for-electric-cars.html | Pataki Hinting He May Push Back Deadline for Electric Cars | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-news-mellon-bank-chief-s-extension-quiets-takeover-talk.html | COMPANY NEWS MELLON BANK CHIEFS EXTENSION QUIETS TAKEOVER TALK | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/may-birdbath-be-filled-water-curbs-raise-queries.html | May Birdbath Be Filled Water Curbs Raise Queries | By Robert Hanley | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/in-belgrade-view-is-still-hands-off.html | In Belgrade View Is Still Hands Off | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/theater/off-broadway-house-rising-on-broadway-next-to-roundabout.html | Off Broadway House Rising on Broadway Next to Roundabout | By Peter Marks | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/editorial-notebook-an-unexpected-treasure.html | Editorial Notebook An Unexpected Treasure | By Richard E Mooney | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/indian-premier-s-swami-has-a-run-of-bad-karma.html | Indian Premiers Swami Has a Run of Bad Karma | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-in-transition-connecticut-here-the-federal-overhaul-looks-very-familiar.html | WELFARE IN TRANSITION CONNECTICUT Here the Federal Overhaul Looks Very Familiar | By Jonathan Rabinovitz | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/104th-congress-congressional-roundup-house-approves-repeal-55-mph-speed-limit-289896.html | THE 104TH CONGRESS CONGRESSIONAL ROUNDUP House Approves a Repeal of 55 MPH Speed Limit | By Jerry Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/five-men-face-charges-of-murder-in-a-slaying.html | Five Men Face Charges Of Murder In a Slaying | By Randy Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/basketball-mason-hits-the-boards-and-the-jackpot-with-knicks.html | BASKETBALL Mason Hits the Boards and the Jackpot With Knicks | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/donna-karan-officer-shift.html | Donna Karan Officer Shift | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/at-t-dominates-as-dow-climbs-25.65.html | ATT Dominates as Dow Climbs 2565 | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-states-are-already-providing-glimpse-welfare-s-future.html | WELFARE IN TRANSITION  States Are Already Providing a Glimpse at Welfares Future Wisconsin Big Cuts Already And More Ahead | By Dirk Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/seagate-agrees-to-buy-conner-peripherals.html | Seagate Agrees to Buy Conner Peripherals | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/investigators-believe-jogger-was-victim-of-sex-assault.html | Investigators Believe Jogger Was Victim of Sex Assault | By Clifford Krauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/bridge-007695.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-a-bad-morning-at-terminal-c.html | NEW JERSEY DAILY BRIEFING A Bad Morning at Terminal C | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/mexican-attorney-general-takes-aim-at-graft-but-holds-his-fire.html | Mexican Attorney General Takes Aim at Graft but Holds His Fire | By Sam Dillon | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/the-pop-life-014995.html | The Pop Life | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/board-adds-mayor-s-choice-to-finalists-for-school-post.html | Board Adds Mayors Choice To Finalists for School Post | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-news-alliance-gaming-raises-bid-for-control-of-competitor.html | COMPANY NEWS ALLIANCE GAMING RAISES BID FOR CONTROL OF COMPETITOR | By Dow Jones | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/busine ss/economic-scene-the-curse-of-natural-resources-they-can-keep-a-country-poor.html | Economic Scene The curse of natural resources They can keep a country poor | By Peter Passell | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/opinio n/liberties-the-rise-of-the-fallen.html | Liberties The Rise Of the Fallen | By Maureen Dowd | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/busine ss/credit-markets-treasury-prices-advance-despite-wider-trade-gap.html | CREDIT MARKETS Treasury Prices Advance Despite Wider Trade Gap | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/busine ss/car-dealers-association-settles-us-antitrust-lawsuit-on-prices.html | Car Dealers Association Settles US Antitrust Lawsuit on Prices | By Stephen Labaton | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden /parent-child-practicing-safety-on-the-internet.html | PARENT  CHILD Practicing Safety On the Internet | By Steve Lohr | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/busine ss/investors-said-to-back-off-mesa-proxy-fight.html | Investors Said to Back Off Mesa Proxy Fight | By Agis Salpukas | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/busine ss/company-news-arakis-energy-ends-its-agreement-with-arab-group.html | COMPANY NEWS ARAKIS ENERGY ENDS ITS AGREEMENT WITH ARAB GROUP | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/busine ss/second-breakup-t-reorganization-t-reversing-strategy-announces-plan-split-into-3.html | THE SECOND BREAKUP OF ATT THE REORGANIZATION ATT REVERSING STRATEGY ANNOUNCES A PLAN TO SPLIT INTO 3 SEPARATE COMPANIES | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregi on/giuliani-sees-gop-benefits-in-a-powell-run.html | Giuliani Sees GOP Benefits In a Powell Run | By Ian Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/busine ss/second-breakup-t-computer-business-costly-marriage-ncr-becomes-vision-that.html | THE SECOND BREAKUP OF ATT THE COMPUTER BUSINESS The Costly Marriage to NCR Becomes a Vision That Failed | By Laurence Zuckerman | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/104 th-congress-congressional-roundup-house-approves-repeal-55-mph-speed-limit-266995.html | THE 104TH CONGRESS CONGRESSIONAL ROUNDUP  House Approves a Repeal Of 55 MPH Speed Limit An End to Mink Subsidies | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/busine ss/the-media-business-advertising-addenda-accounts-311395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |

| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/house-clears-plan-to-privatize-sallie-mae.html | House Clears Plan to Privatize Sallie Mae | By Dow Jones | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/court-to-hear-a-challenge-to-greenpoint.html | Court to Hear A Challenge To Greenpoint | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/for-brash-champ-from-baku-battles-away-from-the-board.html | For Brash Champ From Baku Battles Away From the Board | By Bruce Weber | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/art-by-committee.html | Art by Committee | Lynne A Munson | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-background-clinton-awkward-role-debate-welfare.html | WELFARE IN TRANSITION THE BACKGROUND Clinton in Awkward Role In the Debate on Welfare | By David E Rosenbaum | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/dance-review-fate-and-indifference-as-dissected-by-descartes.html | DANCE REVIEW Fate and Indifference as Dissected by Descartes | By Anna Kisselgoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/music-review-philharmonic-opens-earnest-and-edgy.html | MUSIC REVIEW Philharmonic Opens Earnest and Edgy | By Bernard Holland | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/three-educators-waiting-for-one-chancellorship.html | Three Educators Waiting for One Chancellorship | By John Rather | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/more-children-s-shows-westinghouse-pledges.html | More Childrens Shows Westinghouse Pledges | By Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/on-baseball-bernie-williams-from-bambi-to-tiger.html | ON BASEBALL Bernie Williams From Bambi to Tiger | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/books/books-of-the-times-on-the-autonomy-of-art-and-how-it-is-betrayed.html | BOOKS OF THE TIMES On the Autonomy of Art and How It is Betrayed | By Christopher LehmannHaupt | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/the-104th-congress-the-budget-gop-to-offer-a-temporary-spending-plan.html | THE 104TH CONGRESS THE BUDGET GOP to Offer a Temporary Spending Plan | By Jerry Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-the-yankees-are-awaiting-a-new-jersey-proposition.html | BASEBALL The Yankees Are Awaiting A New Jersey Proposition | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-ban-is-sought-on-box-cutters.html | NEW JERSEY DAILY BRIEFING Ban Is Sought on Box Cutters | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |

| 1995-09-21 | https://www.nytimes.com/1995/09/21/obituaries/philip-wichard-76-collector-of-antique-autos.html | Philip Wichard 76 Collector of Antique Autos | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/house-proud-making-an-inn-in-the-inner-city.html | HOUSE PROUDMaking an Inn In the Inner City | By Pamela Newkirk | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/104th-congress-medicaid-regions-fight-over-way-health-money-distributed.html | THE 104TH CONGRESS MEDICAID Regions Fight Over the Way Health Money Is Distributed | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-national-picture-states-are-already-providing-glimpse-welfare.html | WELFARE IN TRANSITION THE NATIONAL PICTURE States Are Already Providing Glimpse at Welfares Future | By Sam Howe Verhovek | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-streamlined-light-industrial-style.html | CURRENTS Streamlined Light Industrial Style | By Timothy Jack Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/a-credit-that-s-fair.html | A Credit Thats Fair | By E Clay Shaw Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-whitman-assails-medicaid-cuts.html | NEW JERSEY DAILY BRIEFING Whitman Assails Medicaid Cuts | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-second-breakup-of-at-t-how-a-plan-could-affect-dow-industrials.html | THE SECOND BREAKUP OF ATT How a Plan Could Affect Dow Industrials | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/chronicle-379295.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-shards-and-scraps-yield-outdoor-art.html | CURRENTS Shards and Scraps Yield Outdoor Art | By Timothy Jack Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/choosing-the-joys-of-a-simplified-life.html | Choosing the Joys of a Simplified Life | By Carey Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-candidates-urge-tax-options.html | NEW JERSEY DAILY BRIEFING Candidates Urge Tax Options | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-news-lifetime-hoan-buys-hoffritz-cutlery-brand-name.html | COMPANY NEWS LIFETIME HOAN BUYS HOFFRITZ CUTLERY BRAND NAME | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/television-review-the-roots-of-morality.html | TELEVISION REVIEW The Roots of Morality | By Walter Goodman | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/concert-review-long-before-the-wordthere-was-the-music.html | CONCERT REVIEW Long Before the WordThere Was the Music | By Alex Ross | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/dance-review-when-ferocious-engagement-becomes-the-ally-of-dreamy.html | DANCE REVIEW When Ferocious Engagement Becomes the Ally of Dreamy | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/quiet-knight-india-64-square-question-who-anand-kasparov-finding.html | The Quiet Knight From India 64Square Question Who Is Anand Kasparov Is Finding Out | By Bruce Weber | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/another-wilson-aide-quits.html | Another Wilson Aide Quits | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-in-transition-in-new-york-gloom-and-despair-among-advocates-of-the-poor.html | WELFARE IN TRANSITION IN NEW YORK Gloom and Despair Among Advocates of the Poor | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/for-serbs-a-flashback-to-43-horror.html | For Serbs A Flashback To 43 Horror | By Mike OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/officials-scrutinizing-doctor-bonuses-in-managed-care-plans.html | Officials Scrutinizing Doctor Bonuses in Managed Care Plans | By Joseph F Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-hybrid-design-for-a-coffeepot.html | CURRENTS Hybrid Design For a Coffeepot | By Timothy Jack Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/great-words-from-great-cheapskates.html | Great Words From Great Cheapskates | By Timothy Jack Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/olympics-ioc-critical-of-atlanta.html | OLYMPICSIOC Critical Of Atlanta | By Jerry Schwartz | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-furniture-ideas-that-are-clearly-in-the-ball-park.html | CURRENTS Furniture Ideas That Are Clearly In the Ball Park | By Timothy Jack Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/hockey-brodeur-goes-home-without-a-contract.html | HOCKEY Brodeur Goes Home Without a Contract | By Alex Yannis | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/chronicle-378495.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-of-the-times-strange-case-of-a-ryder-cup-choice.html | Sports of The Times Strange Case Of a Ryder Cup Choice | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/among-the-fountains-with-tadao-ando-concrete-dreams-in-the-sun-king-s-court.html | AMONG THE FOUNTAINS WITH Tadao Ando Concrete Dreams In the Sun Kings Court | By Herbert Muschamp | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-holiday-gift-ideas-from-artist.html | CURRENTS Holiday Gift Ideas From Artist | By Timothy Jack Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/international-briefs-matthew-clark-buying-cider-maker.html | International Briefs Matthew Clark Buying Cider Maker | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/media-business-advertising-campaign-ford-for-its-1996-cars-trucks-will-be-hard.html | THE MEDIA BUSINESS Advertising Campaign by Ford for its 1996 cars and trucks will be hard to avoid | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/17-arrested-in-new-york-in-a-nationwide-drug-sting.html | 17 Arrested in New York In a Nationwide Drug Sting | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/goldman-struggles-to-produce-revenue.html | Goldman Struggles To Produce Revenue | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/white-house-counsel-says-he-will-leave-post-soon-to-retire.html | White House Counsel Says He Will Leave Post Soon to Retire | By Neil A Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/lambach-journal-6-durers-gone-good-heavens-a-monk-s-caper.html | Lambach Journal 6 Durers Gone Good Heavens a Monks Caper | By Alan Cowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/second-breakup-t-investors-eager-first-day-but-uncertain-future.html | THE SECOND BREAKUP OF ATT THE INVESTORS An Eager First Day but an Uncertain Future | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-free-falling-angels-hoping-to-find-brakes-before-hitting-bottom.html | BASEBALL FreeFalling Angels Hoping to Find Brakes Before Hitting Bottom | By Tom Friend | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/congress-moves-closer-to-merging-banks-and-s-l-s.html | Congress Moves Closer to Merging Banks and S Ls | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/on-college-football-rutgers-confronting-a-big-time-obstacle.html | ON COLLEGE FOOTBALL Rutgers Confronting a BigTime Obstacle | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/world/allies-say-serbs-have-pulled-back-guns-at-sarajevo.html | ALLIES SAY SERBS HAVE PULLED BACK GUNS AT SARAJEVO | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/boom-seen-in-state-and-local-tax-aid-to-business.html | Boom Seen in State and Local Tax Aid to Business | By David Cay Johnston | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-hitchcock-s-start-a-happy-ending.html | BASEBALL Hitchcocks Start A Happy Ending | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/slaying-shocks-usually-upbeat-brazilians.html | Slaying Shocks Usually Upbeat Brazilians | By Felicia R Lee | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/agency-missteps-put-illegal-aliens-at-mercy-of-sweatshops.html | Agency Missteps Put Illegal Aliens at Mercy of Sweatshops | By James Sterngold | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/horse-racing-thunder-gulch-warming-up.html | HORSE RACING Thunder Gulch Warming Up | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-in-transition-pinch-of-tax-bill-to-be-felt-by-many-not-just-businesses.html | WELFARE IN TRANSITION Pinch of Tax Bill To Be Felt by Many Not Just Businesses | By Michael Wines | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-court-hearing-on-hindu-festival.html | NEW JERSEY DAILY BRIEFING Court Hearing on Hindu Festival | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/business/mci-to-spend-1-billion-for-data-company.html | MCI to Spend 1 Billion for Data Company | By Allen R Myerson | TX 4-123-169 | 1995-10-30 |
| 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/television-review-visiting-isak-dinesen-via-julie-harris.html | TELEVISION REVIEW Visiting Isak Dinesen via Julie Harris | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/sports-of-the-times-mattingly-should-know-the-drill.html | Sports of The Times Mattingly Should Know The Drill | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/racial-charge-causes-anger-at-newspaper.html | Racial Charge Causes Anger At Newspaper | By William Glaberson | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/peace-effort-in-israel-leads-to-war-of-words.html | Peace Effort in Israel Leads to War of Words | By Gustav Niebuhr | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/for-at-t-bondholders-ghosts-of-deals-past.html | For ATT Bondholders Ghosts of Deals Past | By Diana B Henriques | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/world/despite-nuclear-fears-senate-acts-to-lift-pakistan-curbs.html | Despite Nuclear Fears Senate Acts to Lift Pakistan Curbs | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/world/as-prospects-in-bosnia-brighten-gop-doubts-a-need-for-gi-s.html | As Prospects in Bosnia Brighten GOP Doubts a Need for GIs | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/figure-skatng-in-this-world-on-ice-fleming-still-glides.html | FIGURE SKATNG In This World on Ice Fleming Still Glides | By Robert Lipsyte | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-business-russian-court-blocks-a-use-of-smirnoff-name.html | INTERNATIONAL BUSINESS Russian Court Blocks a Use of Smirnoff Name | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-catholic-voter-registration-push.html | NEW JERSEY DAILY BRIEFING Catholic VoterRegistration Push | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/olympia-unit-in-us-agrees-to-revamping.html | Olympia Unit In US Agrees To Revamping | By Nick Ravo | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/our-towns-talking-of-vision-and-the-lack-of-it.html | OUR TOWNS Talking of Vision and the Lack of It | By Evelyn Nieves | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/about-real-estate-a-coop-deal-in-queens-avoids-outside-investors.html | About Real EstateA Coop Deal in Queens Avoids Outside Investors | By Diana Shaman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/the-104th-congress-medicare-house-gop-plan-doubles-premiums-of-medicare-users.html | THE 104TH CONGRESS MEDICARE HOUSE GOP PLAN DOUBLES PREMIUMS OF MEDICARE USERS | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/child-is-slain-and-a-neighborhood-voices-its-frustrations.html | Child Is Slain and a Neighborhood Voices Its Frustrations | By Kenneth B Noble | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/world/bill-tighten-economic-embargo-cuba-passed-with-strong-support.house.html | Bill to Tighten Economic Embargo on Cuba Is Passed With Strong Support in the House | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/golf-a-back-seat-for-ballesteros-in-early-going.html | GOLF A Back Seat For Ballesteros In Early Going | By Larry Dorman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/baseball-for-yanks-a-nice-comeback-and-an-ailing-back.html | BASEBALL For Yanks a Nice Comeback and an Ailing Back | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/anand-s-plan-is-a-riddle-as-draws-persist.html | Anands Plan Is a Riddle as Draws Persist | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-review-outrageous-in-the-1960-s-but-seeming-serene-in-the-90-s.html | ART REVIEW Outrageous in the 1960s but Seeming Serene in the 90s | By Pepe Karmel | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-pm-dawn-singer-faces-charges.html | NEW JERSEY DAILY BRIEFING PM Dawn Singer Faces Charges | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-the-old-college-try-date-rape.html | FILM REVIEW The Old College Try Date Rape | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/47-accused-in-an-insurance-claim-scheme.html | 47 Accused in an Insurance Claim Scheme | By George James | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/dow-retreats-by-25.29-as-dollar-falls-sharply.html | Dow Retreats by 2529 As Dollar Falls Sharply | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/a-forbes-is-ready-to-spend-in-pursuit-of-the-presidency.html | A Forbes Is Ready to Spend In Pursuit of the Presidency | By Francis X Clines | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-439595.html | Art in Review | By Michael Kimmelman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/obituaries/rudolph-peierls-88-atomic-physicist-dies-in-england.html | Rudolph Peierls 88 Atomic Physicist Dies in England | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-football-for-rams-st-louis-is-a-perfect-spot-to-call-home.html | PRO FOOTBALL For Rams St Louis Is a Perfect Spot to Call Home | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/bankers-trust-hires-former-treasury-deputy.html | Bankers Trust Hires Former Treasury Deputy | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/media-business-advertising-new-shop-specializes-building-brand-personality.html | THE MEDIA BUSINESS ADVERTISING A new shop specializes in building brand personality at the genetic level | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/abroad-at-home-power-to-punish.html | Abroad at Home Power To Punish | By Anthony Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/in-america-if-colin-powell-runs.html | In America If Colin Powell Runs | By Bob Herbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/obituaries/walter-a-haas-jr-79-leader-of-family-behind-levi-strauss.html | Walter A Haas Jr 79 Leader Of Family Behind Levi Strauss | By Kenneth N Gilpin | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/books/books-of-the-times-medical-mystery-with-the-last-chapter-to-come.html | BOOKS OF THE TIMES Medical Mystery With the Last Chapter to Come | By Richard Bernstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-761095.html | Art in Review | By Charles Hagen | TX 4-123-169 | 1995-10-30 |

| 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-a-free-spirited-nun-s-poetry-shows-seeds-of-her-undoing.html | FILM REVIEW A FreeSpirited Nuns Poetry Shows Seeds of Her Undoing | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/pop-review-benny-bailey-s-trumpet-takes-the-middle-road.html | POP REVIEW Benny Baileys Trumpet Takes the Middle Road | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/104th-congress-new-york-view-medicaid-push-pataki-other-governors-region-may.html | THE 104TH CONGRESS THE NEW YORK VIEW Medicaid Push by Pataki and Other Governors in the Region May Fray GOP | By Ian Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-basketball-knicks-reward-mason-s-effort-with-new-deal.html | PRO BASKETBALL Knicks Reward Masons Effort With New Deal | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/fda-proposes-rules-on-experimental-emergency-treatment.html | FDA Proposes Rules on Experimental Emergency Treatment | By Philip J Hilts | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/style/chronicle-534095.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/on-pro-basketball-holding-on-to-mason-was-the-only-move.html | ON PRO BASKETBALL Holding On to Mason Was the Only Move | By Clifton Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-755695.html | Art in Review | By Pepe Karmel | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/student-loans-show-sharp-rise-report-says.html | Student Loans Show Sharp Rise Report Says | By Karen de Witt | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-in-ireland-a-difficult-coming-of-age.html | FILM REVIEW In Ireland a Difficult Coming of Age | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/world/seoul-journal-a-firebrand-revisited-mirror-of-the-new-korea.html | Seoul Journal A Firebrand Revisited Mirror of the New Korea | By Nicholas D Kristof | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/chancellor-candidates-woo-both-sides.html | Chancellor Candidates Woo Both Sides | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-758095.html | Art in Review | By Pepe Karmel | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/house-panel-approves-plan-to-register-immigration-status.html | House Panel Approves Plan To Register Immigration Status | By Steven A Holmes | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/at-t-s-big-switch-a-tool-to-compete-opportunity-and-new-risk-for-a-spinoff.html | ATTs Big Switch A Tool To Compete Opportunity And New Risk For a Spinoff | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/tv-sports-wright-and-gallacher-still-trading-jabs.html | TV SPORTS Wright and Gallacher Still Trading Jabs | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/review-through-czarist-and-soviet-years-a-century-of-talent.html | ART REVIEW Through Czarist And Soviet Years A Century of Talent | By Roberta Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-romance-in-the-sun-foiled-and-then-unfoiled.html | FILM REVIEW Romance In the Sun Foiled And Then Unfoiled | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/architecture-review-buildings-that-hide-and-reveal.html | ARCHITECTURE REVIEW Buildings That Hide and Reveal | By Herbert Muschamp | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/the-104th-congress-ruby-ridge-hearing-ex-no-2-at-the-fbi-calls-himself-blameless.html | THE 104TH CONGRESS RUBY RIDGE HEARING ExNo 2 at the FBI Calls Himself Blameless | By David Johnston | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-60-arrests-in-hoboken-stings.html | NEW JERSEY DAILY BRIEFING 60 Arrests in Hoboken Stings | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/article-522795-no-title.html | Article 522795  No Title | By Eric Asimov | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/the-media-business-discussions-continue-by-boards-over-turner-time-warner-deal.html | THE MEDIA BUSINESS Discussions Continue by Boards Over TurnerTime Warner Deal | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-proposal-seeks-to-save-shipyard.html | NEW JERSEY DAILY BRIEFING Proposal Seeks to Save Shipyard | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/in-review-754895.html | Art in Review | By Holland Cotter | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/on-my-mind-while-the-children-sleep.html | On My Mind While the Children Sleep | By A M Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/baseball-mariners-vote-rallies.html | BASEBALL Mariners Vote Rallies | By Timothy Egan | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-shareholders-approve-itt-s-three-way-split.html | COMPANY NEWS SHAREHOLDERS APPROVE ITTS THREEWAY SPLIT | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/home-video-492195.html | Home Video | BY Peter M Nichols | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/restaurants-494895.html | Restaurants | By Ruth Reichl | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/merged-bank-to-close-7-offices-in-poorer-areas.html | Merged Bank to Close 7 Offices in Poorer Areas | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/baseball-mattingly-is-finding-more-explaining-to-do.html | BASEBALL Mattingly Is Finding More Explaining to Do | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/show-of-unity-for-effort-to-create-50-small-schools.html | Show of Unity for Effort To Create 50 Small Schools | By Karen W Arenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-759995.html | Art in Review | By Michael Kimmelman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/in-global-sales-breakup-plan-will-give-units-room-to-roam.html | In Global Sales Breakup Plan Will Give Units Room to Roam | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-west-orange-to-pursue-inquiry.html | NEW JERSEY DAILY BRIEFING West Orange to Pursue Inquiry | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-whitman-creates-a-sports-panel.html | NEW JERSEY DAILY BRIEFING Whitman Creates a Sports Panel | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/baseball-as-usual-maddux-proves-masterly.html | BASEBALL As Usual Maddux Proves Masterly | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/world/japan-s-socialist-party-disbands-searching-for-a-new-identity.html | Japans Socialist Party Disbands Searching for a New Identity | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/music-review-the-philharmonic-opens-earnest-and-edgy.html | MUSIC REVIEW The Philharmonic Opens Earnest and Edgy | By Bernard Holland | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/world/arafat-and-peres-in-6th-night-of-sparring-over-a-hebron-deal.html | Arafat and Peres in 6th Night of Sparring Over a Hebron Deal | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |

| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-cantab-pfizer-venture-seeks-new-uses-for-drug.html | COMPANY NEWS CANTABPFIZER VENTURE SEEKS NEW USES FOR DRUG | By Dow Jones | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-football-brown-wants-to-put-a-stop-to-all-the-talk.html | PRO FOOTBALL Brown Wants to Put A Stop to All the Talk | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-grateful-dead-fans-act-it-all-out.html | FILM REVIEW Grateful Dead Fans Act It All Out | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/at-t-move-is-a-reversal-of-course-set-in-1980-s.html | ATT Move Is a Reversal Of Course Set in 1980s | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-iridium-will-not-offer-satellite-network-bonds.html | COMPANY NEWS IRIDIUM WILL NOT OFFER SATELLITE NETWORK BONDS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/world/europe-s-dream-of-common-currency-a-german-warning-shot.html | Europes Dream of Common Currency A German Warning Shot | By Alan Cowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/school-officer-held-in-abuse-of-student-14.html | School Officer Held in Abuse of Student 14 | By Ronald Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-police-officer-is-arrested.html | NEW JERSEY DAILY BRIEFING Police Officer Is Arrested | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/police-seek-man-who-said-he-heard-boast-of-park-slaying.html | Police Seek Man Who Said He Heard Boast of Park Slaying | By Norimitsu Onishi | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/the-104th-congress-the-democrats-angry-opposition-attacks-the-process.html | THE 104TH CONGRESS THE DEMOCRATS Angry Opposition Attacks the Process | By Robin Toner | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/death-penalty-law-is-not-easy-to-apply.html | Death Penalty Law Is Not Easy to Apply | By Jan Hoffman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/choice-on-verdict-for-simpson-jury.html | CHOICE ON VERDICT FOR SIMPSON JURY | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/world/bosnian-serbs-fend-off-croatian-and-muslim-attacks.html | Bosnian Serbs Fend Off Croatian and Muslim Attacks | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/more-scorn-and-less-money-dim-law-s-lure.html | More Scorn and Less Money Dim Laws Lure | By Dirk Johnson | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-bias-suit-cites-nationsbank.html | COMPANY NEWS BIAS SUIT CITES NATIONSBANK | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/decentralize-now.html | Decentralize Now | By David C Bloomfield | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-review-turning-an-alley-into-a-showcase-for-sculpture.html | ART REVIEW Turning an Alley Into a Showcase for Sculpture | By Michael Kimmelman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-america-s-cold-war-with-canada-just-kidding.html | FILM REVIEW Americas Cold War With Canada Just Kidding | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/a-shadow-over-the-spy-shop-business.html | A Shadow Over the SpyShop Business | By Pam Belluck | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-business-shanghai-stock-market-cited-for-scandal.html | INTERNATIONAL BUSINESS Shanghai Stock Market Cited for Scandal | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/in-some-cases-goldman-sachs-is-pitted-against-its-own-clients.html | In Some Cases Goldman Sachs Is Pitted Against Its Own Clients | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/trees-as-pillars-sky-as-roof-an-intimate-central-park-cathedral-for-350000.html | Trees as Pillars Sky as Roof An Intimate Central Park Cathedral for 350000 | By David Gonzalez | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/the-media-business-advertising-addenda-bmw-association-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Association Narrows Review | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-757295.html | Art in Review | By Roberta Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/hockey-islanders-eager-to-deal-for-offensive-punch.html | HOCKEY Islanders Eager to Deal For Offensive Punch | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/spending-bill-would-reverse-nation-s-environment-policy.html | Spending Bill Would Reverse Nations Environment Policy | By John H Cushman Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/theater/theater-review-a-portrait-of-lincoln-shows-his-magnanimity.html | THEATER REVIEW A Portrait of Lincoln Shows His Magnanimity | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-756495.html | Art in Review | By Charles Hagen | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/magazine-is-rebuffed-by-high-court.html | Magazine Is Rebuffed By High Court | By Deirdre Carmody | TX 4-123-169 | 1995-10-30 |

Page 19524 of 33266

| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/tennis-the-davis-cup-draw-is-truly-a-spectacle.html | TENNIS The Davis Cup Draw Is Truly a Spectacle | By Robin Finn | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL NFL Matchups Week 4 | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/gingrich-threatens-us-default-if-clinton-won-t-bend-on-budget.html | Gingrich Threatens US Default If Clinton Wont Bend on Budget | By David E Sanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/style/chronicle-786695.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-man-drowns-at-bradley-beach.html | NEW JERSEY DAILY BRIEFING Man Drowns at Bradley Beach | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/delay-in-picking-schools-chief-stirs-a-dispute.html | Delay in Picking Schools Chief Stirs a Dispute | By Maria Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-753095.html | Art in Review | By Michael Kimmelman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/study-favors-heart-bypass-surgery-for-many-diabetics.html | Study Favors Heart Bypass Surgery for Many Diabetics | By Lawrence K Altman | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review.html | FILM REVIEW | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/world/encore-for-suriname-s-ex-dictator.html | Encore for Surinames ExDictator | By Anthony Depalma | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/credit-markets-bonds-tumble-on-big-jump-in-fed-survey.html | CREDIT MARKETS Bonds Tumble On Big Jump In Fed Survey | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/us/the-104th-congress-the-farm-bill-gop-farm-subsidy-overhaul-unravels.html | THE 104TH CONGRESS THE FARM BILL GOP FarmSubsidy Overhaul Unravels | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-a-sickening-catalogue-of-sins-every-one-of-them-deadly.html | FILM REVIEW A Sickening Catalogue of Sins Every One of Them Deadly | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/photography-review-weston-and-mapplethorpe-hmm.html | PHOTOGRAPHY REVIEW Weston and Mapplethorpe Hmm | By Charles Hagen | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/style/chronicle-785895.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/more-limits-to-curb-speed-for-subways.html | More Limits To Curb Speed For Subways | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/business/the-media-business-advertising-addenda-accounts-649595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-football-falcon-passing-game-has-the-jets-on-guard.html | PRO FOOTBALL Falcon Passing Game Has the Jets on Guard | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/tv-weekend-twin-peaks-meets-mayberry.html | TV WEEKEND Twin Peaks Meets Mayberry | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/journal-go-to-cleveland.html | Journal Go to Cleveland | By Frank Rich | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/morgan-stanley-manages-to-sell-2-billion-in-mitsubishi-bonds.html | Morgan Stanley Manages to Sell 2 Billion in Mitsubishi Bonds | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/turner-to-merge-into-time-warner-a-7.5-billion-deal.html | TURNER TO MERGE INTO TIME WARNER A 75 BILLION DEAL | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/religion-journal-a-church-breaks-ranks-on-role-of-women-ministers.html | Religion Journal A Church Breaks Ranks on Role of Women Ministers | By Gustav Niebuhr | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/comments-by-fed-chief-hurt-bonds.html | Comments By Fed Chief Hurt Bonds | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/104th-congress-student-loans-democrats-stall-gop-effort-curb-aid-for-college.html | THE 104TH CONGRESS STUDENT LOANS Democrats Stall GOP Effort To Curb Aid for College Loans | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/man-is-sentenced-to-two-life-terms-in-murders-of-4-in-montclair-post-office.html | Man Is Sentenced to Two Life Terms in Murders of 4 in Montclair Post Office | By Robert Hanley | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/goldman-plan-for-rockefeller-center-spurned-by-reit-board.html | Goldman Plan For Rockefeller Center Spurned By REIT Board | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/dance-review-lighthearted-goings-on-in-a-serious-cause.html | DANCE REVIEW Lighthearted GoingsOn in a Serious Cause | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/the-104th-congress-the-overview-republican-blitz-shakes-congress.html | THE 104th CONGRESS THE OVERVIEW REPUBLICAN BLITZ SHAKES CONGRESS | By R W Apple Jr | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/eighth-draw-sets-a-record-but-the-game-is-a-lively-one.html | Eighth Draw Sets a Record But the Game Is a Lively One | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-a-scrub-game-doesn-t-count.html | NEW JERSEY DAILY BRIEFING A Scrub Game Doesnt Count | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/music-review-reprise-strauss-wagner-and-masur.html | MUSIC REVIEW Reprise Strauss Wagner and Masur | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/world/muslims-return-home-to-war-ravaged-town.html | Muslims Return Home To WarRavaged Town | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/exploiting-young-workers.html | Exploiting Young Workers | By Patricia Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/pataki-is-off-to-europe-recalling-roots-to-voters-at-home.html | Pataki Is Off to Europe Recalling Roots to Voters at Home | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/college-football-report-014595.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/style/chronicle-182695.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/theater/theater-review-universal-language-of-high-exasperation.html | THEATER REVIEW Universal Language Of High Exasperation | By Ben Brantley | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/company-news-john-alden-to-cut-10-percent-of-its-work-force.html | COMPANY NEWS JOHN ALDEN TO CUT 10 PERCENT OF ITS WORK FORCE | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/baseball-the-mets-take-alfonzo-for-a-crucial-test-drive.html | BASEBALL The Mets Take Alfonzo For a Crucial Test Drive | By Charlie Nobles | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-local-sues-casino-commission.html | NEW JERSEY DAILY BRIEFING Local Sues Casino Commission | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/world/balkan-foes-now-jostle-for-position-at-talks.html | Balkan Foes Now Jostle For Position At Talks | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/official-quits-at-hospital-amid-inquiry.html | Official Quits At Hospital Amid Inquiry | By Elisabeth Rosenthal | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/the-new-math-of-the-man-who-would-be-chancellor.html | The New Math of the Man Who Would Be Chancellor | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/bridge-211395.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/rubin-renews-call-for-bank-insurer-mergers.html | Rubin Renews Call for BankInsurer Mergers | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/top-choice-for-chancellor-educator-with-leverage.html | Top Choice for Chancellor Educator With Leverage | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-sentenced-in-murder-of-girl-6.html | NEW JERSEY DAILY BRIEFING Sentenced in Murder of Girl 6 | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/tennis-sampras-and-agassi-team-to-give-us-the-lead.html | TENNIS Sampras and Agassi Team to Give US the Lead | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/world/vying-of-the-greens-for-clinton-irish-trip.html | Vying of the Greens for Clinton Irish Trip | By James F Clarity | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/dr-melvin-peterson-66-leader-in-explorations-of-ocean-floor.html | Dr Melvin Peterson 66 Leader In Explorations of Ocean Floor | By William Dicke | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/greenspan-is-optimistic-on-economy.html | Greenspan Is Optimistic On Economy | By David E Sanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/simpson-tells-why-he-declined-to-testify-as-two-sides-rest-case.html | Simpson Tells Why He Declined To Testify as Two Sides Rest Case | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/gramm-on-stump-invokes-the-second-coming-of-christ.html | Gramm on Stump Invokes the Second Coming of Christ | By Gustav Niebuhr | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/104th-congress-democrats-capitol-lawn-stage-democrats-play-outsiders-role.html | THE 104th CONGRESS THE DEMOCRATS Capitol Lawn Is the Stage as Democrats Play Outsiders Role | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/dark-clouds-dampen-napa-valley-fortunes.html | Dark Clouds Dampen Napa Valley Fortunes | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |

| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/golf-ryder-cup-rookies-get-us-started-on-right-foot.html | GOLF Ryder Cup Rookies Get US Started on Right Foot | By Larry Dorman | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/24-believed-dead-in-crash-of-awacs-jet.html | 24 Believed Dead in Crash of Awacs Jet | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/the-104th-congress-medicare-prognosis-for-new-york-is-grim.html | THE 104TH CONGRESS Medicare Prognosis for New York Is Grim | By Esther B Fein | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/company-news-shares-of-harley-davidson-retreat-by-14.html | COMPANY NEWS SHARES OF HARLEYDAVIDSON RETREAT BY 14 | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/sports-of-the-times-the-boss-s-last-exit-from-bronx.html | Sports of The Times The Bosss Last Exit From Bronx | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/resurrecting-patriots-their-park-shrine-revolution-s-martyrs-part-fort-greene.html | Resurrecting Patriots and Their Park Shrine to Revolutions Martyrs Is Part of Fort Greene Renewal | By Douglas Martin | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/donald-davie-73-poet-and-literary-critic-dies.html | Donald Davie 73 Poet and Literary Critic Dies | By Sarah Lyall | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/the-end-of-racism-hardly.html | The End of Racism Hardly | By Robert L Woodson Sr | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/company-news-felcor-hotels-to-buy-18-crown-sterling-units.html | COMPANY NEWS FELCOR HOTELS TO BUY 18 CROWN STERLING UNITS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/clinton-acts-to-save-los-angeles-clinics.html | Clinton Acts to Save Los Angeles Clinics | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/robert-g-dunlop-86-executive-who-led-expansion-of-sun-oil.html | Robert G Dunlop 86 Executive Who Led Expansion of Sun Oil | By Agis Salpukas | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/hockey-palffy-s-hat-trick-leads-islanders-over-tampa-bay.html | HOCKEY Palffys Hat Trick Leads Islanders Over Tampa Bay | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/sec-says-3-rigged-stock-in-football-star-s-company.html | SEC Says 3 Rigged Stock In Football Stars Company | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/baseball-doubleheaders-have-given-yankees-double-trouble.html | BASEBALL Doubleheaders Have Given Yankees Double Trouble | By Jack Curry | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/dow-off-3.25-to-4764.15-in-a-day-of-erratic-trading.html | Dow Off 325 to 476415 In a Day of Erratic Trading | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/giants-notebook-a-slumping-team-muddles-through-together.html | GIANTS NOTEBOOK A Slumping Team Muddles Through Together | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-ex-county-clerk-is-sentenced.html | NEW JERSEY DAILY BRIEFING ExCounty Clerk Is Sentenced | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/international-business-currency-strife-punishes-european-stocks.html | INTERNATIONAL BUSINESS Currency Strife Punishes European Stocks | By Richard W Stevenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/prosecutor-sums-up-terror-conspiracy-case-vs-muslim-cleric-and-9-others.html | Prosecutor Sums Up Terror Conspiracy Case Vs Muslim Cleric and 9 Others | By Joseph P Fried | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/college-football-the-irish-have-holtz-to-guide-their-way.html | COLLEGE FOOTBALL The Irish Have Holtz To Guide Their Way | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/world/us-is-drug-suitor-plying-mexico-with-copters.html | US Is Drug Suitor Plying Mexico With Copters | By Sam Dillon | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/theater/theater-review-a-disapproving-family-and-a-grim-childhood.html | THEATER REVIEW A Disapproving Family And a Grim Childhood | By Vincent Canby | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/officer-pleads-guilty-to-corruption-charge.html | Officer Pleads Guilty to Corruption Charge | By N R Kleinfield | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/music-review-a-large-icelandic-voice-in-a-modest-size-hall.html | MUSIC REVIEW A Large Icelandic Voice In a ModestSize Hall | ANTHONY TOMMASINI | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/the-104th-congress-health-care-redesign-of-2-vast-systems-advances.html | THE 104TH CONGRESS HEALTH CARE Redesign of 2 Vast Systems Advances | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-reducing-power-of-the-purse.html | NEW JERSEY DAILY BRIEFING Reducing Power of the Purse | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/pro-football-shuffle-that-deck-here-come-the-jets.html | PRO FOOTBALL Shuffle That Deck Here Come the Jets | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/henry-bowman-74-fighter-pilot-who-broke-referee-color-barrier.html | Henry Bowman 74 Fighter Pilot Who Broke Referee Color Barrier | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/crimes-against-teachers-are-reported-down.html | Crimes Against Teachers Are Reported Down | By Vivian S Toy | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/federal-court-finds-bias-in-village-s-zoning-rules.html | Federal Court Finds Bias In Villages Zoning Rules | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/theater/evita-reaches-zimbabwe-and-finds-resonance.html | Evita Reaches Zimbabwe And Finds Resonance | By Donald G McNeil Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/infinity-to-buy-alliance-gaining-7-radio-outlets.html | Infinity to Buy Alliance Gaining 7 Radio Outlets | By Andrea Adelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/pop-review-longings-painful-memories-and-pensive-reassurance.html | POP REVIEW Longings Painful Memories and Pensive Reassurance | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/a-removable-feast.html | A Removable Feast | By Jason Epstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/jury-gets-federal-racketeering-case-against-latin-kings.html | Jury Gets Federal Racketeering Case Against Latin Kings | By George Judson | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/business/ted-turner-nonchalant-about-not-being-the-chief.html | Ted Turner Nonchalant About Not Being the Chief | By Lawrie Mifflin | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/mother-wants-a-safer-park-as-tribute-to-slain-daughter.html | Mother Wants a Safer Park As Tribute to Slain Daughter | By Diana Jean Schemo | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/observer-the-fun-doctor-calls.html | Observer The Fun Doctor Calls | By Russell Baker | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/world/a-fever-once-in-retreat-surges-in-latin-america.html | A Fever Once in Retreat Surges in Latin America | By Larry Rohter | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/hopes-of-a-breakthrough-wither-in-murder-inquiry.html | Hopes of a Breakthrough Wither in Murder Inquiry | By Clifford Krauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/200-fireboxes-are-shut-off-with-3800-to-go.html | 200 Fireboxes Are Shut Off With 3800 to Go | By Vivian S Toy | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/bright-prospects-on-georgia-farm.html | Bright Prospects on Georgia Farm | By Ronald Smothers | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/world/us-message-for-russians-complaining-pays-off.html | US Message for Russians Complaining Pays Off | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/a-foot-low-on-rain-grateful-for-a-drip.html | A Foot Low On Rain Grateful For a Drip | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/style/chronicle-941495.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/world/arafat-peres-talks-fail-to-reach-finish-line.html | ArafatPeres Talks Fail to Reach Finish Line | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-acting-prosecutor-is-appointed.html | NEW JERSEY DAILY BRIEFING Acting Prosecutor Is Appointed | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/us/ex-dow-corning-executive-faults-company-s-ethics-on-implants.html | ExDow Corning Executive Faults Companys Ethics on Implants | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/baseball-players-union-pledges-to-play-world-series.html | BASEBALL Players Union Pledges To Play World Series | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-man-arrested-in-shooting.html | NEW JERSEY DAILY BRIEFING Man Arrested in Shooting | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/world/luanda-journal-a-market-where-anything-goes-but-for-a-price.html | Luanda Journal A Market Where Anything Goes But for a Price | By Suzanne Daley | TX 4-123-169 | 1995-10-30 |
| 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/howard-miller-90-his-clock-company-is-industry-s-leader.html | Howard Miller 90 His Clock Company Is Industrys Leader | By Lena Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/the-great-outdoors-keepers-of-a-battered-river-worry-about-a-new.html | THE GREAT OUTDOORSKeepers of a Battered River Worry About a New Onslaught | By Robert Hennelly | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-just-business-britain-and-argentina-find-joint-goal-in-falklands.html | Sept 1723 Just Business Britain and Argentina Find Joint Goal in Falklands | By Calvin Sims | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Rose Kernochan | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/fear-of-buying.html | FEAR OF BUYING | By Mary Tannen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/inquiry-will-see-whether-geese-caused-radar-plane-to-crash.html | Inquiry Will See Whether Geese Caused Radar Plane to Crash | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/style-manhattan-transfer.html | STYLEManhattan Transfer | By Bernard Lefkowitz | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-simpson-trial-lawyers-rest-defendant-speaks-now-it-s-jury-s-turn.html | Sept 1723 The Simpson Trial The Lawyers Rest The Defendant Speaks Now Its the Jurys Turn | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/linking-technology-and-health-groups-to-find-best-cure.html | Linking Technology and Health Groups to Find Best Cure | By Holcomb B Noble | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction-388195.html | BOOKS IN BRIEF FICTION | By Ellen Pall | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/commercial-property-contingency-auditors-leases-tenants-using-specialists-check.html | Commercial PropertyContingency Auditors and Leases Tenants Using Specialists to Check Up on Landlords | By Claudia H Deutsch | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-nation-quick-what-do-they-play-at-3com.html | THE NATION Quick What Do They Play at 3Com | By Adam Bryant | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/israeli-accord-with-arafat-seen-at-hand.html | Israeli Accord With Arafat Seen at Hand | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/among-the-believers.html | AMONG THE BELIEVERS | By Ron Rosenbaum | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/all-the-blockheads-men.html | All the Blockheads Men | By Mary Matalin and James Carville | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/crossland-s-parent-discussing-a-takeover-by-republic-bank.html | Crosslands Parent Discussing A Takeover By Republic Bank | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-lions-victory-has-angry-aftermath.html | COLLEGE FOOTBALL Lions Victory Has Angry Aftermath | By Jere Longman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/in-the-regionlong-island-new-houses-with-an-old-look-now-in-vogue.html | In the RegionLong IslandNew Houses With an Old Look Now in Vogue | By Diana Shaman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/the-view-from-greenwich-development-gobbles-up-horseback-riding.html | The View From GreenwichDevelopment Gobbles Up Horseback Riding Trails | By Anne C Fullam | TX 4-123-169 | 1995-10-30 |

| 1995-09-24 | https://www.nytimes.com/1995/09/24/tv/cover-story-this-fall-shows-look-to-the-girls-as-both-viewers-and-characters.html | COVER STORY This Fall Shows Look to the Girls As Both Viewers and Characters | By Jan Benzel | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-240095.html | EUROPE FALL AND WINTER THE OLD WORLDS NEWEST PLACES | By Richard W Stevenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-world-india-repels-an-invasion-of-money.html | The World India Repels an Invasion of Money | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/spending-it-wheeldeal-hunting-in-a-dry-season.html | SPENDING ITWheelDeal Hunting in a Dry Season | By Joann Muller | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/state-lawmakers-prepare-to-wield-vast-new-powers.html | STATE LAWMAKERS PREPARE TO WIELD VAST NEW POWERS | By Sam Howe Verhovek | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/ideas-trends-the-forest-primeval-isnt-what-it-used-to-be.html | IDEAS TRENDS The Forest Primeval Isnt What It Used to Be | By William K Stevens | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/amid-strains-european-chiefs-reaffirm-common-currency-goal.html | Amid Strains European Chiefs Reaffirm CommonCurrency Goal | By Craig R Whitney | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/a-struggle-to-defend-housing-aid-for-poor.html | A Struggle to Defend Housing Aid for Poor | By Francis X Clines | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-greenwich-village-a-yard-not-in-my-backyard.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Yard Not in My Backyard | By Monte Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/spending-it-when-its-time-to-bring-family-into-the-family-business.html | SPENDING IT When Its Time to Bring Family Into the Family Business | By Robert Bryce | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/on-baseball-mattingly-should-not-leave-yanks-bitterly.html | ON BASEBALL Mattingly Should Not Leave Yanks Bitterly | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/mutual-funds-for-kaufmann-fund-is-down-the-only-place-to-go.html | MUTUAL FUNDS For Kaufmann Fund Is Down the Only Place to Go | By Carole Gould | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/faa-will-use-simulator-to-train-controllers-on-breakdowns.html | FAA Will Use Simulator to Train Controllers on Breakdowns | By Matthew L Wald | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/restaurant-unexpected-pleasure.html | RESTAURANTUnexpected Pleasure | By Fran Schumer | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/parking-fees-from-county-hospital-tied-up-in-arbitration.html | Parking Fees From County Hospital Tied Up in Arbitration | By John Randazzo | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/voices-viewpoint-updating-disclosure-for-a-new-century.html | VOICES VIEWPOINTUpdating Disclosure for a New Century | By Steven Mh Wallman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/q-and-a-899295.html | Q and A | By Terence Neilan | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-la-carte-a-celebrity-chef-but-not-in-restaurants.html | A LA CARTE A Celebrity Chef but Not in Restaurants | By Richard Jay Scholem | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/investing-it-minding-your-business-as-utilities-shed-their.html | INVESTING IT MINDING YOUR BUSINESSAs Utilities Shed Their Stodginess | By Laura Pedersen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/movies/the-marquee-is-the-message.html | The Marquee Is the Message | By Kathryn Shattuck | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-the-towns-music-four-lives-tied-together-with-strings.html | ON THE TOWNS MUSICFour Lives Tied Together With Strings | By Leslie Kandell | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/sunday-view-90-s-obsession-finds-a-home-in-old-forms.html | SUNDAY VIEW 90s Obsession Finds a Home in Old Forms | By Margo Jefferson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/this-week-feeding-your-plants-wasted-water.html | THIS WEEK Feeding Your Plants Wasted Water | By Anne Raver | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/the-suit-recharged.html | THE SUIT RECHARGED | By Robert E Bryan | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/wanted-large-condos-in-the-premier-buildings.html | Wanted Large Condos In the Premier Buildings | By Tracie Rozhon | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-the-map-in-sandyston-township-a-retreat-for-craftspeople.html | ON THE MAPIn Sandyston Township a Retreat for Craftspeople | By Steve Strunsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-jamaica-settler-burial-ground-falls-victim-to.html | NEIGHBORHOOD REPORT JAMAICASettler Burial Ground Falls Victim to Neglect | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/dining-out-not-cutting-edge-french-but-pleasant.html | DINING OUT Not CuttingEdge French but Pleasant | By Joanne Starkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/on-language-too-polite-for-words.html | ON LANGUAGE Too Polite for Words | By Nicholas D Kristof | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/endpaper-ill-take-a-dozen-of-the-nontoxic-kachina-dolls-please.html | ENDPAPERIll Take a Dozen of the Nontoxic Kachina Dolls Please | By Bob Ickes | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/group-opposes-southold-plan-to-give-park-land-for-ymca-center.html | Group Opposes Southold Plan to Give Park Land for YMCA Center | By Vivien Kellerman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-family-on-the-run.html | A Family On the Run | By Robin Pogrebin | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/new-jersey-co-a-distressed-town-s-famous-son-sends-investment-money-home.html | NEW JERSEY  CO A Distressed Towns Famous Son Sends Investment Money Home | By Jon Nordheimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/the-view-from-pawling-residents-and-miners-take-sides-in-battle-of.html | The View From PawlingResidents and Miners Take Sides in Battle of the Great Swamp | By Lynne Ames | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/gingrich-seems-to-withdraw-default-threat.html | Gingrich Seems To Withdraw Default Threat | By David E Sanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/food-colorful-ways-to-enjoy-wild-mushrooms.html | FOOD Colorful Ways to Enjoy Wild Mushrooms | By Moira Hodgson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/music-symphony-players-tuning-up-again.html | MUSIC Symphony Players Tuning Up Again | By Robert Sherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-new-york-up-close-feet-or-wheels-just-what-are.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEFeet or Wheels Just What Are InLine Skaters | By Janet Allon | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/chamber-plan-finances-small-business-loans.html | Chamber Plan Finances Small Business Loans | By Elsa Brenner | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/in-ohio-the-breakup-of-at-t-spells-1300-lost-jobs.html | In Ohio the Breakup of ATT Spells 1300 Lost Jobs | By Barnaby J Feder | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-mass-graves-egypt-says-israel-shot-pows-in-67-war.html | Sept 1723 Mass Graves Egypt Says Israel Shot POWs in 67 War | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-syracuse-triumph-is-keyed-by-return.html | COLLEGE FOOTBALL Syracuse Triumph Is Keyed By Return | By William N Wallace | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/religion-temple-may-follow-its-flock-to-the-suburbs.html | RELIGION Temple May Follow Its Flock to the Suburbs | By David W Chen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-send-chili-con-carne-to-your-kid-in-the-army.html | Sept 1723 Send Chili Con Carne To Your Kid in the Army | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/creepy-old-men.html | Creepy Old Men | By Robert Irwin | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-forest-hills-a-bit-slower-at-90-but-still-a-crowd-pleaser.html | NEIGHBORHOOD REPORT FOREST HILLS A Bit Slower At 90 but Still A Crowd Pleaser | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/coming-to-grips-with-cracow.html | Coming to Grips With Cracow | By Michael Mewshaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-forest-hills-at-90-jewish-tarzan-still-pleases-crowds.html | NEIGHBORHOOD REPORT FOREST HILLS At 90 Jewish Tarzan Still Pleases Crowds | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/making-it-work-the-art-of-the-entourage.html | MAKING IT WORK The Art of the Entourage | By Monique P Yazigi | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/archives/the-king-of-mix-spinning-magic-from-music.html | The King of Mix Spinning Magic From Music | By Mark Jolly | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/the-bohemian-side-of-munich.html | The Bohemian Side of Munich | By J S Marcus | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/about-men-gored.html | ABOUT MENGored | By Christopher Matthews | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/case-of-sheik-and-9-others-is-delivered-to-the-jury.html | Case of Sheik And 9 Others Is Delivered To the Jury | By Joseph P Fried | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/if-youre-thinking-of-living-inhollis-hills-in-a-queens-enclave.html | If Youre Thinking of Living InHollis HillsIn a Queens Enclave Civic Involvement | By John Rather | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-prague-cabdrivers-are-bilking-tourists.html | TRAVEL ADVISORY Prague Cabdrivers Are Bilking Tourists | By Jane Perlez | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/allgirl-schools-daunting-future-boys.html | AllGirl Schools Daunting Future Boys | By Linda Puner | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-rosedale-work-in-wetlands-is-ordered-to-halt.html | NEIGHBORHOOD REPORT ROSEDALEWork in Wetlands Is Ordered to Halt | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-west-side-deadline-nears-on-fund-waiver-for-westway.html | NEIGHBORHOOD REPORT WEST SIDE Deadline Nears On Fund Waiver For Westway | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/congress-s-science-agency-prepares-to-close-its-doors.html | Congresss Science Agency Prepares to Close Its Doors | By Warren E Leary | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/recordings-view-another-exhumation-in-cologne.html | RECORDINGS VIEW Another Exhumation in Cologne | By James R Oestreich | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/marshall-sonja-cheryl-jack.html | Marshall  Sonja  Cheryl  Jack | By Sven Birkerts | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-howard-beach-for-sale-an-old-courthouse-cheap.html | NEIGHBORHOOD REPORT HOWARD BEACH For Sale An Old Courthouse Cheap | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/fault-lines-big-one-washington-s-political-earthquake-seismic-shift-parties.html | FAULT LINES The Big One Washingtons Political Earthquake Seismic Shift In the Parties Reflects View On Business | By David E Sanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/drive-fast-words-to-live-by-in-bosnia.html | Drive Fast Words to Live By in Bosnia | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/theater-the-clash-of-american-dreams.html | THEATER The Clash of American Dreams | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/tennis-the-swedes-stay-alive-by-surging-in-doubles.html | TENNIS The Swedes Stay Alive By Surging In Doubles | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/style/driving-buying-reading-and-remembering-route-66.html | Driving Buying Reading and Remembering Route 66 | By Patricia Leigh Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/pop-brief.html | POP BRIEF | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-248595.html | EUROPE FALL AND WINTER THE OLD WORLDS NEWEST PLACES | By Stephen Kinzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-new-york-up-close-feet-or-wheels-just-what-are.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEFeet or Wheels Just What Are InLine Skaters | By Janet Allon | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/democrats-want-no-part-of-one-poll-on-96.html | Democrats Want No Part of One Poll on 96 | By Richard L Berke | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/art-local-show-wider-themes.html | ART Local Show Wider Themes | By Vivien Raynor | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/art-from-edge-of-social-conscience-to-jazz.html | ARTFrom Edge of Social Conscience to Jazz | By Phyllis Braff | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/city-life-urban-victim-ymca-debt-clouds-future.html | CITY LIFEUrban Victim YMCA Debt Clouds Future | By Steve Strunsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/investing-it-no-deadline-no-details-no-big-deal.html | INVESTING IT No Deadline No Details No Big Deal | By Reed Abelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/with-lines-old-or-new-actors-at-work.html | With Lines Old or New Actors at Work | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/golf-pavin-chip-shot-falls-and-europe-s-chances-drop.html | GOLF Pavin Chip Shot Falls and Europes Chances Drop | By Larry Dorman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/your-home-co-ops-how-to-refinance.html | YOUR HOME Coops How to Refinance | By Jay Romano | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/to-fight-a-crash-funds-buttress-their-cash.html | To Fight a Crash Funds Buttress Their Cash | By Edward Wyatt | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/li-vines-625295.html | LI Vines | By Howard G Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/unhappily-ever-after.html | Unhappily Ever After | By James Marcus | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/new-yorkers-co-just-a-few-of-their-favorite-things.html | NEW YORKERS  CO Just a Few of Their Favorite Things | By Rebecca Cooney | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/earning-it-a-tax-threat-to-company-insurance.html | EARNING IT A Tax Threat to Company Insurance | By Michael Quint | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/gop-contenders-find-us-coffers-short-of-money.html | GOP CONTENDERS FIND US COFFERS SHORT OF MONEY | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/egypt-says-militant-muslim-is-seized-in-croatia.html | Egypt Says Militant Muslim Is Seized in Croatia | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/tv/spotlight-east-meets-west.html | SPOTLIGHT East Meets West | By Howard Thompson | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-referendum-on-the-police-may-disclose-the-obvious.html | A Referendum on the Police May Disclose the Obvious | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/obituaries/robert-w-meserve-86-legal-ethics-champion.html | Robert W Meserve 86 Legal Ethics Champion | By Randy Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/children-s-books-767095.html | Childrens Books | By Meg Wolitzer | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/correspondent-s-report-something-new-in-china-environmental-cleanup.html | CORRESPONDENTS REPORT Something New in China Environmental Cleanup | By Seth Faison | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/tv/spotlight-on-the-prowl.html | SPOTLIGHT On the Prowl | By Suzanne Oconnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-ofwater-needing-it-finding-it-doing-without-tuning-in-underground.html | IN SEARCH OFWater Needing It Finding It Doing Without Tuning In Underground | By Andy Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/jersey-is-it-ecologically-sound-being-green.html | JERSEY Is It Ecologically Sound Being Green | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/gardening-it-s-high-drama-this-year-at-the-birdbath.html | GARDENING Its High Drama This Year at the Birdbath | By Joan Lee Faust | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-kew-gardens-migrant-influx-adds-new-vigor-to.html | NEIGHBORHOOD REPORT KEW GARDENSMigrant Influx Adds New Vigor to Jewish Hub | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/clinton-plans-to-lift-public-out-of-funk.html | Clinton Plans To Lift Public Out of Funk | By Todd S Purdum | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/classical-view-a-new-stage-is-set-happily-not-in-cement.html | CLASSICAL VIEW A New Stage Is Set Happily Not in Cement | By Bernard Holland | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/fault-lines-big-one-washington-s-political-earthquake-social-engineers-let.html | FAULT LINES The Big One Washingtons Political Earthquake The Social Engineers Let Welfare Go Unfixed | By Michael Wines | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/what-s-doing-in-dublin.html | WHATS DOING IN Dublin | By Richard W Stevenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction-389095.html | BOOKS IN BRIEF FICTION | By Alida Becker | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/awaiting-call-helms-puts-foreign-policy-on-hold.html | Awaiting Call Helms Puts Foreign Policy on Hold | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |

| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-3-2-pitch-that-was-no-59.html | A 32 Pitch That Was No 59 | By Jack Cavanaugh | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/obituaries/diana-chin-hsu-77-a-writer-who-opposed-communists-dies.html | Diana Chin Hsu 77 a Writer Who Opposed Communists Dies | By Jane H Lii | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/style/vows-johanna-k-simon-michael-w-morris.html | VOWS Johanna K Simon Michael W Morris | By Lois Smith Brady | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/dining-out-frenchprovincial-beauty-in-rye-turns-10.html | DINING OUTFrenchProvincial Beauty in Rye Turns 10 | By M H Reed | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/cuttings-a-hardy-testament-to-oldfashioned-elegance.html | CUTTINGSA Hardy Testament to OldFashioned Elegance | By Cass Peterson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/bookend-rabbit-gets-it-together.html | BOOKENDRabbit Gets It Together | By John Updike | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/home-clinic-fill-brick-cracks-but-call-experts-for-big-repairs.html | HOME CLINICFill Brick Cracks but Call Experts for Big Repairs | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/neapolitan-diary.html | Neapolitan Diary | By Jonathan Keates | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/gulls-crows-mallards-and-more-why-are-birds-valuable.html | Gulls Crows Mallards and More Why Are Birds Valuable | By Jackie Fitzpatrick | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-the-kitchen-colorful-ways-to-enjoy-wild-mushrooms-from-near-and-far.html | IN THE KITCHEN Colorful Ways to Enjoy Wild Mushrooms From Near and Far | By Moira Hodgson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/mutual-funds-funds-watch-some-venture-abroad-but-leave-dollars-at-home.html | MUTUAL FUNDS FUNDS WATCH Some Venture Abroad But Leave Dollars at Home | By Carole Gould | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/investing-it-time-on-their-side-saving-on-their-minds.html | INVESTING IT Time on Their Side Saving on Their Minds | By Nick Ravo | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/parkway-agency-considers-leasing-its-arts-center-to-private-managers.html | Parkway Agency Considers Leasing Its Arts Center to Private Managers | By Joseph F Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/practical-traveler-airlines-duel-over-first-class.html | PRACTICAL TRAVELER Airlines Duel Over First Class | By Adam Bryant | TX 4-123-169 | 1995-10-30 |

| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/san-gennaro-s-officials-outearn-charity.html | San Gennaros Officials Outearn Charity | By Dan Barry | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-her-own-words-being-curious-and-taking-her-time-about-it.html | IN HER OWN WORDS Being Curious and Taking Her Time About It | By Abby Goodnough | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/sports-of-the-times-i-couldn-t-breathe-or-swallow.html | Sports of The Times I Couldnt Breathe Or Swallow | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-214095.html | EUROPE FALL AND WINTER THE OLD WORLDS NEWEST PLACES | By John Tagliabue | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-ofwater-needing-it-find-it-doing-without-harvest-worries.html | IN SEARCH OFWATER Needing It Find It Doing Without Harvest Worries | By Karen Demasters | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-ofwater-needing-it-finding-it-doing-without-no-rain-no.html | IN SEARCH OFWater Needing It Finding It Doing WithoutNo Rain No Grass | By Steven Strunsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/coping-pollyanna-doesn-t-live-here-anymore.html | COPING Pollyanna Doesnt Live Here Anymore | By Robert Lipsyte | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/television-checking-the-pulse-of-the-tabloid-tradition.html | TELEVISION Checking the Pulse of the Tabloid Tradition | By Sam Roberts | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/kitchen-table-classrooms.html | KitchenTable Classrooms | By Abby Goodnough | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/force-is-foreber.html | FORCE IS FOREBER | By Tina Rosenbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/yankees-look-away-from-bronx.html | Yankees Look Away From Bronx | By Matthew Purdy | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/how-a-local-business-goes-cross-country.html | How a Local Business Goes Cross Country | By Bess Liebenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/earning-it-from-a-collector-of-turkeys-a-tour-of-a-supermarket-zoo.html | EARNING IT From a Collector of Turkeys A Tour of a Supermarket Zoo | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Robert McNatt | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction-392095.html | BOOKS IN BRIEF FICTION | By James Polk | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/football-on-his-latest-trip-to-atlanta-carpenter-can-be-more-secure.html | FOOTBALL On His Latest Trip to Atlanta Carpenter Can Be More Secure | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/split-personality.html | SPLIT PERSONALITY | By Robert E Bryan | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/the-rivalry-between-garden-city-and-roosevelt-field-heats-up.html | The Rivalry Between Garden City and Roosevelt Field Heats Up | By Stewart Ain | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/a-soul-run-aground.html | A Soul Run Aground | By Charles Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/winning-owners-over-to-the-landmarking-system.html | Winning Owners Over to the Landmarking System | By Alan S Oser | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/color-blind-in-the-marketplace.html | ColorBlind in the Marketplace | By Richard Rorty | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-world-a-cycle-of-war-and-illusion.html | THE WORLD A Cycle of War and Illusion | By Roger Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/archives/thing-from-versailles-to-new-jersey-in-200-years.html | THINGFrom Versailles to New Jersey in 200 Years | By Rene Chun | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/the-big-city-you-could-look-it-up.html | THE BIG CITY You Could Look It Up | By John Tierney | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/two-rabbis-one-household-and-two-kinds-of-holy-days.html | Two Rabbis One Household and Two Kinds of Holy Days | By Carey Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/pelham-library-a-reality.html | Pelham Library A Reality | By Lynne Ames | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/report-shows-political-skills-of-contender.html | Report Shows Political Skills Of Contender | By Charisse Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/frugal-traveler-pinching-hapennies-on-a-london-package-tour.html | FRUGAL TRAVELERPinching Hapennies on a London Package Tour | By Susan Spano | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/about-long-island-close-to-home-even-after-all-the-seven-seas.html | ABOUT LONG ISLAND Close to Home Even After All the Seven Seas | By Diane Ketcham | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/hope-for-amazon-rain-forest-new-fruit.html | Hope for Amazon Rain Forest New Fruit | By Diana Jean Schemo | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-ridgewood-masons-charged-with-bilking-lodge.html | NEIGHBORHOOD REPORT RIDGEWOODMasons Charged With Bilking Lodge | By Julia Campbell | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/theater/recordings-view-how-to-succeed-in-show-business-by-really-singing.html | RECORDINGS VIEW How to Succeed in Show Business by Really Singing | By Anthony Tommasini | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/dining-out-an-inn-a-menu-and-works-in-progress.html | DINING OUT An Inn a Menu and Works in Progress | By Patricia Brooks | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/film-and-the-producer-of-the-movie-is.html | FILMAnd the Producer of the Movie Is | By James Ryan | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/outdoors-mountain-rescuers-stay-alert.html | OUTDOORS Mountain Rescuers Stay Alert | By William N Wallace | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/long-island-journal-929495.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/theater/pop-music-can-a-pop-composer-help-out-broadway.html | POP MUSIC Can a Pop Composer Help Out Broadway | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/horse-racing-for-lukas-a-day-to-dominate-and-plan.html | HORSE RACING For Lukas A Day to Dominate And Plan | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-345995.html | EUROPE FALL AND WINTER THE OLD WORLDS NEWEST PLACES | By Marlise Simons | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-woodstock-family-values.html | BOOKS IN BRIEF Woodstock Family Values | By Zofia Smardz | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/narrowing-the-us-immigration-gate.html | Narrowing the US Immigration Gate | By Seth Mydans | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-the-towns-art-review-text-came-first-but-images-stand-alone.html | ON THE TOWNS ART REVIEW Text Came First but Images Stand Alone | By Vivien Raynor | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-chinatown-state-inquiry-prompts-censure-of-jing-fong.html | NEIGHBORHOOD REPORT CHINATOWN State Inquiry Prompts Censure Of Jing Fong | By Monte Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/drive-she-said.html | Drive She Said | By Tom De Haven | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-princeton-runs-where-bucknell-can-t.html | COLLEGE FOOTBALL Princeton Runs Where Bucknell Cant | By The New York Times | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/theater-3-one-act-works-at-belmont-playhouse-festival.html | THEATER 3 OneAct Works at Belmont Playhouse Festival | By Alvin Klein | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/for-part-time-business-students-golf-will-have-to-wait.html | For PartTime Business Students Golf Will Have to Wait | By Daniel McGinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-east-village-looks-if-this-gas-station-running-empty.html | NEIGHBORHOOD REPORT EAST VILLAGE Looks as if This Gas Station Is Running on Empty | By Monte Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/terminal-city.html | Terminal City | By Paul Theroux | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/owners-hope-history-can-save-cottages.html | Owners Hope History Can Save Cottages | By Carole Paquette | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/theater/theater-carol-burnett-comes-round-to-where-she-started-from.html | THEATER Carol Burnett Comes Round To Where She Started From | By Todd S Purdum | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/why-the-rich-get-richer.html | Why the Rich Get Richer | By Michael Lind | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/dance-view-advice-to-the-transplanted-joffrey-be-yourself.html | DANCE VIEW Advice to the Transplanted Joffrey Be Yourself | By Anna Kisselgoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/investing-it-ipo-s-usually-have-faster-starts-and-then-they-stumble.html | INVESTING IT IPOs Usually Have Faster Starts   and Then They Stumble | By Reed Abelson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/architecture-remodeling-new-york-for-the-bourgeoisie.html | ARCHITECTURE Remodeling New York For the Bourgeoisie | By Herbert Muschamp | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-east-elmhurst-jackson-heights-quota-ruling-blocks-solution.html | NEIGHBORHOOD REPORT EAST ELMHURSTJACKSON HEIGHTS Quota Ruling Blocks Solution to Crowding Educators Say | By Sarah Kershaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-bushwick-unity-under-fire-makes-theirs-a-block-apart.html | NEIGHBORHOOD REPORT BUSHWICK Unity Under Fire Makes Theirs a Block Apart | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Tracy Cochran | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/socialists-are-sinking-in-germany.html | Socialists Are Sinking In Germany | By Alan Cowell | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-politics-watching-your-back-while-looking-ahead.html | ON POLITICS Watching Your Back While Looking Ahead | By Iver Peterson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/home-clinic-fill-brick-cracks-but-call-experts-for-big-repairs.html | HOME CLINICFill Brick Cracks but Call Experts for Big Repairs | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/from-schindler-s-list-a-jewish-mission.html | From Schindlers List a Jewish Mission | By Karen W Arenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/fyi-022095.html | FYI | By Jesse McKinley | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/market-watch-the-sec-takes-a-risk-for-reform.html | MARKET WATCH The SEC Takes a Risk for Reform | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/the-banality-of-love.html | The Banality of Love | By Wendy Steiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/7-police-agents-are-slain-in-ambush-in-mexico.html | 7 Police Agents Are Slain in Ambush in Mexico | By Anthony Depalma | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-bushwick-unity-under-fire-makes-woodbine-street-block-apart.html | NEIGHBORHOOD REPORT BUSHWICK Unity Under Fire Makes Woodbine Street a Block Apart | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/recordings-view-a-worldbeater-settles-for-a-modest-comeback.html | RECORDINGS VIEWA Worldbeater Settles for a Modest Comeback | By Sarah Bryan Miller | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/streetscapes-public-housing-in-the-beginning-new-york-created-first-houses.html | StreetscapesPublic Housing In the Beginning New York Created First Houses | By Christopher Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/the-new-political-chic.html | The New Political Chic | By Victor Navasky | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/new-noteworthy-paperbacks-476095.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/style/the-night-a-biting-underdog-pro-musica-pro-drama.html | THE NIGHT A Biting Underdog Pro Musica Pro Drama | By Bob Morris | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/dollars-and-dallas-league-of-their-own.html | Dollars and Dallas League of Their Own | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Jennifer Howard | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/westchester-guide-341095.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/dispatches-from-the-antipodes.html | Dispatches From the Antipodes | By Jay Parini | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/pro-football-notebook-after-0-3-start-lions-fontes-may-not-avoid-the-firing-line.html | PRO FOOTBALL NOTEBOOK After 03 Start Lions Fontes May Not Avoid the Firing Line | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/connecticut-guide-468395.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/a-rising-star-shines-brighter-on-his-book-tour.html | A Rising Star Shines Brighter on His Book Tour | By Elizabeth Kolbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/art-strokes-of-genius-or-flailings-in-the-dark.html | ART Strokes of Genius or Flailings in the Dark | By Amei Wallach | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-upper-east-side-yes-this-city-that-never-sleeps-blame-road.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Yes This Is the City That Never Sleeps Blame Road Repair | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-manifesto-distributed-times-washington-post-yield-bomber-s-demand.html | Sept 1723 Manifesto Distributed Times and Washington Post Yield to Bombers Demand | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-the-garden-high-drama-at-the-birdbath.html | IN THE GARDEN High Drama at the Birdbath | By Joan Lee Faust | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/liberties-what-is-this.html | Liberties What Is This | By Maureen Dowd | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/an-old-museums-new-life.html | An Old Museums New Life | By James Lomuscio | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-coach-and-a-violated-trust.html | A Coach and a Violated Trust | By Kate Stone Lombardi | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/baseball-double-the-pitching-double-the-victories.html | BASEBALL Double the Pitching Double the Victories | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/life-on-planet-haworth.html | Life on Planet Haworth | By Tony Tanner | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/indian-run-casinos-and-a-capitol-mystery.html | IndianRun Casinos And a Capitol Mystery | By Michael Wines | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/movies/television-view-putting-a-different-spin-on-rock-and-roll-s-past.html | TELEVISION VIEW Putting a Different Spin On RockandRolls Past | By Neil Strauss | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-long-island-city-return-engagement-of-bid-plan.html | NEIGHBORHOOD REPORT LONG ISLAND CITYReturn Engagement of BID Plan Plays to Better Reviews | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/where-wine-and-family-are-no-1.html | Where Wine and Family Are No 1 | By Jane Julianelli | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/diary-932095.html | DIARY | HUBERT B HERRING | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/golf-a-shot-a-bounce-a-roll-an-ace.html | GOLF A Shot A Bounce A Roll An Ace | By Bill Brink | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/li-asthma-sufferers-question-air-quality.html | LI Asthma Sufferers Question Air Quality | By Ramin P Jaleshgari | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/technology-view-listening-to-the-walls-the-woodwork-the-floor.html | TECHNOLOGY VIEWListening to the Walls the Woodwork the Floor | By Lawrence B Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/successful-ex-busboy-tackles-soups.html | Successful ExBusboy Tackles Soups | By Penny Singer | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/musicians-practice-and-pain.html | Musicians Practice and Pain | By Valerie Cruice | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-the-kitchen-colorful-ways-to-enjoy-wild-mushrooms.html | IN THE KITCHEN Colorful Ways to Enjoy Wild Mushrooms | By Moira Hodgson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/spending-it-the-cost-of-olympic-dreams.html | SPENDING ITThe Cost of Olympic Dreams | By Jerry Schwartz | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/out-of-order-noahs-ark-in-green-sea-of-suburbia.html | OUT OF ORDERNoahs Ark in Green Sea of Suburbia | By David Bouchier | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-247995.html | EUROPE FALL AND WINTER THE OLD WORLDS NEWEST PLACES | By Jane Perlez | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/earning-high-school-credit-in-playwriting.html | Earning High School Credit In Playwriting | By Cynthia Magriel Wetzler | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-union-square-a-club-fights-for-its-license.html | NEIGHBORHOOD REPORT UNION SQUARE A Club Fights For Its License | By Thomas H Matthews | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/essaying-roles-where-family-evokes-struggles-and-memories.html | Essaying Roles Where Family Evokes Struggles and Memories | By Debra M Katz | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-ridgewood-aging-masons-charged-with-bilking-a.html | NEIGHBORHOOD REPORT RIDGEWOODAging Masons Charged With Bilking a Fading Lodge | By Julia Campbell | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-brownstone-brooklyn-montague-st-faces-rigors-of-popularity.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Montague St Faces Rigors Of Popularity | By Andrew Jacobs | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/mommy-direst.html | Mommy Direst | By Jacqueline Carey | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/leader-of-society-beat-plays-on.html | Leader of Society Beat Plays On | By Lynne Ames | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-kew-gardens-migrant-influx-adds-new-vigor-to.html | NEIGHBORHOOD REPORT KEW GARDENSMigrant Influx Adds New Vigor to Jewish Hub | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/white-house-considers-toughening-its-anti-emissions-program.html | White House Considers Toughening Its AntiEmissions Program | By John H Cushman Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-nation-can-a-new-third-party-emerge-from-the-center.html | THE NATION Can a New Third Party Emerge From the Center | By Elizabeth Kolbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-rosedale-corps-of-engineers-halts-city-project.html | NEIGHBORHOOD REPORT ROSEDALECorps of Engineers Halts City Project in Wetlands | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-nonfiction-385795.html | BOOKS IN BRIEF NONFICTION | By Charles Salzberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/westchester-qa-henry-b-fried-tales-of-father-times-cleverest.html | Westchester QA Henry B FriedTales of Father Times Cleverest Student | By Donna Greene | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/atlantic-city-after-pageant-life-goes-for-miss-pennsylvania-who-didn-t-win-crown.html | ATLANTIC CITY After the Pageant Life Goes On for a Miss Pennsylvania Who Didnt Win the Crown | By Bill Kent | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/football-s-finest-failure.html | FOOTBALLS FINEST FAILURE | By Allen Barra | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-brief-nature-s-beauty-brought-to-you-by-the-sewer-authority.html | IN BRIEF Natures Beauty Brought to You By the Sewer Authority | By David W Chen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/golf-the-record-of-a-rookie-3-matches-3-victories.html | GOLF The Record of a Rookie 3 Matches 3 Victories | By Dave Anderson | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-show-honoring-an-artist-and-his-sea.html | A Show Honoring an Artist and His Sea | BY Mary Cummings | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/fyi-445295.html | FYI | By Jesse McKinley | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/still-hanging-hood-rappers-who-stay-say-their-strength-streets.html | Still Hanging in the Hood Rappers Who Stay Say Their Strength Is From the Streets | By Charisse Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/free-seats-are-offered-for-rosh-ha-shanah.html | Free Seats Are Offered for Rosh haShanah | By Roberta Hershenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/nj-vines-unionville-vineyards-a-versatile-companion-in-limited-quantities.html | NJ VINESUnionville Vineyards A Versatile Companion in Limited Quantities | By Howard G Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/wine-warming-to-an-unfamiliar-name.html | WINEWarming to an Unfamiliar Name | By Geoff Kalish | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-131195.html | EUROPE FALL AND WINTER THE OLD WORLDS NEWEST PLACES | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/habitats-169-manhattan-avenue-2-bedrooms-750-a-month.html | Habitats169 Manhattan Avenue 2 Bedrooms 750 a Month | By Tracie Rozhon | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/quietly-ex-soviet-jews-are-settling-in-germany.html | Quietly ExSoviet Jews Are Settling in Germany | By Alan Cowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/grace-under-pressure.html | Grace Under Pressure | By Moira Hodgson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/pro-football-coordinating-the-giants-demise-defense-does-the-trick.html | PRO FOOTBALL Coordinating the Giants Demise Defense Does the Trick | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/the-ground-beneath-our-feet.html | The Ground Beneath Our Feet | By Raymond Jeanloz | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-howard-beach-a-vote-for-making-k-6-into-k-8.html | NEIGHBORHOOD REPORT HOWARD BEACH A Vote for Making K6 Into K8 | By Sarah Kershaw | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/how-the-propeller-heads-stole-the-electronic-future.html | How the Propeller Heads Stole the Electronic Future | By Steven Levy | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/archives/the-dressing-room-a-little-calvin-goes-a-long-way.html | THE DRESSING ROOMA Little Calvin Goes a Long Way | By Emily Prager | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Michael Wright | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/out-of-youthful-anger-a-force-for-good.html | Out of Youthful Anger a Force for Good | By DawnMarie Streeter | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-emotion-st-mary-s-has-it-and-columbia-does-not.html | COLLEGE FOOTBALL Emotion St Marys Has It and Columbia Does Not | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/artglimpses-of-the-painter-behind-his-patrons-faces.html | ARTGlimpses of the Painter Behind His Patrons Faces | By Pauline Maier | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/notebook-this-season-s-most-valuable-players-pro-and-con.html | NOTEBOOK This Seasons Most Valuable Players Pro and Con | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-a-clear-but-tenuous-victory.html | Sept 1723 A Clear but Tenuous Victory | By Marc D Charney | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/connecticut-q-a-eugene-c-gavin-a-second-tax-amnesty-tough-love.html | Connecticut QA Eugene C Gavin A Second Tax Amnesty Tough Love | By Robert A Hamilton | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/foreign-affairs-in-defense-of-peace.html | Foreign Affairs In Defense of Peace | By Thomas L Friedman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-guide-muslim-sites-in-israel.html | TRAVEL ADVISORY GUIDE Muslim Sites in Israel | By Joseph Siano | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/in-the-region-connecticut-a-new-life-for-old-mills-silent-for-a-decade.html | In the RegionConnecticut A New Life for Old Mills Silent for a Decade | By Robert A Hamilton | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/imperial-failings.html | Imperial Failings | By Frank Gibney | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-ofwater-needing-it-finding-it-doing-without-where-is.html | IN SEARCH OFWater Needing It Finding It Doing WithoutWhere Is Everybody | By C F Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/nyc-ellis-island-a-visit-cures-us-amnesia.html | NYC Ellis Island A Visit Cures US Amnesia | By Clyde Haberman | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/noah-lohengrin-no-it-s-art.html | Noah Lohengrin No Its Art | By Raymond Hernandez | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/children-s-books-349795.html | Childrens Books | By Margalit Fox | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-the-aids-epidemic-scientists-endorse-needle-exchanges.html | Sept 1723 The AIDS Epidemic Scientists Endorse Needle Exchanges | By Gina Kolata | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/backtalk-less-pay-more-pressure-greet-nba-newcomers.html | BACKTALK Less Pay More Pressure Greet NBA Newcomers | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/the-rebels-in-sri-lanka-find-allies-in-india.html | The Rebels In Sri Lanka Find Allies In India | By John F Burns | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/automobiles/behind-the-wheel-audi-a6-look-what-s-marked-down-at-a-german-garage-sale.html | BEHIND THE WHEELAudi A6 Look Whats Marked Down At a German Garage Sale | By Peter Passell | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/plumber-s-license-opposed-by-con-ed.html | Plumbers License Opposed By Con Ed | By Tom Callahan | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-brief-annual-report-uncovers-more-toxic-waste-sites.html | IN BRIEF Annual Report Uncovers More Toxic Waste Sites | By Andy Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-trump-vision-for-a-golf-course.html | A Trump Vision For a Golf Course | By Elsa Brenner | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/pataki-deadline-to-cut-rates-faces-hurdles.html | Pataki Deadline To Cut Rates Faces Hurdles | By John Rather | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/football-boise-state-finds-that-its-hardly-all-fun-and-games.html | FOOTBALLBoise State Finds That Its Hardly All Fun and Games | By Samantha Stevenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-late-scores-help-irish-continue-comeback.html | COLLEGE FOOTBALL Late Scores Help Irish Continue Comeback | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-new-york-in-the-hoof.html | Books in Brief New York in the Hoof | By William Grimes | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-295995.html | EUROPE FALL AND WINTER THE OLD WORLDS NEWEST PLACES | By Nathaniel C Nash | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/demoralized-epa-works-to-set-goals.html | Demoralized EPA Works To Set Goals | By John H Cushman Jr | TX 4-123-169 | 1995-10-30 |

| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Kathy Cone | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-grieved-mother-takes-her-daughter-home.html | A Grieved Mother Takes Her Daughter Home | By Diana Jean Schemo | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-west-side-let-there-be-a-light-everyone-likes.html | NEIGHBORHOOD REPORT WEST SIDE Let There Be a Light Everyone Likes | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/political-memo-gop-candidates-feel-the-gen-powell-blues.html | Political Memo GOP Candidates Feel The Gen Powell Blues | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-ofwater-needing-it-finding-it-doing-without-digging-deeper.html | IN SEARCH OFWater Needing It Finding It Doing Without Digging Deeper | By Karen Demasters | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/the-good-old-days-are-now.html | The Good Old Days Are Now | By Rebecca Pepper Sinkler | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/tv/signoff-maybe-late-night-success-is-about-the-smile.html | SIGNOFF Maybe LateNight Success Is About The Smile | By James Barron | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/silence-is-no-longer-golden-for-former-presidents-of-mexico.html | Silence Is No Longer Golden for Former Presidents of Mexico | By Sam Dillon | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/world/lure-of-cuba-draws-some-aging-exiles.html | Lure of Cuba Draws Some Aging Exiles | By Mireya Navarro | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/in-the-regionnew-jersey-lodging-industry-slowly-emerging-from.html | In the RegionNew JerseyLodging Industry Slowly Emerging From Doldrums | By Rachelle Garbarine | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/small-presses-teen-angel.html | SMALL PRESSES Teen Angel | By Catherine Texier | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/home-clinic-fill-brick-cracks-but-call-experts-for-big-repairs.html | HOME CLINICFill Brick Cracks but Call Experts for Big Repairs | By Edward R Lipinski | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/babies-arriving-by-the-bunch.html | Babies Arriving By the Bunch | By Jackie Fitzpatrick | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/business/spending-the-tax-chasm-in-disability-insurance.html | SPENDINGThe Tax Chasm in Disability Insurance | By Bill Alpert | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/no-teacher-pacts-in-34-districts.html | No Teacher Pacts in 34 Districts | By Stewart Ain | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/theater-the-cottage-in-mamaroneck.html | THEATER The Cottage in Mamaroneck | By Alvin Klein | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/inside-queens-a-matter-of-grave-neglect.html | INSIDE QUEENSA Matter of Grave Neglect | By Mark Francis Cohen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/archives/designer-rooms-designer-views.html | Designer Rooms Designer Views | By Rene Chun | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/word-image-couplings.html | WORD  IMAGE Couplings | By Max Frankel | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/style/noticed-graphics-back-big-time.html | NOTICED Graphics Back Big Time | By Timothy Jack Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-brownstone-brooklyn-parents-boo-and-lose.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Parents Boo and Lose | By Michael Cooper | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-nation-acquire-merge-or-get-out-of-the-way.html | THE NATION Acquire Merge or Get Out of the Way | By Judith H Dobrzynski | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/starting-from-scratch.html | Starting From Scratch | By Ellen Pall | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/conversations-paul-hill-thought-deed-mind-killer-who-says-he-served-god.html | ConversationsPaul Hill From Thought to Deed In the Mind Of a Killer Who Says He Served God | By Tom Kuntz | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/worship-in-the-humblest-of-settings.html | Worship in the Humblest of Settings | By Don Terry | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/movies/from-cult-hero-to-renaissance-man.html | From Cult Hero to Renaissance Man | By Jan Hoffman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-brief-beach-restoration-backed-but-some-challenge-the-poll.html | IN BRIEF Beach Restoration Backed But Some Challenge the Poll | By Andy Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Lauren Thierry | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/road-and-rail-in-passaic-a-road-to-nowhere-may-be-getting-somewhere.html | ROAD AND RAIL In Passaic a Road to Nowhere May Be Getting Somewhere | By David W Chen | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/soapbox-parole-us-too.html | SOAPBOXParole Us Too | By Tony Sgro | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-flushing-how-to-make-mets-district-a-miracle-too.html | NEIGHBORHOOD REPORT FLUSHING How to Make Mets District A Miracle Too | By David M Herszenhorn | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/t-magazine/loser-chic.html | LOSER CHIC | By Frank Cammuso AND Hart Seely | TX 4-123-169 | 1995-10-30 |

| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/few-protest-metro-north-fare-hike.html | Few Protest MetroNorth Fare Hike | By Kate Stone Lombardi | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/music-rising-young-stars-and-the-old-and-the-new.html | MUSIC Rising Young Stars and the Old and the New | By Robert Sherman | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/us/manufacturers-challenge-economic-policy.html | Manufacturers Challenge Economic Policy | By Louis Uchitelle | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/breath-defying.html | Breath Defying | By Molly ONeill | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/books/a-map-of-everything.html | A Map of Everything | By Stephen R L Clark | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/sports-of-the-times-make-believe-grass-is-a-genuine-letdown.html | Sports of The Times MakeBelieve Grass Is a Genuine Letdown | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-nation-they-just-want-a-little-respect.html | THE NATION They Just Want a Little Respect | By Bernard Weinraub | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-222195.html | EUROPE FALL AND WINTER THE OLD WORLDS NEWEST PLACES | By Marvine Howe | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-greenwich-village-tiffany-s-refitted-for-breakfast-other.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Tiffanys Refitted For Breakfast And Other Meals | By Andrew Jacobs | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/officer-breaks-neck-in-chelsea-squad-car-crash.html | Officer Breaks Neck in Chelsea Squad Car Crash | By Garry PierrePierre | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-paris-face-lift-puts-sun-king-in-shade.html | EUROPE FALL AND WINTER Paris Face Lift Puts Sun King in Shade | By Craig R Whitney | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/arts-artifacts-toy-building-blocks-with-a-grown-up-appeal.html | ARTSARTIFACTS Toy Building Blocks With a Grownup Appeal | By Rita Reif | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-vienna-opera-at-full-volume-again.html | EUROPE FALL AND WINTER The Vienna Opera At Full Volume Again | By Paul Hofmann | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/art-light-and-heat-from-american-indian-women.html | ARTLight and Heat From American Indian Women | By William Zimmer | TX 4-123-169 | 1995-10-30 |
| 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/baseball-green-s-fate-decided-not-divulged.html | BASEBALL Greens Fate Decided Not Divulged | By George Willis | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/media-business-advertising-study-four-agencies-paints-surprising-portrait.html | THE MEDIA BUSINESS ADVERTISING A study by four agencies paints a surprising portrait of interactive computer users | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/golf-europe-s-victory-offers-a-lesson-in-teamwork.html | GOLF Europes Victory Offers A Lesson in Teamwork | By Bill Brink | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/us/gop-in-michigan-basks-in-the-spotlight-of-success.html | GOP in Michigan Basks In the Spotlight of Success | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-turnpike-tolls-might-rise.html | NEW JERSEY DAILY BRIEFING Turnpike Tolls Might Rise | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/metro-matters-from-search-winners-and-losers.html | METRO MATTERS From Search Winners and Losers | By Joyce Purnick | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/tennis-the-understudy-martin-plays-like-a-star.html | TENNIS The Understudy Martin Plays Like a Star | By Robin Finn | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/tidy-up-a-wilderness-or-leave-it-in-natural-tatters.html | Tidy Up a Wilderness or Leave It in Natural Tatters | By Andrew C Revkin | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/the-school-of-london-mordantly-messy-as-ever.html | The School of London Mordantly Messy as Ever | By Alan Riding | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/pop-review-well-worn-memories-recent-blues.html | POP REVIEW WellWorn Memories Recent Blues | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/world/mideast-accord-washington-twist-shuttle-diplomacy-us-aide-mediated-phone.html | MIDEAST ACCORD IN WASHINGTON Twist to Shuttle Diplomacy US Aide Mediated by Phone | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-hall-of-fame-for-4-writers.html | NEW JERSEY DAILY BRIEFING Hall of Fame for 4 Writers | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-man-gets-life-term-in-killings.html | NEW JERSEY DAILY BRIEFING Man Gets Life Term in Killings | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-taking-good-care-of-the-pope.html | NEW JERSEY DAILY BRIEFING Taking Good Care of the Pope | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/pro-football-jet-end-zone-flirtations-are-met-with-rejection.html | PRO FOOTBALL Jet End Zone Flirtations Are Met With Rejection | By Timothy W Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/movies/television-review-once-more-remembering-when-rock-was-young.html | TELEVISION REVIEW Once More Remembering When Rock Was Young | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/theater/theater-review-glimpsing-solitude-in-worlds-black-and-white.html | THEATER REVIEW Glimpsing Solitude In Worlds Black and White | By Ben Brantley | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/style/chronicle-691295.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/to-reach-generation-x-hire-generation-x.html | To Reach Generation X Hire Generation X | By Andy Meisler | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/pop-review-john-tesh-with-piano-onstage-in-his-other-persona.html | POP REVIEW John Tesh With Piano Onstage in His Other Persona | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/us/challenge-to-quotas-roils-school-in-boston.html | Challenge To Quotas Roils School In Boston | By Sara Rimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/on-baseball-coast-seems-clear-for-the-yanks-but.html | ON BASEBALL Coast Seems Clear For the Yanks but | By Claire Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/with-books-controversy-can-be-good-or-bad.html | With Books Controversy Can Be Good or Bad | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/world/mideast-accord-overview-israel-plo-reach-accord-transfer-west-bank-areas.html | MIDEAST ACCORD THE OVERVIEW ISRAEL AND PLO REACH ACCORD TO TRANSFER WEST BANK AREAS | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/time-warner-studio-stays-above-fray.html | Time Warner Studio Stays Above Fray | By Bernard Weinraub | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/bridge-020095.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/behind-the-scenes-visual-feats.html | Behind the ScenesVisual Feats | By Ty AhmadTaylor | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-pizzeria-s-curbs-anger-youths.html | NEW JERSEY DAILY BRIEFING Pizzerias Curbs Anger Youths | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/us/congressman-heads-to-trial-in-california.html | Congressman Heads to Trial In California | By Kenneth B Noble | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-25 | https://www.nytimes.com/1995/09/25/world/survey-of-cambodia-abuses-will-seek-input-on-internet.html | Survey of Cambodia Abuses Will Seek Input on Internet | By Barbara Crossette | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/style/chronicle-108895.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/gridironlock.html | Gridironlock | By Charles Paikert | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/patents-inventor-sees-future-which-energy-will-be-generated-turbines-sitting.html | Patents An inventor sees a future in which energy will be generated by turbines sitting on the ocean floor | By Sabra Chartrand | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/orchestra-threatens-to-strike-this-week.html | Orchestra Threatens To Strike This Week | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/us/congress-plans-stiff-new-curb-on-immigration.html | Congress Plans Stiff New Curb On Immigration | By Steven A Holmes | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/world/bosnia-revolving-door-muslims-get-serb-homes.html | Bosnia Revolving Door Muslims Get Serb Homes | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/sports-of-the-times-the-giants-victory-will-definitely-keep-lt-off-their-backs.html | Sports of The Times The Giants Victory Will Definitely Keep LT Off Their Backs | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/college-football-rutgers-seems-to-think-enough-is-quite-enough.html | COLLEGE FOOTBALL Rutgers Seems to Think Enough Is Quite Enough | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/making-the-pc-come-alive.html | Making the PC Come Alive | By John Markoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/coney-island-adieu-with-tattoos-tattoos.html | Coney Island Adieu With Tattoos Tattoos | By Douglas Martin | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/no-favorites-for-schools-post-giuliani-insists.html | No Favorites for Schools Post Giuliani Insists | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/sports-of-the-times-the-captain-s-choice-i-m-so-disgusted.html | Sports of The Times The Captains Choice Im So Disgusted | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/us/more-casinos-more-players-who-bet-until-they-lose-all.html | More Casinos More Players Who Bet Until They Lose All | By Dirk Johnson | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/jurors-question-honesty-of-police.html | Jurors Question Honesty Of Police | By Joe Sexton | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/the-media-business-advertising-addenda-partners-shevack-gets-magazine-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partners  Shevack Gets Magazine Work | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/from-ibm-help-in-intricate-trading.html | From IBM Help in Intricate Trading | By Peter Truell | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-statue-will-honor-fenwick.html | NEW JERSEY DAILY BRIEFING Statue Will Honor Fenwick | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/world/after-long-slide-russia-s-economy-nearing-stability.html | AFTER LONG SLIDE RUSSIAS ECONOMY NEARING STABILITY | By Richard W Stevenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/the-media-business-advertising-addenda-chief-resigns-at-bates-usa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Resigns At Bates USA | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/pioneer-in-minicomputers-is-trying-again-at-age-69.html | Pioneer in Minicomputers Is Trying Again at Age 69 | By Laurence Zuckerman | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-in-memory-of-a-slain-student.html | NEW JERSEY DAILY BRIEFING In Memory of a Slain Student | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/music-review-all-contemporary-and-all-different.html | MUSIC REVIEW All Contemporary and All Different | By Anthony Tommasini | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/media-press-tantalizing-hints-of-a-brave-new-world-filled-with-mirrors.html | MEDIA PRESS Tantalizing hints of a brave new world filled with mirrors | By William Glaberson | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/cabaret-review-an-edith-piaf-for-today-but-with-a-different-aura.html | CABARET REVIEW An Edith Piaf for Today But With a Different Aura | BY Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/baseball-fans-make-mattingly-a-winner-in-a-loss.html | BASEBALL Fans Make Mattingly A Winner In a Loss | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/us/a-shake-up-at-spy-agency-as-secret-fund-is-disclosed.html | A ShakeUp at Spy Agency As Secret Fund Is Disclosed | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/pro-football-this-team-needs-some-s-m-mad-m-not-going-take-it.html | ON PRO FOOTBALL This Team Needs Some Is As in Im Mad and Im Not Going to Take It | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/in-america-don-t-call-it-welfare-reform.html | In America Dont Call It Welfare Reform | By Bob Herbert | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-25 | https://www.nytimes.com/1995/09/25/obituaries/robert-w-meserve-86-dies-favored-stronger-legal-ethics.html | Robert W Meserve 86 Dies Favored Stronger Legal Ethics | By Randy Kennedy | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/san-francisco-chronicle-could-be-closed.html | San Francisco Chronicle Could Be Closed | By Judith H Dobrzynski | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/world/bosnia-says-it-will-shun-peace-talks-in-us.html | Bosnia Says It Will Shun Peace Talks in US | By Kit R Roane | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/staking-claim-in-alternative-software-on-the-internet.html | Staking Claim in Alternative Software on the Internet | By John Markoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/with-a-bit-of-luck-parishioners-are-set-for-papal-visit.html | With a Bit of Luck Parishioners Are Set for Papal Visit | By Frank Bruni | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/newark-schools-focus-on-restoring-discipline.html | Newark Schools Focus On Restoring Discipline | By Neil MacFarquhar | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/essay-out-of-our-funk.html | Essay Out of Our Funk | By William Safire | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/books/books-of-the-times-restless-for-adventure-and-the-ultimate-story.html | BOOKS OF THE TIMES Restless for Adventure And the Ultimate Story | By Christopher LehmannHaupt | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/us/congressional-memo-so-many-measures-so-little-time.html | Congressional Memo So Many Measures So Little Time | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/obituaries/milton-munitz-a-professor-and-writer-82.html | Milton Munitz A Professor And Writer 82 | By Eric Pace | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/pro-football-hampton-steals-show-but-wheatley-takes-bow.html | PRO FOOTBALL Hampton Steals Show but Wheatley Takes Bow | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/the-pursuit-of-whining.html | The Pursuit of Whining | By John Patrick Diggins | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/us/law-suit-says-compulsion-prevented-girl-s-abortion.html | Lawsuit Says Compulsion Prevented Girls Abortion | By Tamar Lewin | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/pro-football-giants-dream-of-first-victory-is-reality.html | PRO FOOTBALL Giants Dream of First Victory Is Reality | By Mike Freeman | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-25 | https://www.nytimes.com/1995/09/25/world/plymouth-journal-a-special-island-but-oh-the-troubles-it-s-seen.html | Plymouth Journal A Special Island but Oh the Troubles Its Seen | By Janet Higbie | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/crossland-savings-votes-to-sell-to-republic.html | Crossland Savings Votes to Sell to Republic | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/a-head-start-for-children-in-computing.html | A Head Start For Children In Computing | By Laurie Flynn | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/baseball-bright-light-big-problems-for-ochoa.html | BASEBALL Bright Light Big Problems For Ochoa | By Charlie Nobles | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/letterman-not-amused-as-cbs-ratings-fizzle.html | Letterman Not Amused As CBS Ratings Fizzle | By Bill Carter | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/world/much-traveled-pope-ready-for-us-whirlwind.html | MuchTraveled Pope Ready for US Whirlwind | By Celestine Bohlen | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/abroad-at-home-general-powell-s-chance.html | ABROAD AT HOME General Powells Chance | By Anthony Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/taking-in-the-sites-places-where-standards-are-maintained.html | Taking In The Sites Places Where Standards Are Maintained | By Walter R Baranger | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/argentine-economic-chief-seems-safe-in-job-for-now.html | Argentine Economic Chief Seems Safe in Job for Now | By Calvin Sims | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/movies/a-film-festival-with-fewer-firsts-yet-no-boundaries.html | A Film Festival With Fewer Firsts Yet No Boundaries | By William Grimes | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/music-review-mikado-challenges-singers-diction.html | MUSIC REVIEW Mikado Challenges Singers Diction | By Anthony Tommasini | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/it-is-all-in-the-face-chess-unfolds-in-grimaces-and-gestures.html | It Is All In the Face Chess Unfolds in Grimaces and Gestures | By Robert D McFadden | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/golf-stunning-comeback-sends-ryder-cup-back-across-atlantic.html | GOLF Stunning Comeback Sends Ryder Cup Back Across Atlantic | By Larry Dorman | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/call-to-merge-metro-north-and-lirr-gains-favor.html | Call to Merge MetroNorth And LIRR Gains Favor | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/obituaries/stanley-lewis-58-bookseller-and-publisher-of-poetry-journal.html | Stanley Lewis 58 Bookseller And Publisher of Poetry Journal | By Eric Pace | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/jury-focuses-on-2-of-10-accused-in-bomb-plot.html | Jury Focuses On 2 of 10 Accused In Bomb Plot | By Joseph P Fried | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/to-divide-or-combine.html | To Divide Or Combine | By Steve Lohr | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/the-media-business-advertising-addenda-deutsch-executive-joins-kirshenbaum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Executive Joins Kirshenbaum | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/in-hungarypataki-gets-treatment-of-a-star.html | In HungaryPataki Gets Treatment Of a Star | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-25 | https://www.nytimes.com/1995/09/25/business/technology-net-fbi-sting-operation-child-pornography-raises-questions-about.html | TECHNOLOGY ON THE NET The FBI sting operation on child pornography raises questions about encryption | By Peter H Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/style/patterns-837695.html | Patterns | Constance C R White | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/us-vs-us.html | Us vs Us | By Uc Knoepflmacher | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/observer-hub-hails-new-champ.html | Observer Hub Hails New Champ | By Russell Baker | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/living-apart-in-mideast.html | Living Apart in Mideast | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/perot-is-starting-a-3d-party-drive.html | PEROT IS STARTING A 3DPARTY DRIVE | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/conflict-balkans-victims-bosnia-begins-grim-search-for-muslim-victims-war.html | CONFLICT IN THE BALKANS THE VICTIMS Bosnia Begins the Grim Search For Muslim Victims of the War | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/science/peripherals-at-home-alone-with-windows-95.html | PERIPHERALS At Home Alone With Windows 95 | By L R Shannon | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-epa-chief-to-visit-cleanup-site.html | NEW JERSEY DAILY BRIEFING EPA Chief to Visit Cleanup Site | By David Stout | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-26 | https://www.nytimes.com/1995/09/26/obituaries/bessie-delany-dies-at-104-co-wrote-having-our-say.html | Bessie Delany Dies at 104 CoWrote Having Our Say | By Charisse Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/on-golf-europe-s-ryder-cup-victory-destroys-an-american-myth.html | ON GOLF Europes Ryder Cup Victory Destroys an American Myth | By Larry Dorman | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/for-sierra-leone-elections-and-starvation-loom.html | For Sierra Leone Elections and Starvation Loom | By Howard W French | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/science/doctor-s-world-why-many-trailblazing-scientists-must-wait-many-years-for-awards.html | THE DOCTORS WORLD Why Many Trailblazing Scientists Must Wait Many Years for Awards | By Lawrence K Altman Md | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/soap-operas-turn-blondes-brain-tumors-buckets-tears-hindi-tv.html | As the World and Soap Operas Turn Blondes Brain Tumors and Buckets of Tears on Hindi TV | By Ashley Dunn | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/the-media-business-advertising-addenda-top-honors-at-crestas-shared.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Honors At Crestas Shared | By Courtney Kane | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/in-performance-dance-071095.html | In Performance DANCE | By Jennifer Dunning | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/a-dispute-on-un-post-for-women.html | A Dispute On UN Post For Women | By Barbara Crossette | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-police-response-immediate.html | NEW JERSEY DAILY BRIEFING Police Response Immediate | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/path-and-tunnel-face-lift-prompts-a-giuliani-attack.html | PATH and Tunnel Face Lift Prompts a Giuliani Attack | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/moscow-resurrecting-icon-of-its-past-glory.html | Moscow Resurrecting Icon of Its Past Glory | By Steven Erlanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/rock-promoters-vie-for-manhattan.html | Rock Promoters Vie for Manhattan | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/theater/theater-review-ibsen-s-nora-and-torvald-with-subplots-to-the-fore.html | THEATER REVIEW Ibsens Nora and Torvald With Subplots to the Fore | By Wilborn Hampton | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-contract-talks-reach-impasse.html | NEW JERSEY DAILY BRIEFING Contract Talks Reach Impasse | By David Stout | TX 4-123-169 | 1995-10-30 |

| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-business-fiat-and-renault-campaign-for-the-compact-car-market.html | INTERNATIONAL BUSINESS Fiat and Renault Campaign for the CompactCar Market | By John Tagliabue | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/new-tactic-is-tested-on-illegal-immigrants.html | New Tactic Is Tested on Illegal Immigrants | By Ronald Smothers | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/opera-review-2-day-meistersinger-by-chicago-symphony.html | OPERA REVIEW 2Day Meistersinger By Chicago Symphony | By James R Oestreich | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/farm-bill-in-congress-offers-kansan-visions-of-choice-for-his-open-fields.html | Farm Bill in Congress Offers Kansan Visions of Choice for His Open Fields | By James Brooke | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/pro-football-in-assessing-the-jets-kotite-sounds-familiar.html | PRO FOOTBALL In Assessing the Jets Kotite Sounds Familiar | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-business-mexico-sets-spending-to-add-jobs.html | INTERNATIONAL BUSINESS Mexico Sets Spending To Add Jobs | By Anthony Depalma | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-media-experts-debate-proposals-to-reduce-immigration.html | New Media Experts Debate Proposals to Reduce Immigration | By Thomas J Lueck | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/a-wave-of-suits-seeks-a-reversal-of-school-busing.html | A WAVE OF SUITS SEEKS A REVERSAL OF SCHOOL BUSING | By Peter Applebome | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/style/chronicle-058395.html | CHRONICLE | By Lena Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/baseball-boggs-hobbles-toward-playoffs.html | BASEBALL Boggs Hobbles Toward Playoffs | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/baltimore-gas-and-potomac-electric-agree-to-2.9-billion-merger.html | Baltimore Gas and Potomac Electric Agree to 29 Billion Merger | By Agis Salpukas | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/racing-his-long-shot-pays-off-handsomely.html | RACING His Long Shot Pays Off Handsomely | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/dance-review-two-to-tango-especially-on-a-kitchen-table.html | DANCE REVIEW Two to Tango Especially on a Kitchen Table | By Anna Kisselgoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/lockheed-gets-dutch-pact.html | Lockheed Gets Dutch Pact | By Dow Jones | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-26 | https://www.nytimes.com/1995/09/26/science/traffic-jams-in-brain-networks-may-result-in-verbal-stumbles.html | Traffic Jams in Brain Networks May Result in Verbal Stumbles | By Sandra Blakeslee | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/sydney-journal-for-fiction-and-fibbing-she-takes-the-prize.html | Sydney Journal For Fiction and Fibbing She Takes the Prize | By Philip Shenon | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/houghton-mifflin-to-buy-publisher-d-c-heath.html | Houghton Mifflin to Buy Publisher D C Heath | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/a-small-college-s-tax-exempt-status-challenged.html | A Small Colleges TaxExempt Status Challenged | By Karen W Arenson | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-face-lift-plan-spurs-complaint.html | NEW JERSEY DAILY BRIEFING FaceLift Plan Spurs Complaint | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/hockey-dowd-is-willing-to-wing-it-for-the-devils-this-season.html | HOCKEY Dowd Is Willing to Wing It for the Devils This Season | By Alex Yannis | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/the-media-business-advertising-addenda-mccann-office-works-for-care.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Office Works for CARE | By Courtney Kane | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/international-business-big-japanese-bank-says-trader-lost-1.1-billion-deals-us.html | INTERNATIONAL BUSINESS Big Japanese Bank Says Trader Lost 11 Billion on Deals in US | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/obituaries/dick-steinberg-60-jet-official-who-built-pro-football-teams.html | Dick Steinberg 60 Jet Official Who Built Pro Football Teams | By Jere Longman | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/baseball-crowded-field-but-no-full-houses.html | BASEBALL Crowded Field but No Full Houses | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/the-media-business-advertising-addenda-accounts-403695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/familiar-ring-to-the-gop-medicare-plan-it-s-what-clinton-talked-about.html | Familiar Ring to the GOP Medicare Plan Its What Clinton Talked About | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/bank-deals-asking-cash-in-mergers-doesn-t-pay.html | Bank Deals Asking Cash In Mergers Doesnt Pay | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/in-performance-dance-070295.html | In Performance DANCE | By Jack Anderson | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/company-news-first-mississippi-to-spin-off-firstmiss-gold-stake.html | COMPANY NEWS FIRST MISSISSIPPI TO SPIN OFF FIRSTMISS GOLD STAKE | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/critic-s-notebook-the-return-of-the-lugs-think-kramden.html | CRITICS NOTEBOOK The Return of the Lugs Think Kramden | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/on-a-new-peace-and-old-atrocities-mubarak-reflects.html | On a New Peace and Old Atrocities Mubarak Reflects | By Youssef M Ibrahim | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/imperiled-school-is-black-recruits-path-to-west-point.html | Imperiled School Is Black Recruits Path to West Point | By Iver Peterson | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/inertia-on-schools.html | Inertia on Schools | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/college-soccer-report-745095.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/obituaries/mary-scott-welch-75-writer-editor-and-an-official-of-now.html | MaryScott Welch 75 Writer Editor and an Official of NOW | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/credit-markets-30-year-bond-up-in-price-on-light-day.html | CREDIT MARKETS 30Year Bond Up in Price On Light Day | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/out-of-a-crisis-an-opportunity.html | Out of a Crisis an Opportunity | By Allen R Myerson | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/sports-of-the-times-no-reason-for-mercy-mercy.html | Sports of The Times No Reason For Mercy Mercy | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/lirr-service-deteriorates-a-survey-of-riders-indicates.html | LIRR Service Deteriorates A Survey of Riders Indicates | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/gambling-fuels-louisiana-voter-anger.html | Gambling Fuels Louisiana Voter Anger | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-2-jersey-city-officers-are-shot.html | NEW JERSEY DAILY BRIEFING 2 Jersey City Officers Are Shot | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/obituaries/samuel-guttman-81-physician-and-leader-in-psychoanalysis.html | Samuel Guttman 81 Physician And Leader in Psychoanalysis | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/science/q-a-946195.html | QA | By C Claiborne Ray | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-test-delayed-in-air-crash-inquiry.html | NEW JERSEY DAILY BRIEFING Test Delayed in Air Crash Inquiry | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/media-business-advertising-chairman-wells-rich-greene-dismissed-agency-s-parent.html | THE MEDIA BUSINESS ADVERTISING The chairman of Wells Rich Greene is dismissed by the agencys parent in France and replaced | By Courtney Kane | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/books/books-of-the-times-alan-bennett-feet-dry-and-no-egg-on-his-face.html | BOOKS OF THE TIMES Alan Bennett Feet Dry and No Egg on His Face | By Michiko Kakutani | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/market-place-nasdaq-offers-its-own-plan-aimed-at-cutting-costs-for-investors.html | Market Place Nasdaq offers its own plan aimed at cutting costs for investors | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/style/falls-s-ski-look-shades-of-futures-past.html | Falls Ski Look Shades of Futures Past | By Amy M Spindler | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/science/high-tech-labs-say-times-justify-narrowing-focus.html | HighTech Labs Say Times Justify Narrowing Focus | By Gina Kolata | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/on-my-mind-clinton-s-big-pictures.html | On My Mind Clintons Big Pictures | By A M Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/a-guitarist-who-can-build-jazz-on-silence.html | A Guitarist Who Can Build Jazz On Silence | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/us-court-upholds-disciplining-of-off-duty-officers-in-protest.html | US Court Upholds Disciplining Of OffDuty Officers in Protest | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/safety-plan-too-little-for-mayor.html | Safety Plan Too Little For Mayor | By Vivian S Toy | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/pro-football-a-late-kick-by-lions-shocks-49ers.html | PRO FOOTBALL A Late Kick By Lions Shocks 49ers | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/cabaret-review-barbara-cook-sings-of-love.html | CABARET REVIEW Barbara Cook Sings of Love | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/science/geochemist-says-oil-fieldsmay-be-refilled-naturally.html | Geochemist Says Oil FieldsMay Be Refilled Naturally | By Malcolm W Browne | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-aircraft-repair-center-planned.html | NEW JERSEY DAILY BRIEFING Aircraft Repair Center Planned | By David Stout | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/race-ready-porsche-that-killed-five-was-moving-at-high-speed-police-say.html | RaceReady Porsche That Killed Five Was Moving at High Speed Police Say | By Robert Hanley | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/tea-but-no-sympathy-for-the-tasters.html | Tea but No Sympathy for the Tasters | By Karen de Witt | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/anand-crushes-kasparov-under-a-pawn-avalanche.html | Anand Crushes Kasparov Under a Pawn Avalanche | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-broken-line-cuts-water-pressure.html | NEW JERSEY DAILY BRIEFING Broken Line Cuts Water Pressure | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/gaining-a-starring-role-in-utility-industry-deals.html | Gaining a Starring Role In Utility Industry Deals | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/gop-wants-irs-to-use-bill-collectors.html | GOP Wants IRS to Use Bill Collectors | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-token-there-are-60-million-reasons.html | New Token There Are 60 Million Reasons | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/opera-review-new-young-voices-in-city-opera-s-carmen.html | OPERA REVIEW New Young Voices in City Operas Carmen | By Anthony Tommasini | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/music-review-a-rock-singer-whose-words-sing-too.html | MUSIC REVIEW A Rock Singer Whose Words Sing Too | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/track-and-field-all-african-games-few-stars-and-funds-but-big-hopes.html | TRACK AND FIELDAll African Games Few Stars and Funds but Big Hopes | By Andrew Meldrum | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/a-donaldson-lufkin-founder-rejoins-the-brokerage-firm.html | A Donaldson Lufkin Founder Rejoins the Brokerage Firm | By Peter Truell | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/company-news-bliss-laughlin-gets-a-higher-takeover-offer.html | COMPANY NEWS BLISS  LAUGHLIN GETS A HIGHER TAKEOVER OFFER | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/seeking-to-avoid-carter-comparisons-president-refines-comments.html | Seeking to Avoid Carter Comparisons President Refines Comments | By Andrew Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/and-the-winner-is-croatia.html | And the Winner Is   Croatia | By Misha Glenny | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-26 | https://www.nytimes.com/1995/09/26/us/executives-said-to-describe-illegal-pay-at-grain-company.html | Executives Said to Describe Illegal Pay at Grain Company | By Kurt Eichenwald | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/style/chronicle-057595.html | CHRONICLE | By Lena Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/style/chronicle-059195.html | CHRONICLE | By Lena Williams | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/science/at-conference-on-links-of-violence-to-heredity-a-calm-after-the-storm.html | At Conference on Links Of Violence to Heredity A Calm After the Storm | By Natalie Angier | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/science/personal-computers-grade-inflation-in-children-s-software.html | PERSONAL COMPUTERS Grade Inflation in Childrens Software | By Stephen Manes | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/style/by-design-different-look-for-legs.html | By Design Different Look for Legs | By By Constance C R White | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/science/in-rain-and-temperature-data-new-signs-of-global-warming.html | In Rain and Temperature Data New Signs of Global Warming | By William K Stevens | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/the-media-business-advertising-addenda-magazines-win-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazines Win Awards | By Courtney Kane | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/three-dionne-quintuplets-say-father-sexually-abused-them.html | Three Dionne Quintuplets Say Father Sexually Abused Them | By Clyde H Farnsworth | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/in-performance-dance-072995.html | In Performance DANCE | By Jack Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/pro-football-giants-thrills-are-tempered-by-49er-chills.html | PRO FOOTBALL Giants Thrills Are Tempered By 49er Chills | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/business/company-news-ethyl-to-buy-texaco-s-lubricant-additives-business.html | COMPANY NEWS ETHYL TO BUY TEXACOS LUBRICANT ADDITIVES BUSINESS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/conflict-balkans-sarajevo-among-besieged-refugees-bring-clash-cultures.html | CONFLICT IN THE BALKANS IN SARAJEVO Among the Besieged the Refugees Bring a Clash of Cultures | By Kit R Roane | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/tv-sports-enberg-hits-the-perfect-pitch.html | TV SPORTS Enberg Hits the Perfect Pitch | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/world/conflict-balkans-diplomacy-spur-talks-christopher-jumps-into-bosnia-effort.html | CONFLICT IN THE BALKANS THE DIPLOMACY To Spur Talks Christopher Jumps Into the Bosnia Effort | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/in-park-death-a-hotel-room-is-searched.html | In Park Death A Hotel Room Is Searched | By Norimitsu Onishi | TX 4-123-169 | 1995-10-30 |
| 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/baseball-the-less-mets-change-the-better-green-looks.html | BASEBALL The Less Mets Change The Better Green Looks | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/theater/in-performance-theater-432095.html | IN PERFORMANCE THEATER | By | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/style/a-cooking-school-embraces-america.html | A Cooking School Embraces America | By John Willoughby | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/panel-backs-new-fees-on-student-loans.html | Panel Backs New Fees on Student Loans | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/cuny-board-to-vote-on-plea-for-94.6-million-aid-increase.html | CUNY Board to Vote on Plea for 946 Million Aid Increase | By Emily M Bernstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/company-news-times-mirror-buys-back-3.8-million-preferred-shares.html | COMPANY NEWS TIMES MIRROR BUYS BACK 38 MILLION PREFERRED SHARES | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/every-drop-of-rain-is-welcome-but-there-is-still-a-long-way-to-go.html | Every Drop of Rain Is Welcome but There Is Still a Long Way to Go | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-suicides-prompt-a-review.html | NEW JERSEY DAILY BRIEFING Suicides Prompt a Review | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/gang-tie-investigated-in-prosecutor-s-killing.html | Gang Tie Investigated In Prosecutors Killing | By Fox Butterfield | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/style/metropolitan-diary.html | Metropolitan Diary | By Ron Alexander | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/foreign-affairs-whose-balkan-menu.html | Foreign Affairs Whose Balkan Menu | By Thomas L Friedman | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/senators-refuse-to-save-national-service-program.html | Senators Refuse to Save National Service Program | By Jerry Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/business-travel-corporations-planning-executive-retreats-have-some.html | Business TravelCorporations planning executive retreats have some unusual options to pick from | By Jane L Levere | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/world/conflict-balkans-diplomacy-what-peace-role-for-russia-rumblings-battles-come.html | CONFLICT IN THE BALKANS THE DIPLOMACY What Peace Role for Russia Rumblings of Battles to Come | By Barbara Crossette | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-desegregation-hearing-tonight.html | NEW JERSEY DAILY BRIEFING Desegregation Hearing Tonight | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/upsize-downsize.html | Upsize Downsize | By Rosabeth Moss Kanter | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/chinese-gang-feud-is-outlined-as-trial-in-4-slayings-begins.html | Chinese Gang Feud Is Outlined As Trial in 4 Slayings Begins | By Robert Hanley | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/congressional-panels-take-back-1-billion-from-satellite-agency.html | Congressional Panels Take Back 1 Billion From Satellite Agency | By Tim Weiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/food-notes-323595.html | Food Notes | By Florence Fabricant | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/experimental-evidence-is-lacking-for-melatonin-as-cure-all.html | Experimental Evidence Is Lacking for Melatonin as CureAll | By Jane E Brody | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/style/at-the-nations-table-coventry-conn-annual-herb-feast-for-chef-and.html | At the Nations Table Coventry ConnAnnual Herb Feast For Chef and Staff | By Anne Longley | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/style/chronicle-295695.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/investigators-are-stymied-in-jogger-case.html | Investigators Are Stymied In Jogger Case | By Pam Belluck | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/movies/film-review-austen-tale-of-lost-love-refound.html | FILM REVIEW Austen Tale of Lost Love Refound | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-layoffs-at-plasma-physics-lab.html | NEW JERSEY DAILY BRIEFING Layoffs at Plasma Physics Lab | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/wine-talk-trampling-out-the-vintage.html | Wine Talk Trampling Out the Vintage | By Frank J Prial | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/journal-5756-in-idaho.html | Journal 5756 In Idaho | By Frank Rich | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/informant-said-to-agree-to-plea-deal.html | Informant Said to Agree To Plea Deal | By Kurt Eichenwald | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/company-news-shares-of-norand-fall-sharply-on-quarterly-loss.html | COMPANY NEWS SHARES OF NORAND FALL SHARPLY ON QUARTERLY LOSS | By Dow Jones | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-at-the-fcc-friction-over-westinghouse.html | THE MEDIA BUSINESS At the FCC Friction Over Westinghouse | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/world/an-anxious-west-bank-city-awaits-the-fine-print.html | An Anxious West Bank City Awaits the Fine Print | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/nuns-to-leave-cloister-for-papal-visit.html | Nuns to Leave Cloister for Papal Visit | By David Gonzalez | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-advertising-addenda-accounts-548895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/theater/in-performance-theater-433995.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/obituaries/smith-s-new-president-applauds-her-mentors.html | Smiths New President Applauds Her Mentors | By Sara Rimer | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/movies/film-review-she-trusts-in-tv-s-redeeming-power.html | FILM REVIEW She Trusts in TVs Redeeming Power | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/baseball-williams-misplays-flight-plan.html | BASEBALL Williams Misplays Flight Plan | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/credit-markets-treasury-prices-end-mixed-as-fed-holds-line-on-rates.html | CREDIT MARKETS Treasury Prices End Mixed As Fed Holds Line on Rates | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-former-bank-officer-is-indicted.html | NEW JERSEY DAILY BRIEFING Former Bank Officer Is Indicted | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/sports-of-the-times-he-taught-all-of-us-about-life.html | Sports of The Times He Taught All of Us About Life | By Dave Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/real-estate-pittsburgh-is-getting-a-big-downtown-project-the.html | Real EstatePittsburgh is getting a big downtown project  the construction of a Lazarus department store | By Chriss Swaney | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/arts/music-review-one-of-the-bachs-weber-and-grieg-in-the-round.html | MUSIC REVIEW One of the Bachs Weber And Grieg in the Round | By Anthony Tommasini | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/world/conflict-balkans-overview-enemies-bosnia-devise-structure-for-government.html | CONFLICT IN THE BALKANS THE OVERVIEW ENEMIES IN BOSNIA DEVISE STRUCTURE FOR A GOVERNMENT | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/company-reports-morgan-stanley-reports-72.7-quarterly-profit-rise.html | COMPANY REPORTS Morgan Stanley Reports 727 Quarterly Profit Rise | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/style/lessons-from-a-sicilian-grandmother.html | Lessons From a Sicilian Grandmother | By Mark Bittman | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/style/cause-for-rejoicing-a-fungus-amongus.html | Cause for Rejoicing A Fungus Amongus | By Suzanne Hamlin | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/who-uses-internet-5.8-million-are-said-to-be-linked-in-us.html | Who Uses Internet 58 Million Are Said to Be Linked in US | By Steve Lohr | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/books/book-notes-266295.html | Book Notes | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/world/to-pay-some-debts-un-will-try-borrowing-from-world-bank.html | To Pay Some Debts UN Will Try Borrowing From World Bank | By Barbara Crossette | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-advertising-addenda-dunkin-donuts-to-messner-vetere.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dunkin Donuts To Messner Vetere | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/at-the-nation-s-table-alaska-syrup-makers-turn-love-into-business.html | At the Nations Table Alaska Syrup Makers Turn Love Into Business | By Melissa A Trainer | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/arts/pop-review-afro-cuban-improvisations.html | POP REVIEW AfroCuban Improvisations | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/kasparov-stung-by-a-loss-comes-back-swinging-and-wins.html | Kasparov Stung by a Loss Comes Back Swinging and Wins | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/board-president-opposes-giuliani-on-a-chancellor.html | BOARD PRESIDENT OPPOSES GIULIANI ON A CHANCELLOR | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/a-record-pace-is-continuing-in-stock-funds.html | A Record Pace Is Continuing In Stock Funds | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-saving-the-coast-guard-center.html | NEW JERSEY DAILY BRIEFING Saving the Coast Guard Center | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/low-fat-food-feeding-frenzy-for-marketers.html | LowFat Food Feeding Frenzy For Marketers | By Glenn Collins | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/media-business-advertising-after-birdie-double-bogey-hole-one-golfers-are.html | THE MEDIA BUSINESS ADVERTISING After a birdie double bogey or hole in one golfers are encountering subterranean messages | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/mercedes-brazil-cuts-jobs.html | MercedesBrazil Cuts Jobs | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/college-football-report-954895.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/sports-business-a-familiar-face-returns-to-take-charge-of-msg.html | SPORTS BUSINESS A Familiar Face Returns To Take Charge of MSG | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/some-groups-face-inquiry-in-the-house.html | Some Groups Face Inquiry In the House | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/arts/music-review-the-philadelphia-orchestra-at-carnegie-minus-concrete.html | MUSIC REVIEW The Philadelphia Orchestra At Carnegie Minus Concrete | By Bernard Holland | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/arts/quayle-museum-gets-government-funds.html | Quayle Museum Gets Government Funds | By Dinitia Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/payment-in-copter-downing-in-iraq-brings-bitter-dispute.html | Payment in Copter Downing In Iraq Brings Bitter Dispute | By Eric Schmitt | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/hockey-broken-hand-is-barrier-for-matteau-s-return.html | HOCKEY Broken Hand Is Barrier For Matteaus Return | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/20000-smoke-alarms-donated-to-community-losing-fireboxes.html | 20000 Smoke Alarms Donated To Community Losing Fireboxes | By Vivian S Toy | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/obituaries/dorothy-dickson-musical-star-of-british-stage-is-dead-at-102.html | Dorothy Dickson Musical Star Of British Stage Is Dead at 102 | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/turbulence-examined-as-factor-in-usair-crash.html | Turbulence Examined as Factor in USAir Crash | By Iver Peterson | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/study-ties-chronic-fatigue-syndrome-abnormality-control-blood-pressure.html | Study Ties Chronic Fatigue Syndrome to Abnormality in the Control of Blood Pressure | By Lawrence K Altman | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/style/at-the-nations-table-zuni-nm-a-seed-bank-for-sacred-corn.html | At the Nations Table Zuni NMA Seed Bank For Sacred Corn | By Lesley S King | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/us-holds-trader-in-bank-s-big-loss.html | US HOLDS TRADER IN BANKS BIG LOSS | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |

| 1995-09-27 | https://www.nytimes.com/1995/09/27/world/conflict-balkans-atrocities-us-backs-war-crimes-lawsuit-against-bosnian-serb.html | CONFLICT IN THE BALKANS THE ATROCITIES US Backs WarCrimes Lawsuit Against Bosnian Serb Leader | By Neil A Lewis | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-27 | https://www.nytimes.com/1995/09/27/movies/film-review-iran-s-universal-truths-under-dust-and-poverty.html | FILM REVIEW Irans Universal Truths Under Dust and Poverty | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/steal-these-pants-ad-pulled-so-new-yorkers-won-t-try.html | Steal These Pants Ad Pulled So New Yorkers Wont Try | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/theater/in-performance-theater-286795.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/hockey-devils-caught-in-tangle-over-draft-pick-and-lineup.html | HOCKEY Devils Caught in Tangle Over Draft Pick and Lineup | By Alex Yannis | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/movies/beijing-thwarts-us-film-festival.html | Beijing Thwarts US Film Festival | By William Grimes | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/style/a-naturalist-takes-foraging-into-the-mainstream.html | A Naturalist Takes Foraging Into the Mainstream | By Suzanne Hamlin | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/pro-basketball-knicks-are-open-to-nelson-s-new-methods.html | PRO BASKETBALL Knicks Are Open to Nelsons New Methods | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/plain-and-simple-sweet-and-local-while-it-lasts.html | PLAIN AND SIMPLE Sweet and Local While It Lasts | By Marian Burros | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/lunchtime-gunmen-strike-at-four-parking-lots.html | Lunchtime Gunmen Strike at Four Parking Lots | By John T McQuiston | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/world/montreal-journal-for-youths-fire-that-drove-quebec-burns-low.html | Montreal Journal For Youths Fire That Drove Quebec Burns Low | By Clyde H Farnsworth | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/baseball-isringhausen-ponders-ups-downs-and-future.html | BASEBALL Isringhausen Ponders Ups Downs and Future | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/prosecutor-eager-to-present-capital-case-in-girl-s-death.html | Prosecutor Eager to Present Capital Case in Girls Death | By Raymond Hernandez | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-advertising-addenda-sunshine-biscuits-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sunshine Biscuits Account in Review | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |

| 1995-09-27 | https://www.nytimes.com/1995/09/27/style/chronicle-421595.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/tree-survives-foes-not-after-3-centuries-town-shores-up-symbol-its-heart.html | A Tree Survives Foes Do Not After 3 Centuries A Town Shores Up A Symbol of Its Heart | By Joseph Berger | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-advertising-addenda-quaker-state-picks-temerlin-mcclain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Quaker State Picks Temerlin McClain | By Anthony Ramirez | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/football-show-stopper-puts-her-best-foot-forward-sarah-mergenthaler-16-attracts.html | FOOTBALL A ShowStopper Puts Her Best Foot Forward Sarah Mergenthaler 16 Attracts Crowds as First Female Kicker at Marlboro High | By Marc Bloom | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/the-slacker-myth.html | The Slacker Myth | By John Tyler and Frank Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/even-perot-s-detractors-praise-him-for-a-masterful-political-move.html | Even Perots Detractors Praise Him for a Masterful Political Move | By Richard L Berke | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/on-pro-football-nothing-like-an-upset-to-heal-the-lions-ills.html | ON PRO FOOTBALL Nothing Like an Upset To Heal the Lions Ills | By Thomas George | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/baseball-wetteland-gives-yankees-some-breathing-room.html | BASEBALL Wetteland Gives Yankees Some Breathing Room | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/world/the-biggest-trial-in-postwar-italy-puts-national-psyche-in-the-dock.html | The Biggest Trial in Postwar Italy Puts National Psyche in the Dock | By Celestine Bohlen | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/market-place-gateway-2000-is-prospering-even-as-its-market-shrinks.html | Market Place Gateway 2000 is prospering even as its market shrinks | By Lawrence M Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/obituaries/academic-mystery-an-educator-s-resume.html | Academic Mystery An Educators Resume | By Don van Natta Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-a-rabies-warning-is-issued.html | NEW JERSEY DAILY BRIEFING A Rabies Warning Is Issued | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/a-papal-plug-from-the-transit-authority.html | A Papal Plug From the Transit Authority | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-killing-by-police-is-protested.html | NEW JERSEY DAILY BRIEFING Killing by Police Is Protested | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-27 | https://www.nytimes.com/1995/09/27/books/books-of-the-times-fixated-on-a-more-jewish-anne-frank.html | BOOKS OF THE TIMES Fixated on a More Jewish Anne Frank | By Richard Bernstein | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/jury-is-asked-to-ignore-sideshow-and-look-at-simpson-evidence.html | Jury Is Asked to Ignore Sideshow And Look at Simpson Evidence | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/patent-office-plans-to-supply-abstracts-free-on-the-internet.html | Patent Office Plans to Supply Abstracts Free on the Internet | By John Markoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/obituaries/john-l-bates-85-interpreter-for-roosevelt-at-stalin-talks.html | John L Bates 85 Interpreter For Roosevelt at Stalin Talks | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/block-to-rockefeller-center-deal-is-seen.html | Block to Rockefeller Center Deal Is Seen | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/football-for-elliott-silence-and-work-are-golden.html | FOOTBALL For Elliott Silence And Work Are Golden | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/number-of-babies-born-with-hiv-levels-off.html | Number of Babies Born With HIV Levels Off | By Susan Gilbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/fed-passes-again-on-cutting-short-term-rates.html | Fed Passes Again on Cutting ShortTerm Rates | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/plan-for-savings-in-social-security.html | PLAN FOR SAVINGS IN SOCIAL SECURITY | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/us/personal-health-debate-aside-melatonin-can-reset-the-body-s-clock.html | Personal Health Debate aside melatonin can reset the bodys clock | By Jane E Brody | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/business/company-news-bellsouth-lifts-dividend-and-announces-stock-split.html | COMPANY NEWS BELLSOUTH LIFTS DIVIDEND AND ANNOUNCES STOCK SPLIT | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/moynihan-stands-alone-in-welfare-debate.html | Moynihan Stands Alone in Welfare Debate | By Ian Fisher | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-a-disney-division-selects-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Disney Division Selects Foote Cone | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-domesticating-fiber-optic-lights.html | CURRENTS Domesticating FiberOptic Lights | By Wendy Moonan | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/drug-firms-at-odds-over-patent-extensions.html | Drug Firms at Odds Over Patent Extensions | By Neil A Lewis | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/television-review-now-david-frost-takes-his-turn-with-powell.html | TELEVISION REVIEW Now David Frost Takes His Turn With Powell | By Walter Goodman | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/a-third-party-quest-the-first-hurdle-is-the-hardest.html | A ThirdParty Quest The First Hurdle Is the Hardest | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/company-accused-of-fraud-in-school-s-asbestos-cleanup.html | Company Accused of Fraud In Schools Asbestos Cleanup | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/on-pro-basketball-riley-pulls-a-big-man-off-bench.html | ON PRO BASKETBALL Riley Pulls a Big Man Off Bench | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/ibm-plans-to-consolidate-os2-development-in-texas.html | IBM Plans to Consolidate OS2 Development in Texas | By Laurence Zuckerman | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/books/books-of-the-times-the-mob-s-tale-of-sorrow-about-las-vegas.html | BOOKS OF THE TIMES The Mobs Tale of Sorrow About Las Vegas | By Christopher LehmannHaupt | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/at-home-with-james-finn-garner-on-pens-and-needles.html | AT HOME WITH James Finn Garner On Pens and Needles | By Mary B W Tabor | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/a-20-year-sentence-for-1982-chelsea-killing.html | A 20Year Sentence for 1982 Chelsea Killing | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/time-warner-to-sell-stake-in-rap-label.html | Time Warner to Sell Stake in Rap Label | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/no-plea-deal-struck-in-case-of-informant.html | No Plea Deal Struck In Case Of Informant | By Kurt Eichenwald | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/world/libyan-refugee-camp-stirs-concern-on-ouster-of-palestinians.html | Libyan Refugee Camp Stirs Concern on Ouster of Palestinians | By Douglas Jehl | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-conference-upsets-arts-groups.html | NEW JERSEY DAILY BRIEFING Conference Upsets Arts Groups | By Terry Pristin | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/president-of-american-express-abruptly-resigns.html | President of American Express Abruptly Resigns | By Kenneth N Gilpin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/essay-new-evil-empire.html | Essay New Evil Empire | By William Safire | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/the-victim-gets-the-blame-in-central-park.html | The Victim Gets the Blame in Central Park | By Susana MacLean | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/credit-markets-bond-prices-are-steadied-by-a-strong-note-auction.html | CREDIT MARKETS Bond Prices Are Steadied By a Strong Note Auction | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/world/hidden-change-in-foreign-aid-bill-sets-gop-against-gop.html | Hidden Change in Foreign Aid Bill Sets GOP Against GOP | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/korean-grocer-is-killed-in-failed-holdup.html | Korean Grocer Is Killed in Failed Holdup | By Garry PierrePierre | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/senate-gop-plan-for-medicare-uses-benefit-cutbacks.html | SENATE GOP PLAN FOR MEDICARE USES BENEFIT CUTBACKS | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-suspended-principal-returns.html | NEW JERSEY DAILY BRIEFING Suspended Principal Returns | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-lintas-shops-get-a-johnson-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Shops Get A Johnson Account | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/world/cia-may-dismiss-chief-officer-involved-in-guatemala.html | CIA May Dismiss Chief Officer Involved in Guatemala | By Tim Weiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/baseball-a-mets-story-two-rookie-pitchers-triumph-in-sweep.html | BASEBALL A Mets Story Two Rookie Pitchers Triumph in Sweep | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/high-court-to-hear-case-on-government-s-refusal-to-adjust-census.html | High Court to Hear Case on Governments Refusal to Adjust Census | By Linda Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/simpson-trial-undermines-murder-one.html | Simpson Trial Undermines Murder One | By Bill Carter | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/liberties-grand-funk-railroad.html | Liberties Grand Funk Railroad | By Maureen Dowd | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/baseball-it-s-no-more-baby-sitting-for-green-the-mets-are-his-baby-now.html | BASEBALL Its No More BabySitting for Green The Mets Are His Baby Now | By George Willis | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/high-court-to-rule-if-lotus-could-copyright-commands.html | High Court to Rule if Lotus Could Copyright Commands | By Linda Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/whitman-denies-forcing-official-out.html | Whitman Denies Forcing Official Out | By Iver Peterson | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/congressional-roundup-service-program-set-back.html | Congressional Roundup Service Program Set Back | By Jerry Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/it-s-folk-art-in-king-size.html | Its Folk Art In King Size | By Suzanne Slesin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/stock-prices-take-a-wild-ride-down-but-rebound-at-close.html | Stock Prices Take a Wild Ride Down but Rebound at Close | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/gene-therapy-shows-no-benefits-in-2-studies.html | Gene Therapy Shows No Benefits in 2 Studies | By Gina Kolata | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/baseball-neither-blisters-nor-brewers-stop-cone-and-yanks.html | BASEBALL Neither Blisters Nor Brewers Stop Cone and Yanks | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/international-business-will-regulators-penalize-daiwa-no-answers-yet.html | INTERNATIONAL BUSINESS Will Regulators Penalize Daiwa No Answers Yet | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/take-supplies-to-mass-sites-city-advises.html | Take Supplies To Mass Sites City Advises | By Vivian S Toy | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/school-board-seeking-inquiry-into-statements-by-goldstein.html | School Board Seeking Inquiry Into Statements by Goldstein | By Don van Natta Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/media-business-advertising-listings-guide-employs-guerrilla-tactics-find-niche.html | THE MEDIA BUSINESS Advertising A listings guide employs guerrilla tactics to find a niche in New York | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/economic-scene-an-argument-that-big-ego-is-behind-a-lot-of-mergers.html | Economic Scene An argument that big ego is behind a lot of mergers | By Peter Passell | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/religious-differences-aside-2-men-await-pope-s-soup-kitchen-visit.html | Religious Differences Aside 2 Men Await Popes Soup Kitchen Visit | By Michael Janofsky | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/slayings-point-to-serial-killer-police-say.html | Slayings Point to Serial Killer Police Say | By Clifford Krauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/world/nato-sees-progress-on-formula-to-let-russia-join-bosnia-force.html | NATO Sees Progress on Formula to Let Russia Join Bosnia Force | By Craig R Whitney | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/world/grozny-journal-mirth-in-chechnya-amid-the-anger-of-the-guns.html | Grozny JournalMirth in Chechnya Amid the Anger of the Guns | By Steve Levine | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/gop-pushes-medical-savings-accounts-to-replace-health-insurance.html | GOP Pushes Medical Savings Accounts to Replace Health Insurance | By David E Rosenbaum | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/microsoft-visa-on-line-plan-draws-the-ire-of-competitors.html | MicrosoftVisa OnLine Plan Draws the Ire of Competitors | By John Markoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/midpriced-hotels-look-abroad.html | Midpriced Hotels Look Abroad | By Edwin McDowell | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/obituaries/harry-d-goldman-92-judge-who-named-monitors-for-attica.html | Harry D Goldman 92 Judge Who Named Monitors for Attica | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/turner-pay-pact-said-to-top-100-million.html | Turner Pay Pact Said to Top 100 Million | By Mark Landler | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/sniper-is-sentenced-for-94-shootings-in-which-a-man-died.html | Sniper Is Sentenced for 94 Shootings in Which a Man Died | By John T McQuiston | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-guilty-plea-in-bank-holdup.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Bank Holdup | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-people-757595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/boxing-no-tyson-no-king-round-1-to-mathis.html | BOXING No Tyson No King Round 1 to Mathis | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/world/as-bosnian-army-takes-serb-held-town-protectors-become-the-protected.html | As Bosnian Army Takes SerbHeld Town Protectors Become the Protected | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/on-baseball-green-and-johnson-manage-to-survive.html | ON BASEBALL Green and Johnson Manage To Survive | By Claire Smith | TX 4-123-169 | 1995-10-30 |

| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-a-little-whimsy-never-hurts.html | CURRENTS A Little Whimsy Never Hurts | By Wendy Moonan | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/the-pop-life-346095.html | The Pop Life | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/official-from-boston-chicken-named-ibm-s-chief-strategist.html | Official From Boston Chicken Named IBMs Chief Strategist | By Laurence Zuckerman | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-research-network-on-cancer.html | NEW JERSEY DAILY BRIEFING Research Network on Cancer | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/baseball-mcdowell-s-backache-is-a-headache.html | BASEBALL McDowells Backache Is a Headache | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-classical-strictly.html | CURRENTS Classical Strictly | By Wendy Moonan | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/giuliani-irked-hardens-defense-of-choice-for-schools-chancellor.html | Giuliani Irked Hardens Defense Of Choice for Schools Chancellor | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/music-review-celebrating-an-instrument-in-a-night-of-guitar.html | MUSIC REVIEW Celebrating an Instrument in a Night of Guitar | By Peter Watrous | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/agents-raid-production-lines-in-queens-for-fake-labels.html | Agents Raid Production Lines in Queens for Fake Labels | By George James | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/merger-to-aid-desegregation-is-denounced.html | Merger to Aid Desegregation Is Denounced | By John Sullivan | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-now-it-s-saks-for-the-home.html | CURRENTS Now Its Saks For the Home | By Wendy Moonan | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/writers-enchanted-by-the-freedom-of-opera.html | Writers Enchanted by the Freedom of Opera | By Dinitia Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/obituaries/alison-steele-disk-jockey-dies-the-pioneer-nightbird-was-58.html | Alison Steele Disk Jockey Dies The Pioneer Nightbird Was 58 | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/style/chronicle-253695.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/world/a-piecemeal-peace.html | A Piecemeal Peace | By Roger Cohen | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/restoring-children-s-zoo-seriously-fairy-tales-are-unless-fairies-really-exist.html | Restoring the Childrens Zoo Seriously Fairy Tales Are Out Unless Fairies Really Exist and Have Tails | By Douglas Martin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/house-gop-plans-vote-on-bank-securities-law.html | House GOP Plans Vote on BankSecurities Law | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/shift-at-top-du-pont-gets-a-new-chief.html | Shift at Top Du Pont Gets A New Chief | By Adam Bryant | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-conservatives-may-join-perot.html | NEW JERSEY DAILY BRIEFING Conservatives May Join Perot | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-from-the-mind-of-an-architect-and-thinker.html | CURRENTS From the Mind Of an Architect And Thinker | By Wendy Moonan | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/passion-that-whips-the-blood.html | Passion That Whips the Blood | By Bruce Weber | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/gop-and-clinton-reach-deal-to-halt-federal-shutdown.html | GOP and Clinton Reach Deal to Halt Federal Shutdown | By Michael Wines | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/dance-review-trudging-in-beckett-s-vacuum.html | DANCE REVIEW Trudging in Becketts Vacuum | By Anna Kisselgoff | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/television-review-mary-mary-you-re-turning-into-quite-a-lou-grant.html | TELEVISION REVIEW Mary Mary Youre Turning Into Quite a Lou Grant | By John J OConnor | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/congressional-roundup-two-chairmen-fail-gain-committees-support-for-major.html | Congressional Roundup Two Chairmen Fail to Gain Committees Support for Major Changes in Farm Policy | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/what-presence-what-prices.html | What Presence What Prices | By Carol Vogel | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/end-seen-for-rule-that-at-t-must-disclose-its-price-plans.html | End Seen for Rule That ATT Must Disclose Its Price Plans | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/music-review-visitors-to-a-carnegie-without-the-concrete.html | MUSIC REVIEW Visitors to a Carnegie Without the Concrete | By Bernard Holland | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/rapid-gains-are-reported-on-genome.html | Rapid Gains Are Reported On Genome | By Nicholas Wade | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/clampdown-at-border-is-hailed-as-success.html | Clampdown at Border Is Hailed as Success | By Seth Mydans | TX 4-123-169 | 1995-10-30 |

| 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/biology-is-not-destiny.html | Biology Is Not Destiny | By Dorothy Nelkin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/company-news-morrison-restaurants-plans-three-way-split.html | COMPANY NEWS MORRISON RESTAURANTS PLANS THREEWAY SPLIT | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/congressional-roundup-immigration-curbs-voted.html | Congressional Roundup Immigration Curbs Voted | By Steven A Holmes | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-accounts-758395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/house-proud-eco-ideas-make-waves-with-style.html | HOUSE PROUD EcoIdeas Make Waves With Style | By Carey Goldberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/sports-of-the-times-clean-slate-for-maxwell-in-philly.html | Sports of The Times Clean Slate For Maxwell In Philly | By William C Rhoden | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/for-pataki-popularity-is-found-to-be-still-lagging-in-voter-poll.html | For Pataki Popularity Is Found To Be Still Lagging in Voter Poll | By Raymond Hernandez | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/world/china-cancels-a-sale-to-iran-pleasing-us.html | China Cancels A Sale to Iran Pleasing US | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/epa-backs-plan-to-allow-cleaner-cars-in-most-states.html | EPA Backs Plan to Allow Cleaner Cars In Most States | By Matthew L Wald | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-safeguards-for-drinking-water.html | NEW JERSEY DAILY BRIEFING Safeguards for Drinking Water | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/world/negotiators-arab-and-israeli-built-friendship-from-mistrust.html | Negotiators Arab and Israeli Built Friendship From Mistrust | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/pop-review-throwing-a-tantrum-out-of-sheer-giddiness.html | POP REVIEW Throwing a Tantrum Out of Sheer Giddiness | By Neil Strauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/pro-football-with-no-place-to-run-giants-brace-for-49ers.html | PRO FOOTBALL With No Place to Run Giants Brace for 49ers | By Mike Freeman | TX 4-123-169 | 1995-10-30 |

| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/metro-matters-a-history-lesson-the-politicization-of-giuliani.html | METRO MATTERS A History Lesson The Politicization of Giuliani | By Joyce Purnick | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-surge-in-ad-revenue-for-tv-predicted.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Surge in Ad Revenue For TV Predicted | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/movies/film-review-prince-is-bad-rat-catcher-polite.html | FILM REVIEW Prince Is Bad RatCatcher Polite | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/bridge-333895.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/horse-racing-notebook-flitch-captures-lawrence-and-heads-home-for-winter.html | HORSE RACING NOTEBOOK Flitch Captures Lawrence And Heads Home for Winter | By Joseph Durso | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/for-mayor-of-los-angeles-2-years-and-19-designers-later.html | For Mayor of Los Angeles 2 Years and 19 Designers Later | By Tom Jennings | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/pataki-a-son-of-hungary-is-embraced-as-its-rich-uncle.html | Pataki a Son of Hungary Is Embraced as Its Rich Uncle | By James Dao | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/hockey-isles-keep-options-open-on-redden-top-prospect.html | HOCKEY Isles Keep Options Open on Redden Top Prospect | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/market-place-the-sec-tries-to-insure-that-investors-get-better-stock-prices.html | Market Place The SEC tries to insure that investors get better stock prices | By Floyd Norris | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/international-business-japan-panel-urges-reform-of-nation-s-bank-system.html | INTERNATIONAL BUSINESS Japan Panel Urges Reform Of Nations Bank System | By Andrew Pollack | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/space-shuttle-is-set-for-16-day-research-flight.html | Space Shuttle Is Set for 16Day Research Flight | By John Noble Wilford | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/a-pooh-exhibition-to-hum-about.html | A Pooh Exhibition To Hum About | By Timothy Jack Ward | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/hockey-devils-sign-niedermayer-to-three-year-contract.html | HOCKEY Devils Sign Niedermayer to ThreeYear Contract | By Alex Yannis | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/us/simpson-s-lawyer-tells-jury-that-evidence-doesn-t-fit.html | Simpsons Lawyer Tells Jury That Evidence Doesnt Fit | By David Margolicklos Angeles Sept 27 | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/pro-football-nfl-recalls-a-compassionate-steinberg.html | PRO FOOTBALL NFL Recalls a Compassionate Steinberg | By Frank Litsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/threat-is-seen-in-pension-shift.html | Threat Is Seen in Pension Shift | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/style/chronicle-367295.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/renovations-on-erie-canal-get-approval.html | Renovations On Erie Canal Get Approval | By Raymond Hernandez | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-governor-backs-bond-campaign.html | NEW JERSEY DAILY BRIEFING Governor Backs Bond Campaign | By Terry Pristin | TX 4-123-169 | 1995-10-30 |
| 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-miller-draft-said-to-stay-with-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Draft Said To Stay With Bates | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/bear-stearns-executive-compensation-falls.html | Bear Stearns Executive Compensation Falls | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/a-judge-and-a-deadline-the-breast-implant-case.html | A Judge and a Deadline The Breast Implant Case | By Barry Meier | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-267795.html | Art in Review | By Holland Cotter | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/mideast-accord-the-overview-arafat-and-rabin-sign-pact-to-expand-arab-self-rule.html | MIDEAST ACCORD  THE OVERVIEW Arafat and Rabin Sign Pact to Expand Arab SelfRule | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/rockefeller-center-trust-gets-new-plan.html | Rockefeller Center Trust Gets New Plan | By Stephanie Strom | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/teen-age-brothers-charged-in-5-bias-attacks-in-brooklyn.html | TeenAge Brothers Charged In 5 Bias Attacks in Brooklyn | By Dennis Hevesi | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/nato-presents-plan-to-expand-alliance.html | NATO Presents Plan to Expand Alliance | By Craig R Whitney | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/buenos-aires-journal-will-tofu-replace-the-t-bone-as-a-national-dish.html | Buenos Aires Journal Will Tofu Replace the TBone as a National Dish | By Calvin Sims | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/article-998695-no-title.html | Article 998695  No Title | By Eric Asimov | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/photography-review-the-provocative-work-of-an-abbreviated-life.html | PHOTOGRAPHY REVIEW The Provocative Work of an Abbreviated Life | By Charles Hagen | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-review-facing-widowhood-with-helpful-friends.html | FILM REVIEW Facing Widowhood With Helpful Friends | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-addenda-accounts-252995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/budget-ax-misses-in-swing-at-sugar-crop-aid.html | Budget Ax Misses in Swing at SugarCrop Aid | By Keith Bradsher | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/pro-football-carroll-now-a-49er-aide-sees-a-different-attitude.html | PRO FOOTBALLCarroll Now a 49er Aide Sees a Different Attitude | By Richard Weiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/baseball-steinbrenner-lashes-out-at-lack-of-fans-in-stands.html | BASEBALL Steinbrenner Lashes Out At Lack of Fans in Stands | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/boston-tries-to-minimize-racial-anger.html | Boston Tries To Minimize Racial Anger | By Fox Butterfield | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/music-review-young-pianist-s-prize-recital.html | MUSIC REVIEW Young Pianists Prize Recital | By Anthony Tommasini | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/new-toll-road-offers-glimpse-at-future.html | New Toll Road Offers Glimpse at Future | By Michael Janofsky | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/pro-basketball-preseason-worry-for-anderson.html | PRO BASKETBALL Preseason Worry for Anderson | By Clifton Brown | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/diplomats-may-talk-peace-but-bosnia-presses-the-war.html | Diplomats May Talk Peace But Bosnia Presses the War | By Chris Hedges | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-business-screams-in-seattle-may-be-too-late.html | SPORTS BUSINESS Screams in Seattle May Be Too Late | By Richard Sandomir | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/college-fees-and-tuition-increase-6.html | College Fees And Tuition Increase 6 | By William H Honan | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/obituaries/james-watt-84-former-chief-of-heart-institute.html | James Watt 84 Former Chief of Heart Institute | By Henry Fountain | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/mideast-accord-reaction-settlers-protest-hebron-calling-israel-leaders-traitors.html | MIDEAST ACCORD THE REACTION Settlers Protest in Hebron Calling Israel Leaders Traitors | By Joel Greenberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/fcc-given-clearance-on-auction-of-airwaves.html | FCC Given Clearance on Auction of Airwaves | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-book-pricing-pact-in-britain-near-collapse.html | THE MEDIA BUSINESS BookPricing Pact in Britain Near Collapse | By Sarah Lyall | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/hospital-adds-day-of-care-for-mothers.html | Hospital Adds Day of Care For Mothers | By Esther B Fein | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/questions-hold-up-check-on-finalist-to-be-chancellor.html | QUESTIONS HOLD UP CHECK ON FINALIST TO BE CHANCELLOR | By Don van Natta Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/obituaries/marshall-erdman-72-producer-of-prefabricated-structures-dies.html | Marshall Erdman 72 Producer Of Prefabricated Structures Dies | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/in-america-rescuing-the-truth.html | In America Rescuing The Truth | By Bob Herbert | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-review-adorable-children-learn-to-play-soccer-poorly.html | FILM REVIEW Adorable Children Learn To Play Soccer Poorly | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/at-t-chief-seeks-to-calm-rank-and-file-via-video.html | ATT Chief Seeks to Calm Rank and File Via Video | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/commerce-official-to-head-yale-management-school.html | Commerce Official to Head Yale Management School | By David E Sanger | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-business-australian-executive-gets-18-year-sentence-in-china.html | INTERNATIONAL BUSINESS Australian Executive Gets 18Year Sentence in China | By Edward A Gargan | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-festival-review-of-a-girl-and-her-goldfish.html | FILM FESTIVAL REVIEW Of a Girl and Her Goldfish | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/home-video-016095.html | Home Video | By Peter M Nichols | TX 4-123-169 | 1995-10-30 |

Page 19588 of 33266

| 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/abroad-at-home-on-another-planet.html | Abroad at Home On Another Planet | By Anthony Lewis | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/college-football-report-322895.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/style/chronicle-272395.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/republicans-back-off-plan-to-ease-polluters-liability.html | Republicans Back Off Plan To Ease Polluters Liability | By John H Cushman Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/restaurants-895595.html | Restaurants | By Ruth Reichl | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-review-leon-polk-smith-goes-beyond-his-inspiration.html | ART REVIEW Leon Polk Smith Goes Beyond His Inspiration | By Roberta Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/obituaries/j-b-calhoun-78-researcher-on-effects-of-overpopulation.html | J B Calhoun 78 Researcher On Effects of Overpopulation | By Henry Fountain | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/scientists-say-raw-sewage-killed-40000-birds.html | Scientists Say Raw Sewage Killed 40000 Birds | By Sam Dillon | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/jury-in-terror-trial-focuses-on-2-defendants.html | Jury in Terror Trial Focuses on 2 Defendants | By Joseph P Fried | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/orchestra-defers-threatened-strike.html | Orchestra Defers Threatened Strike | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-addenda-mccann-erickson-consulting-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Consulting Unit | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-271595.html | Art in Review | By Pepe Karmel | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-269395.html | Art in Review | By Michael Kimmelman | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-festival-review-soulfully-speaking-universal-language-felt-oppressed.html | FILM FESTIVAL REVIEW Soulfully Speaking A Universal Language Felt by the Oppressed | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-270795.html | Art in Review | By Roberta Smith | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/top-court-begins-hearing-school-desegregation-suit.html | Top Court Begins Hearing School Desegregation Suit | By George Judson | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/medicare-rivals-joust-by-claiming-success.html | Medicare Rivals Joust by Claiming Success | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/company-news-sega-dreamworks-and-mca-plan-entertainment-sites.html | COMPANY NEWS SEGA DREAMWORKS AND MCA PLAN ENTERTAINMENT SITES | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/market-place-a-real-estate-investment-trust-for-health-care-properties.html | Market Place A real estate investment trust for health care properties | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-networks-bang-the-drums-for-tv-s-new-fall-lineups.html | THE MEDIA BUSINESS ADVERTISING Networks Bang the Drums For TVs New Fall Lineups | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/mean-season-starts-with-one-upmanship.html | Mean Season Starts With OneUpmanship | By Robert Lipsyte | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/anadarko-planning-to-drill-in-red-sea-salt-formations.html | Anadarko Planning to Drill In Red Sea Salt Formations | By Agis Salpukas | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/for-an-outspoken-ewing-it-s-back-to-business.html | For an Outspoken Ewing Its Back to Business | By Mike Wise | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/music-review-rehearing-the-philip-glass-score-for-la-belle-et-la-bete.html | MUSIC REVIEW Rehearing the Philip Glass Score for La Belle et la Bete | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/canada-proposes-force-to-help-un-respond-rapidly-to-crises.html | Canada Proposes Force to Help UN Respond Rapidly to Crises | By Christopher S Wren | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/with-congress-slowed-to-a-crawl-gop-pushes-stopgap-spending.html | With Congress Slowed to a Crawl GOP Pushes Stopgap Spending | By Adam Clymer | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/pop-review-bowie-and-nails-mesh-sometimes.html | POP REVIEW Bowie and Nails Mesh Sometimes | By Jon Pareles | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/style/chronicle-273195.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |

| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/in-schools-crisis-union-s-opportunity.html | In Schools Crisis Unions Opportunity | By Elisabeth Bumiller | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/mideast-accord-the-politics-score-one-for-clinton.html | MIDEAST ACCORD THE POLITICS Score One for Clinton | By R W Apple Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/interviews-with-the-candidates-voices-of-two-who-would-be-chancellor.html | Interviews With the Candidates Voices of Two Who Would Be Chancellor | By Jacques Steinberg | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/our-towns-after-terrifying-ordeal-finding-the-courage-to-go-on.html | OUR TOWNS After Terrifying Ordeal Finding the Courage to Go On | By Evelyn Nieves | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-review-little-known-french-art-renaissance-drawings.html | ART REVIEW LittleKnown French Art Renaissance Drawings | By Holland Cotter | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/tv-weekend-german-reunification-5-years-after-the-fact.html | TV WEEKEND German Reunification 5 Years After the Fact | By Walter Goodman | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/the-mourners-of-centenarian-have-their-say.html | The Mourners Of Centenarian Have Their Say | By Robert Mcg Thomas Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/findings-don-t-account-for-long-island-s-high-cancer-rate.html | Findings Dont Account for Long Islands High Cancer Rate | By Gina Kolata | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/breast-cancer-gene-in-1-of-us-jews.html | Breast Cancer Gene in 1 of US Jews | By Gina Kolata | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/mayor-comes-out-strongly-for-goldstein-as-chancellor.html | Mayor Comes Out Strongly For Goldstein as Chancellor | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/mideast-accord-document-lives-are-at-stake-so-are-postal-services-gas-tanks.html | MIDEAST ACCORD THE DOCUMENT Lives Are at Stake So Are Postal Services and Gas Tanks | By Serge Schmemann | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/could-this-be-you.html | Could This Be You | By Michael Quint | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/with-tale-of-racism-and-error-simpson-lawyers-seek-acquittal.html | With Tale of Racism and Error Simpson Lawyers Seek Acquittal | By David Margolick | TX 4-123-169 | 1995-10-30 |

| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/tv-weekend-dreamer-rebel-and-icon-40-years-later.html | TV WEEKEND Dreamer Rebel and Icon 40 Years Later | By John J OConnor | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/on-my-mind-listening-to-arafat.html | On My Mind Listening To Arafat | By A M Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-addenda-black-flag-account-to-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Black Flag Account To Young Rubicam | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/dance-review-tapping-and-rapping-through-the-night.html | DANCE REVIEW Tapping and Rapping Through the Night | By Jack Anderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/we-can-go-it-alone-we-shouldn-t.html | We Can Go It Alone We Shouldnt | By David Fromkin | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/judge-blocks-giuliani-plan-to-sell-hospital-in-queens.html | Judge Blocks Giuliani Plan To Sell Hospital in Queens | By Elisabeth Rosenthal | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/cleric-who-said-god-was-his-broker-faces-a-fraud-suit.html | Cleric Who Said God Was His Broker Faces a Fraud Suit | By Matthew Purdy | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/sec-settles-with-7-charged-with-grumman-insider-trades.html | SEC Settles With 7 Charged With Grumman Insider Trades | By Peter Truell | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/books/books-of-the-times-egos-and-outlaws-like-attracts-like.html | BOOKS OF THE TIMES Egos and Outlaws Like Attracts Like | By Michiko Kakutani | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/welfare-fingerprinting-finds-most-people-are-telling-truth.html | Welfare Fingerprinting Finds Most People Are Telling Truth | By Kimberly J McLarin | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/about-real-estate-new-owners-revive-a-troubled-weehawken-condo.html | About Real EstateNew Owners Revive a Troubled Weehawken Condo | By Rachelle Garbarine | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/stocks-gain-with-dow-up-by-25.29.html | Stocks Gain With Dow Up by 2529 | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/us/aspirin-diffuses-anger-as-heart-risk-study-says.html | Aspirin Diffuses Anger as Heart Risk Study Says | By Warren E Leary | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/baseball-for-mets-starters-will-bloom-in-spring.html | BASEBALL For Mets Starters Will Bloom In Spring | By George Willis | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/rising-church-state-tensions-threaten-mexico-talks.html | Rising ChurchState Tensions Threaten Mexico Talks | By Anthony Depalma | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/developers-bidding-to-take-over-airport-cargo-systems.html | Developers Bidding to Take Over Airport Cargo Systems | By Lawrence Van Gelder | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/bowing-for-dollars.html | Bowing for Dollars | By Jude Wanniski | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/prosecutor-is-indicted-on-33-counts.html | Prosecutor Is Indicted On 33 Counts | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-268595.html | Art in Review | By Charles Hagen | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/baseball-yankees-wild-card-goal-clinch-before-sunday.html | BASEBALL Yankees WildCard Goal Clinch Before Sunday | By Jack Curry | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/college-football-ohio-state-has-every-angle-covered.html | COLLEGE FOOTBALL Ohio State Has Every Angle Covered | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/hockey-robitaille-gets-6-year-contract.html | HOCKEY Robitaille Gets 6Year Contract | By Alex Yannis | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/girl-16-is-accused-of-throwing-her-newborn-baby-to-her-death.html | Girl 16 Is Accused of Throwing Her Newborn Baby to Her Death | By Lynette Holloway | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/two-men-on-tracks-in-queens-are-killed-by-lirr-train.html | Two Men on Tracks in Queens Are Killed by LIRR Train | By Norimitsu Onishi | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/style/chronicle-712095.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/eci-telecom-deal.html | ECI Telecom Deal | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-review-a-black-gumshoe-who-s-also-noir.html | FILM REVIEW A Black Gumshoe Whos Also Noir | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-review-good-twin-and-bad-twin-but-both-rich-twins.html | FILM REVIEW Good Twin and Bad Twin but Both Rich Twins | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/world/french-premier-sees-his-approval-rating-sink.html | French Premier Sees His Approval Rating Sink | By Craig R Whitney | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/2-are-held-in-robbing-department-store-shoppers.html | 2 Are Held in Robbing Department Store Shoppers | By John T McQuiston | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/company-news-alcan-says-investment-write-down-will-cut-earnings.html | COMPANY NEWS ALCAN SAYS INVESTMENT WRITEDOWN WILL CUT EARNINGS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/credit-markets-jobless-data-push-down-bond-prices.html | CREDIT MARKETS Jobless Data Push Down Bond Prices | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-festival-review-the-evolution-of-a-very-confused-young-man.html | FILM FESTIVAL REVIEW The Evolution of a Very Confused Young Man | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/chemical-wins-most-top-posts-in-chase-merger.html | Chemical Wins Most Top Posts In Chase Merger | By Saul Hansell | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-addenda-people-253195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/jets-try-to-cure-bad-case-of-fumbles.html | Jets Try To Cure Bad Case Of Fumbles | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-746095.html | Art in Review | By Pepe Karmel | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/pro-football-glenn-quietly-keeps-giants-defensive-backfield-swing-things.html | PRO FOOTBALL Glenn Quietly Keeps the Giants Defensive Backfield in the Swing of Things | By Mike Freeman | TX 4-123-169 | |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-of-the-times-seeking-an-angel-in-the-outfield.html | Sports of The Times Seeking An Angel in The Outfield | By Harvey Araton | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/anand-blunder-gives-kasparov-victory-and-6-5-lead-in-match.html | Anand Blunder Gives Kasparov Victory and 65 Lead in Match | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
| 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-business-market-rally-eases-gloom-of-mexicans.html | INTERNATIONAL BUSINESS Market Rally Eases Gloom Of Mexicans | By Julia Preston | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/wilson-trailing-in-voters-polls-drops-1996-quest.html | WILSON TRAILING IN VOTERS POLLS DROPS 1996 QUEST | By B Drummond Ayres Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/style/chronicle-519195.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |

| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/a-resolute-anand-squeaks-through-a-dangerous-endgame.html | A Resolute Anand Squeaks Through a Dangerous Endgame | By Robert Byrne | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/route-301-journal-for-speeders-in-florida-20-miles-of-bad-road.html | Route 301 Journal For Speeders in Florida 20 Miles of Bad Road | By Kevin Sack | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/international-business-barbarian-horses-gate-japan-opening-race-tracks-foreign.html | INTERNATIONAL BUSINESS Barbarian Horses at the Gate Japan Is Opening Race Tracks to Foreign Imports | By Edmund L Andrews | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/chancellor-search-board-president-gresser-emerges-victor-but-won-t-call-it.html | THE CHANCELLOR SEARCH THE BOARD PRESIDENT Gresser Emerges a Victor But Wont Call It a Battle | By Maria Newman | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/early-gains-fade-for-dow-and-broader-indexes-drop.html | Early Gains Fade for Dow And Broader Indexes Drop | By Leonard Sloane | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/train-riders-help-design-car-interiors.html | Train Riders Help Design Car Interiors | By Richard PerezPena | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/prosecution-wraps-up-its-case-and-simpson-s-fate-goes-to-jury.html | Prosecution Wraps Up Its Case And Simpsons Fate Goes to Jury | By David Margolick | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/the-chancellor-search-man-in-the-news-an-educator-with-fire-daniel-a-domenech.html | THE CHANCELLOR SEARCH MAN IN THE NEWS An Educator With Fire  Daniel A Domenech | By David Stout | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/csx-will-pay-whistle-blower-1.18-million.html | CSX Will Pay WhistleBlower 118 Million | By Barry Meier | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/save-the-parks-and-make-a-profit.html | Save the Parks and Make a Profit | By Allen R Sanderson | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-it-s-boot-camp-or-the-judge.html | NEW JERSEY DAILY BRIEFING Its Boot Camp or the Judge | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-witnesses-claim-is-disputed.html | NEW JERSEY DAILY BRIEFING Witnesses Claim Is Disputed | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/baseball-franco-s-following-is-growing-again.html | BASEBALL Francos Following Is Growing Again | By George Willis | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-30 | https://www.nytimes.com/1995/09/30/movies/film-festival-review-a-comical-frenchman-of-long-ago.html | FILM FESTIVAL REVIEW A Comical Frenchman of Long Ago | By Caryn James | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/journal-the-circus-folds.html | Journal The Circus Folds | By Frank Rich | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/rabin-rebukes-us-jewish-groups-on-lobbying.html | Rabin Rebukes US Jewish Groups on Lobbying | By Alison Mitchell | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/football-giants-notebook-sherrard-s-ex-team-could-be-next-team.html | FOOTBALL GIANTS NOTEBOOK Sherrards ExTeam Could Be Next Team | By Mike Freeman | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/obituaries/romulo-escobar-is-dead-at-68-helped-panama-to-regain-canal.html | Romulo Escobar Is Dead at 68 Helped Panama to Regain Canal | By Bruce Lambert | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/federal-cap-could-limit-oregon-s-medicaid-test.html | Federal Cap Could Limit Oregons Medicaid Test | By Timothy Egan | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/president-s-pay-rankles-some-at-adelphi.html | Presidents Pay Rankles Some at Adelphi | By Doreen Carvajal | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/the-art-of-jury-reading-lawyers-in-terror-trial-study-every-tie.html | The Art of Jury Reading Lawyers in Terror Trial Study Every Tie | By James C McKinley Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/french-police-kill-algerian-suspected-in-bombings.html | French Police Kill Algerian Suspected In Bombings | By Marlise Simons | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/chancellor-search-city-hall-with-his-own-man-almost-giuliani-ignores-political.html | THE CHANCELLOR SEARCH CITY HALL With His Own Man Almost In Giuliani Ignores the Political Warning Signs | By David Firestone | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/faithful-look-for-pope-to-light-way-and-lighten-the-load.html | Faithful Look for Pope to Light Way and Lighten the Load | By Rick Bragg | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/movies/film-review-midwestern-druids-did-it.html | FILM REVIEW Midwestern Druids Did It | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/bratton-rescinds-a-police-order-to-catalogue-names-of-russians.html | Bratton Rescinds a Police Order To Catalogue Names of Russians | By Clifford Krauss | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/realist-painters-protest-whitney.html | Realist Painters Protest Whitney | By William Grimes | TX 4-123-169 | 1995-10-30 |

| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/mixed-signals-over-status-of-iran-deal.html | Mixed Signals Over Status Of Iran Deal | By Christopher S Wren | TX 4-123-169 | 1995-10-30 |
|---|---|---|---|---|---|
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/hockey-devils-win-lemieux-case.html | HOCKEY Devils Win Lemieux Case | By Alex Yannis | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/frances-bomb-our-problem.html | Frances Bomb Our Problem | By Daniel Plesch and Simon Whitby | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/a-nation-unto-himself.html | A Nation Unto Himself | By Frances Kissling and Denise Shannon | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/kerkorian-hires-activist-on-rights-of-shareholders.html | Kerkorian Hires Activist On Rights of Shareholders | By James Bennet | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/senators-seek-legal-inquiry-on-cia-in-guatemala.html | Senators Seek Legal Inquiry On CIA in Guatemala | By Tim Weiner | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/movies/film-festival-review-a-singer-s-jittery-sister-gets-a-forum-for-her-desperation.html | FILM FESTIVAL REVIEW A Singers Jittery Sister Gets a Forum for Her Desperation | By Janet Maslin | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/chancellor-search-overview-board-defying-mayor-picks-long-island-official-head.html | THE CHANCELLOR SEARCH THE OVERVIEW BOARD DEFYING THE MAYOR PICKS LONG ISLAND OFFICIAL TO HEAD THE CITYS SCHOOLS | By Steven Lee Myers | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/hockey-in-the-nhl-s-future-olympics-labor-peace.html | HOCKEY In the NHLs Future Olympics Labor Peace | By Joe Lapointe | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/clinton-woos-congressional-leaders-on-sending-troops-to-bosnia.html | Clinton Woos Congressional Leaders on Sending Troops to Bosnia | By Todd S Purdum | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/bridge-350495.html | Bridge | By Alan Truscott | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/football-joseph-gets-surprise-start-at-a-surprising-position.html | FOOTBALL Joseph Gets Surprise Start At a Surprising Position | By Gerald Eskenazi | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/observer-coming-out-of-the-cave.html | Observer Coming Out of the Cave | By Russell Baker | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/to-palestinian-deportees-peace-accord-brings-little-joy.html | To Palestinian Deportees Peace Accord Brings Little Joy | By Douglas Jehl | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/loehmann-s-is-planning-to-sell-shares-to-the-public-once-again.html | Loehmanns Is Planning to Sell Shares to the Public Once Again | By Dow Jones | TX 4-123-169 | 1995-10-30 |

| | | | | |
|---|---|---|---|---|
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/sports-of-the-times-showalter-can-manage-the-details.html | Sports of The Times Showalter Can Manage The Details | By George Vecsey | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/a-new-mood-outside-the-courthouse.html | A New Mood Outside the Courthouse | By Kenneth B Noble | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/officials-say-gang-broken-by-21-arrests.html | Officials Say Gang Broken By 21 Arrests | By Lynette Holloway | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/music-review-concert-that-almost-wasn-t.html | MUSIC REVIEW Concert That Almost Wasnt | By James R Oestreich | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-juror-in-mob-trial-is-sentenced.html | NEW JERSEY DAILY BRIEFING Juror in Mob Trial Is Sentenced | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/company-news-shares-of-starbucks-fall-on-higher-coffee-costs.html | COMPANY NEWS SHARES OF STARBUCKS FALL ON HIGHER COFFEE COSTS | By Dow Jones | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/orchestra-players-set-a-vote-and-a-new-strike-deadline.html | Orchestra Players Set a Vote And a New Strike Deadline | By Allan Kozinn | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-boon-for-after-school-programs.html | NEW JERSEY DAILY BRIEFING Boon for AfterSchool Programs | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/forgery-jolts-gop-effort-to-limit-some-lobbying.html | Forgery Jolts GOP Effort To Limit Some Lobbying | By Katharine Q Seelye | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/2-presidents-and-a-king-talk-about-peace-talks.html | 2 Presidents and a King Talk About Peace Talks | By Steven Greenhouse | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/perot-puts-a-new-face-in-charge.html | Perot Puts A New Face In Charge | By Allen R Myerson | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/football-60-years-later-an-ohio-state-notre-dame-reunion.html | FOOTBALL 60 Years Later an Ohio StateNotre Dame Reunion | By Malcolm Moran | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-man-convicted-in-1980-murder.html | NEW JERSEY DAILY BRIEFING Man Convicted in 1980 Murder | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/gruesome-serial-killings-bewilder-south-africa.html | Gruesome Serial Killings Bewilder South Africa | By Donald G McNeil Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/beliefs-997395.html | Beliefs | By Peter Steinfels | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/medicare-medicaid-plans-pass-a-hurdle-with-bow-to-new-york.html | MedicareMedicaid Plans Pass A Hurdle With Bow to New York | By Robert Pear | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-trolley-line-is-under-way.html | NEW JERSEY DAILY BRIEFING Trolley Line Is Under Way | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/london-journal-for-sale-more-or-less-sceptered-isle-no-less.html | London Journal For Sale More or Less Sceptered Isle No Less | By John Darnton | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/mellons-donate-85-works-of-art.html | Mellons Donate 85 Works of Art | By Carol Vogel | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/surprise-from-the-irs-easier-business-expense-filing.html | Surprise From the IRS Easier BusinessExpense Filing | By Robert D Hershey Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/weak-signs-in-economy-help-bonds.html | Weak Signs In Economy Help Bonds | By Robert Hurtado | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/judge-finds-need-for-oversight-of-shelter-system.html | Judge Finds Need for Oversight of Shelter System | By Kimberly J McLarin | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/movies/film-festival-review-flamenco-hall-of-fame-of-styles-and-dancers.html | FILM FESTIVAL REVIEW Flamenco Hall of Fame Of Styles and Dancers | By Stephen Holden | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/baseball-kelly-s-blast-drives-yanks-closer-to-post-season.html | BASEBALL Kellys Blast Drives Yanks Closer to PostSeason | By Jason Diamos | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/capitol-sketchbook-contagious-crankiness-inside-capitol-baroque-zoo-outside.html | CAPITOL SKETCHBOOK A Contagious Crankiness Inside the Capitol and a Baroque Zoo Outside | By Francis X Clines | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/business/new-offerings-of-securities-in-quarter-up-43-in-value.html | New Offerings Of Securities In Quarter Up 43 in Value | By Michael Quint | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/us/gop-in-house-rebels-on-2-major-spending-bills.html | GOP in House Rebels On 2 Major Spending Bills | By Jerry Gray | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/style/chronicle-393895.html | CHRONICLE | By Nadine Brozan | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/second-tribe-to-open-a-casino-this-one-with-wall-st-money.html | Second Tribe to Open a Casino This One With Wall St Money | By Jonathan Rabinovitz | TX 4-123-169 | 1995-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-policy-review-at-arts-center.html | NEW JERSEY DAILY BRIEFING Policy Review at Arts Center | By Joe Sharkey | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/baseball-appellate-court-rules-in-favor-of-players.html | BASEBALL Appellate Court Rules in Favor of Players | By Murray Chass | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/chancellor-search-inquiry-withdrawal-his-candidacy-does-not-mean-goldstein-s.html | THE CHANCELLOR SEARCH THE INQUIRY Withdrawal of His Candidacy Does Not Mean Goldsteins Troubles Are Over | By Don van Natta Jr | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/somerset-county-prosecutor-dismissed-after-indictment.html | Somerset County Prosecutor Dismissed After Indictment | By Clifford J Levy | TX 4-123-169 | 1995-10-30 |
| 1995-09-30 | https://www.nytimes.com/1995/09/30/world/in-deal-with-clinton-helms-agrees-to-move-ahead-on-envoys.html | In Deal With Clinton Helms Agrees to Move Ahead on Envoys | By Elaine Sciolino | TX 4-123-169 | 1995-10-30 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/interpreting-new-worlds-for-parents.html | Interpreting New Worlds For Parents | By Lizette Alvarez | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/the-capitalist-the-beckner-effect.html | THE CAPITALISTThe Beckner Effect | By Michael Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-029254.html | BOOKS IN BRIEF FICTION | By Sarah Ferguson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/home-clinicrepairs-for-toilet-wearandtear.html | HOME CLINICRepairs for Toilet WearandTear | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/signoff-no-1-quiz-show-what-is-jeopardy.html | SIGNOFFNo 1 Quiz Show What Is Jeopardy | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/restaurantso-very-french.html | RESTAURANTSo Very French | By Fran Schumer | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/sports-of-the-times-mattingly-opens-heart-of-champion.html | Sports of The TimesMattingly Opens Heart Of Champion | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-ways-and-means-of-saving-farmland.html | The Ways and Means Of Saving Farmland | By Robert A Hamilton | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/stylenight-shift.html | STYLENIGHT SHIFT | By Ss Fair | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/new-noteworthy-paperbacks-186795.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/chancellor-search-chronology-board-back-square-1-tortuous-journey-selection.html | THE CHANCELLOR SEARCH THE CHRONOLOGYBoard Back to Square 1 in Tortuous Journey to Selection of Chancellor | By Matthew Purdy | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-mudge-rose-firm-enters-the-tar-pit-of-legal-history.html | The Mudge Rose Firm Enters the Tar Pit of Legal History | By Carey Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/once-a-mans-castle-now-at-the-center-of-a-local-dispute.html | Once a Mans Castle Now at the Center of a Local Dispute | By David Winzelberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-musica-choir-of-volunteers-prepares-for-the-pope.html | ON THE TOWNS MUSICA Choir of Volunteers Prepares for the Pope | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/art-exploring-sound-and-art-and-celebrating-heritage.html | ARTExploring Sound and Art And Celebrating Heritage | By Helen A Harrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Olivia Tracey | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/classical-brief.html | CLASSICAL BRIEF | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/hers-moon-dust.html | HERSMOON DUST | By Dava Sobel | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/spending-it-how-to-succeed-in-nonprofits-by-really-trying.html | SPENDING ITHow to Succeed in Nonprofits by Really Trying | By Karen W Arenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/for-semi-pro-football-life-s-a-scrimmage.html | For SemiPro Football Lifes a Scrimmage | By James V OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/baseball-mets-keep-momentum-going-into-the-final-day-of-the-season.html | BASEBALLMets Keep Momentum Going Into the Final Day of the Season | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-530695.html | TAKING THE CHILDREN This Time the Hackers Are the Good Guys | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/gardening-it-s-bulb-time-and-the-planting-is-easy.html | GARDENINGIts Bulb Time and the Planting Is Easy | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/arson-and-death-plague-serbian-region-of-croatia.html | Arson and Death Plague Serbian Region of Croatia | By Chris Hedges | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-028037.html | TAKING THE CHILDRENThis Time the Hackers Are the Good Guys | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/chancellor-search-swing-vote-newest-board-member-thrust-into-middle-battle-over.html | THE CHANCELLOR SEARCH THE SWING VOTENewest Board Member Is Thrust Into Middle of Battle Over Chancellor | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/style/thing-the-real-and-unreal.html | THING The Real and Unreal | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/ground-zero-50-years-after-the-blast.html | Ground Zero 50 Years After the Blast | By Patricia Radin | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/discovering-a-new-side-of-istanbul.html | DISCOVERING A NEW SIDE OF ISTANBUL | By Sherry Marker | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-now-you-ll-know-what-the-fat-lady-sings.html | Sept 2430Now Youll Know What the Fat Lady Sings | By David Berreby | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-the-presidential-pool-perot-jumps-in-wilson-jumps-out.html | Sept 2430 The Presidential Pool Perot Jumps In Wilson Jumps Out | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/sports-of-the-times-drawing-the-line-and-taking-a-stand-can-the-jets-do-it.html | Sports of The TimesDrawing the Line and Taking a Stand Can the Jets Do It | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-south-ozone-parkjfk-route-that-cabbies-love-to.html | NEIGHBORHOOD REPORT SOUTH OZONE PARKJFK Route That Cabbies Love to Hate | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/housing-in-wayne-fair-housing-vs-history.html | HOUSINGIn Wayne Fair Housing vs History | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/washington-memo-medicare-brawl-finger-pointing-hyperbole-facts-behind-them.html | Washington MemoThe Medicare Brawl FingerPointing Hyperbole and the Facts Behind Them | By David E Rosenbaum | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapbox-a-flower-childs-long-night.html | SOAPBOXA Flower Childs Long Night | By Richard Younger | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/elusive-beauty-entangled-in-the-tides.html | Elusive Beauty Entangled In the Tides | By Bess Liebenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/theater/theater-the-house-where-alice-grew-up.html | THEATERThe House Where Alice Grew Up | By Stephen Kinzer | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/95-96-nhl-on-hockey-add-lemieux-to-the-list-of-great-comebacks.html | 9596 NHL ON HOCKEYAdd Lemieux to the List of Great Comebacks | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Scott Martelle | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-brief-the-battle-of-princetons-redux-should-they-be-one-or-two.html | IN BRIEFThe Battle of Princetons Redux Should They Be One or Two | By Richard D Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/topics-destinations-potholes-remain-but-waterfront-pathway-gaining-ground.html | NEWS AND TOPICS DESTINATIONSPotholes Remain but Waterfront Pathway Is Gaining Ground | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/guns-terror-and-testimony.html | Guns Terror and Testimony | By Robin Pogrebin | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/your-home-getting-set-for-winter.html | YOUR HOMEGetting Set for Winter | By Jay Romano | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-jamaicaneighbors-welcome-an-elegant-drug.html | NEIGHBORHOOD REPORT JAMAICANeighbors Welcome an Elegant Drug Treatment Center | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-south-ozone-parka-cab-from-jfk-to-flushing-its.html | NEIGHBORHOOD REPORT SOUTH OZONE PARKA Cab From JFK to Flushing Its Getting Harder | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-brief-the-battle-of-princetons-redux-should-they-be-one-or-two.html | IN BRIEFThe Battle of Princetons Redux Should They Be One or Two | By Richard D Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/from-scrapbooks-a-hall-rises-again.html | From Scrapbooks a Hall Rises Again | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-new-york-up-close-news-pegged-to-parents.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSENews Pegged to Parents | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-brooklyn-civic-center-a-brake-for-wheels-of-justice.html | NEIGHBORHOOD REPORT BROOKLYN CIVIC CENTERA Brake for Wheels of Justice | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/a-rippling-of-residences-on-the-jersey-riverfront.html | A Rippling of Residences on the Jersey Riverfront | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/orthodox-education.html | Orthodox Education | By Lis Harris | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weeki nreview/the-nation-look-who-s-saying-separate-is-equal.html | THE NATIONLook Whos Saying Separate Is Equal | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregi on/neighborhood-report-flushing-new-skyline-view-a-minaret-rises-over-main-street.html | NEIGHBORHOOD REPORT FLUSHING New Skyline View A Minaret Rises Over Main Street | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/busine ss/investing-it-some-tricks-of-the-nasdaq-trade.html | INVESTING ITSome Tricks of the Nasdaq Trade | By Marcia Vickers | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movie s/film-view-the-media-monster-lurking-within.html | FILM VIEWThe Media Monster Lurking Within | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/t he-ancient-heights-of-pergamon.html | THE ANCIENT HEIGHTS OF PERGAMON | By Corinne K Hoexter | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/a-managed-care-cure-all-with-flaws-and-potential.html | A Managed Care CureAll With Flaws and Potential | By Martin Gottlieb | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weeki nreview/the-nation-the-republicans-farm-crisis.html | THE NATIONThe Republicans Farm Crisis | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/ 95-96-nhl-eastern-conference-outlook.html | 9596 NHLEastern Conference Outlook | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/vot e-compels-episcopal-bishops-to-permit-ordination-of-women.html | Vote Compels Episcopal Bishops To Permit Ordination of Women | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/busine ss/spending-it-off-the-shelf-lessons-about-money-in-family-inc.html | SPENDING IT OFF THE SHELFLessons About Money in Family Inc | By Deborah Stead | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregi on/home-clinic-repairs-for-toilet-wearandtear.html | HOME CLINICRepairs for Toilet WearandTear | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregi on/music-a-week-for-jazz-and-the-familiar.html | MUSICA Week for Jazz and the Familiar | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/busine ss/voices-viewpointthe-storm-in-this-port-a-battle-over-dredging.html | VOICES VIEWPOINTThe Storm in This Port A Battle Over Dredging | By James A Capo | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregi on/dining-out-moderate-prices-pleasant-surprises.html | DINING OUTModerate Prices Pleasant Surprises | By Patricia Brooks | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-mapwatchung-celebrates-a-statesman.html | ON THE MAPWatchung Celebrates a Statesman | By Steve Strunsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/commuters-work-to-head-off-fare-rise.html | Commuters Work to Head Off Fare Rise | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/bridgeport-out-of-the-woods.html | Bridgeport Out of the Woods | By Richard Weizel | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/dark-history.html | Dark History | By James Saynor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/when-julia-roberts-says-no-other-actresses-cry-thanks.html | When Julia Roberts Says No Other Actresses Cry Thanks | By Josh Young | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/classical-view-for-bowles-much-ado-little-point.html | CLASSICAL VIEWFor Bowles Much Ado Little Point | By Bernard Holland | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/foreign-affairs-holbrooke-and-the-p-word.html | Foreign AffairsHolbrooke And the PWord | By Thomas L Friedman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/style/the-night-tales-of-a-crichtonsaurus-the-pooh-and-the-neo-pooh.html | THE NIGHTTales of a Crichtonsaurus The Pooh and the NeoPooh | By Bob Morris | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-318595.html | BOOKS IN BRIEF FICTION | By Sarah Ferguson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/bridgeport-out-of-the-woods.html | Bridgeport Out of the Woods | By Richard Weizel | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/palestinians-are-investigating-death-of-american-in-custody.html | Palestinians Are Investigating Death of American in Custody | By Joel Greenberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/commercial-property-big-retailers-are-taking-the-bronx-and-si-too.html | Commercial Property Big Retailers Are Taking The Bronx  And SI Too | By Claudia H Deutsch | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-prepared-to-pack-up-investors-await-earnings.html | INVESTING ITPrepared to Pack Up Investors Await Earnings | By Barnaby J Feder | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-side-for-dome-gardeners-new.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEFor DOME Gardeners New Plot With Dome | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/milken-barred-as-financier-puts-his-stamp-on-big-deals.html | Milken Barred as Financier Puts His Stamp on Big Deals | By Peter Truell | TX 1-165-943 | 1995-12-07 |

| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/swimming-in-irony.html | Swimming in Irony | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/pressed-by-mayor-board-reverses-vote-on-chancellor.html | Pressed by Mayor Board Reverses Vote on Chancellor | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-rego-parkcaldor-in-bankruptcy-site-in-doubt.html | NEIGHBORHOOD REPORT REGO PARKCaldor in Bankruptcy Site in Doubt | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/art-pictures-out-of-africa-and-out-of-war.html | ARTPictures Out of Africa and Out of War | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/style/this-week-helping-big-trees-survive.html | THIS WEEK Helping Big Trees Survive | By Anne Raver | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/choice-tablesfishloving-madrid.html | CHOICE TABLESFishLoving Madrid | By Penelope Casas | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/if-you-re-thinking-of-living-in-chelsea-gentrified-yes-but-still-unpretentious.html | If Youre Thinking of Living In Chelsea Gentrified Yes but Still Unpretentious | By Peter Malbin | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/automobiles/driving-smarta-mechanical-vocabulary-learning-to-talk-the-talk.html | DRIVING SMARTA Mechanical Vocabulary Learning to Talk the Talk | By Mike Knepper | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/to-last-hour-agency-staff-is-on-the-job.html | To Last Hour Agency Staff Is On the Job | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/voices-from-the-desk-of-pc-have-a-little-bug-just-click-daddy.html | VOICES FROM THE DESK OFPC Have a Little Bug Just Click Daddy | By Jerrold M Grochow | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/inside-queens-a-criss-crossed-quest.html | INSIDE QUEENSA CrissCrossed Quest | By Sarah Kershaw | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/home-clinic-repairs-for-toilet-wearandtear.html | HOME CLINICRepairs for Toilet WearandTear | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/retired-and-still-saving.html | Retired And Still Saving | By Carol Marie Cropper | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-minding-your-businessan-options-strategy-for.html | INVESTING IT MINDING YOUR BUSINESSAn Options Strategy for Individual Investors | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/standing-cautiously-on-the-brink.html | Standing Cautiously On the Brink | By Marjorie Sandor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/schools-helping-hands-and-lower-tax-bills.html | SCHOOLSHelping Hands and Lower Tax Bills | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/visit-pope-poll-catholics-admire-pope-but-not-all-his-actions.html | A VISIT FROM THE POPE THE POLLCatholics Admire the Pope But Not All of His Actions | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-028061.html | TAKING THE CHILDRENThis Time the Hackers Are the Good Guys | By Suzanne Oconnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/playing-in-the-neighborhood-709995.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-nation-what-the-candidates-really-want-to-tell-you.html | THE NATIONWhat the Candidates Really Want to Tell You | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/only-human.html | Only Human | By Ann Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/art-view-islamic-manuscripts-out-of-hiding-at-last.html | ART VIEWIslamic Manuscripts Out of Hiding at Last | By Holland Cotter | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/an-enigma-sometimes-wrapped-in-a-fake.html | An Enigma Sometimes Wrapped in a Fake | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/art-a-pop-art-provocateur-having-monumental-fun.html | ARTA Pop Art Provocateur Having Monumental Fun | By Celia McGee | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/the-ancient-heights-of-pergamon.html | THE ANCIENT HEIGHTS OF PERGAMON | By Corinne K Hoexter | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/the-right-stuff.html | The Right Stuff | By Andrew Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/american-ethic-of-hackleys-new-head.html | American Ethic of Hackleys New Head | By Herbert Hadad | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/once-a-mans-castle-now-at-the-center-of-a-local-dispute.html | Once a Mans Castle Now at the Center of a Local Dispute | By David Winzelberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/race-matters.html | Race Matters | By J Anthony Lukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/so-you-want-to-win-a-nobel-prize.html | SO YOU WANT TO WIN A NOBEL PRIZE | By Blake Morrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/life-and-death-in-the-75th.html | Life and Death in The 75th | By Bill Kent | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-brooklyn-civic-center-new-plan-for-old-post-office.html | NEIGHBORHOOD REPORT BROOKLYN CIVIC CENTERNew Plan for Old Post Office | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/making-it-work-the-great-midtown-car-race.html | MAKING IT WORKThe Great Midtown Car Race | By Andrea Kannapell | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-rockawayas-crime-and-fear-rise-neighbors-blame.html | NEIGHBORHOOD REPORT ROCKAWAYAs Crime and Fear Rise Neighbors Blame Unruly SRO Tenants | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/appearances-going-straight.html | APPEARANCESGoing Straight | By Mary Tannen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/practical-traveler-tidying-up-the-caribbean.html | PRACTICAL TRAVELERTidying Up The Caribbean | By Frances Frank Marcus | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-ozone-park-church-reopens-after-fire-but-without-wax-candles.html | NEIGHBORHOOD REPORT OZONE PARK Church Reopens After Fire but Without the Wax Candles | By Brian Rohan | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-more-poverty-in-the-making.html | Sept 2430 More Poverty In the Making | By Sam Roberts | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/restaurant-so-very-french.html | RESTAURANTSo Very French | By Fran Schumer | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-greenwich-village-boxed-in-by-big-new-buildings.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEBoxed In by Big New Buildings | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/jobs-beyond-piecework-for-mentally-disabled.html | Jobs Beyond Piecework for Mentally Disabled | By Penny Singer | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-stuyvesant-square-soak-your-fingers-but-sip-prell-this-salon.html | NEIGHBORHOOD REPORT STUYVESANT SQUARE Soak Your Fingers but Sip the Prell This Salon Is a Saloon | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-museum-a-dancer-remembered.html | TRAVEL ADVISORY MUSEUM A Dancer Remembered | By Joseph Siano | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/see-dick-run-again.html | SEE DICK RUN AGAIN | By Roger Rosenblatt | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/connecticut-guide-028258.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |

| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/earth-shifts-building-sags-irt-stops.html | Earth Shifts Building Sags IRT Stops | By Randy Kennedy | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/albanys-wild-west.html | Albanys Wild West | By Pauline Maier | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/american-ethic-of-hackleys-new-head.html | American Ethic of Hackleys New Head | By Herbert Hadad | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/article-748895-no-title.html | Article 748895  No Title | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/baseball-cork-popping-is-so-close-the-yankees-can-taste-it.html | BASEBALLCork Popping Is So Close the Yankees Can Taste It | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/connecticut-guide-583795.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/fyi-991495.html | FYI | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/1.8-billion-giveaway-with-proposed-student-loan-cuts.html | 18 Billion Giveaway With Proposed StudentLoan Cuts | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/how-low-can-a-speaker-go-listen-up.html | How Low Can a Speaker Go Listen Up | By Lawrence B Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/li-vines-876395.html | LI Vines | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-long-island-battle-over-developing-a-historic-auto.html | In the Region Long IslandBattle Over Developing a Historic Auto Race Track | By Diana Shaman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/home-building-increases-on-the-vineyard.html | Home Building Increases on the Vineyard | By Susan Diesenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Margaret E Guthrie | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-view-from-milford-pointwhere-the-housatonic-meets-long-island.html | The View From Milford PointWhere the Housatonic Meets Long Island Sound | By Peggy McCarthy | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-view-from-ryeno-latchkey-children-here-as-breakfast-club.html | The View From RyeNo Latchkey Children Here as Breakfast Club Becomes Cool | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/diary-600795.html | DIARY | By Hubert B Herring | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/cuttings-on-the-trail-of-new-york-s-grand-old-tree-souls.html | CUTTINGSOn the Trail of New Yorks Grand Old Tree Souls | By Anne Raver | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-rutgers-bobbles-the-lead-and-game.html | COLLEGE FOOTBALLRutgers Bobbles The Lead And Game | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-532295.html | TAKING THE CHILDREN This Time the Hackers Are the Good Guys | By Suzanne Oconnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/movies-this-week-135895.html | MOVIES THIS WEEK | By Howard Thompson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/playing-in-the-neighborhood-029726.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/archives/boy-george-switching-pronouns.html | Boy George Switching Pronouns | By Rene Chun | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-korean-law-now-mr-kim-can-marry-miss-kim.html | Sept 2430 Korean Law Now Mr Kim Can Marry Miss Kim | By Sarah Boxer | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/return-of-the-punk-panther.html | RETURN OF THE PUNK PANTHER | By Philip Weiss | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/voices-viewpoint-the-storm-in-this-port-a-battle-over-dredging.html | VOICES VIEWPOINTThe Storm in This Port A Battle Over Dredging | By James A Capo | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Katharine Sands | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/westchester-qa-rosemary-c-salomone-the-debate-on-churchstate.html | Westchester QA Rosemary C SalomoneThe Debate on ChurchState Separation | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/in-defense-of-material-christianity.html | IN DEFENSE OF MATERIAL CHRISTIANITY | By Colleen McDannell | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/the-sickness-unto-death.html | The Sickness Unto Death | Sharon OBrien | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/cover-story-the-name-is-graham-mike-graham.html | COVER STORYThe Name is Graham Mike Graham | By Bruce Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-westchester-greenburgh-drafting-a-cellular-antenna-ordinance.html | In the Region WestchesterGreenburgh Drafting a CellularAntenna Ordinance | By Mary McAleer Vizard | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-east-elmhurst-ps-127-loses-magnet-funds.html | NEIGHBORHOOD REPORT EAST ELMHURST PS 127 Loses Magnet Funds | By Sarah Kershaw | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapbox-stop-the-presses.html | SOAPBOXStop the Presses | By David M Levitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-midtownvendors-congestion-vs-digestion.html | NEIGHBORHOOD REPORT MIDTOWNVendors Congestion vs Digestion | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/word-for-word-oj-biography-there-anyone-who-hasn-t-milked-trial-juice.html | Word for Word An OJ Biography Is There Anyone Who Hasnt Milked the Trial of Juice | By Mary Bw Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/connecticut-qa-john-clizbethe-unpaid-professionals-of-disaster.html | Connecticut QA John ClizbeThe Unpaid Professionals of Disaster Relief | By Gitta Morris | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/theater/theater-and-the-writer-who-furnished-text.html | THEATER   And the Writer Who Furnished Text | By Don Shewey | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/childrens-author-talks-of-china-and-the-us.html | Childrens Author Talks Of China and the US | By Christopher Kincade Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/scallops-and-scrimpshaw.html | Scallops and Scrimpshaw | By Molly ONeill | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/preeminent-victorian.html | Preeminent Victorian | By William S Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/voices-from-the-desk-ofpc-have-a-little-bug-just-click-daddy.html | VOICES FROM THE DESK OFPC Have a Little Bug Just Click Daddy | By Jerrold M Grochow | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/county-puts-into-effect-long-term-sludge-plan.html | County Puts Into Effect LongTerm Sludge Plan | By Elsa Brenner | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/ballet-master.html | Ballet Master | By Joan Acocella | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-nation-experts-to-mr-clinton-we-love-the-funk.html | THE NATIONExperts to Mr Clinton We Love the Funk | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/standing-cautiously-on-the-brink.html | Standing Cautiously On the Brink | By Marjorie Sandor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/football-notre-dame-hands-ohio-state-plenty-of-gifts-at-a-59-year-reunion.html | FOOTBALLNotre Dame Hands Ohio State Plenty of Gifts at a 59Year Reunion | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-correspondent-s-report-bombings-bring-paris-unaccustomed.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bombings Bring Paris Unaccustomed Wariness | By Alan Riding | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/postal-service-provides-help-in-finding-missing-children.html | Postal Service Provides Help In Finding Missing Children | By Kate Stone Lombardi | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/indulging-a-passion-for-racing-cars.html | Indulging a Passion for Racing Cars | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-minding-your-business-an-options-strategy-for.html | INVESTING IT MINDING YOUR BUSINESSAn Options Strategy for Individual Investors | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-weak-offense-spells-defeat-for-the-lions.html | COLLEGE FOOTBALLWeak Offense Spells Defeat For the Lions | By Jere Longman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-music-a-choir-of-volunteers-prepares-for-the-pope.html | ON THE TOWNS MUSICA Choir of Volunteers Prepares for the Pope | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-art-review-dogs-dogs-dogs-and-more-dogs.html | ON THE TOWNS ART REVIEWDogs Dogs Dogs And More Dogs | By Vivien Raynor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/endpaperkeep-out-a-boys-bedroom.html | ENDPAPERKeep Out A Boys Bedroom | By Lynda Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/diver-researcher-and-an-eel-help-a-wreck-regain-its-identity.html | Diver Researcher and an Eel Help a Wreck Regain Its Identity | By Linda Tagliaferro | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/discovering-a-new-side-of-istanbul.html | DISCOVERING A NEW SIDE OF ISTANBUL | By Sherry Marker | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/race-matters.html | Race Matters | By J Anthony Lukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-map-watchung-celebrates-a-statesman.html | ON THE MAPWatchung Celebrates a Statesman | By Steve Strunsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/nonprescription-gum-to-fight-smoking-may-win-approval.html | Nonprescription Gum to Fight Smoking May Win Approval | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-028053.html | TAKING THE CHILDRENThis Time the Hackers Are the Good Guys | By Andrew Geller | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-politics-think-you-ve-seen-power-in-trenton-just-wait.html | ON POLITICSThink Youve Seen Power In Trenton Just Wait | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/tug-of-war-on-the-traprock-ridges.html | Tug of War on the Traprock Ridges | By Sam Libby | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-italian-politics-andreotti-will-be-tried-for-mafia-ties.html | Sept 2430 Italian Politics Andreotti Will Be Tried For Mafia Ties | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/spotlight-funny-business.html | SPOTLIGHT Funny Business | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/at-the-national-archives-technology-has-a-flip-side.html | At the National Archives Technology Has a Flip Side | By William H Honan | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-027766.html | TAKING THE CHILDRENThis Time the Hackers Are the Good Guys | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/home-improvement.html | HOME IMPROVEMENT | By Andy Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/mutual-funds-can-a-mutual-fund-learn-a-way-of-life.html | MUTUAL FUNDSCan a Mutual Fund Learn a Way of Life | By Jane White | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-qa-dr-sandra-shumway-call-of-southampton-and-research.html | Long Island QA Dr Sandra ShumwayCall of Southampton and Research Bring a Scientist Home | By Thomas Clavin | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/from-scrapbooks-a-hall-rises-again.html | From Scrapbooks a Hall Rises Again | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-case-of-the-easton-burglars.html | The Case of the Easton Burglars | By James Lomuscio | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-itmore-reasons-to-fret-novel-signs-of-a-market-top.html | INVESTING ITMore Reasons to Fret Novel Signs of a Market Top | SANA SIWOLOP | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-journal-028495.html | Long Island Journal | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/commuters-work-to-head-off-fare-rise.html | Commuters Work to Head Off Fare Rise | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/new-yorkers-co-thinking-just-thinking-about-the-impossible.html | NEW YORKERS  COThinking Just Thinking About the Impossible | By Davidson Goldin | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/football-watch-out-big-blue-rice-is-seeing-red-over-rare-49er-loss.html | FOOTBALLWatch Out Big Blue Rice Is Seeing Red Over Rare 49er Loss | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/south-africa-told-to-stop-debt-jailings.html | South Africa Told to Stop Debt Jailings | By Suzanne Daley | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/atlantic-city-cheap-chic.html | ATLANTIC CITYCheap Chic | By Bill Kent | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/art-another-side-of-geoffrey-holder-painter.html | ARTAnother Side of Geoffrey Holder Painter | By Vivien Raynor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/connecticut-qa-john-clizbe-the-unpaid-professionals-of-disaster.html | Connecticut QA John ClizbeThe Unpaid Professionals of Disaster Relief | By Gitta Morris | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/television-bochco-tests-america-s-new-legal-savvy.html | TELEVISIONBochco Tests Americas New Legal Savvy | By Andy Meisler | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/crime-177895.html | Crime | By Marilyn Stasio | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-man-behind-that-lovable-crocodile-lyle.html | The Man Behind That Lovable Crocodile Lyle | By Linda Tagliaferro | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/builder-s-fall-halts-projects-in-connecticut.html | Builders Fall Halts Projects In Connecticut | By Jonathan Rabinovitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-jamaica-neighbors-welcome-an-elegant-drug.html | NEIGHBORHOOD REPORT JAMAICANeighbors Welcome an Elegant Drug Treatment Center | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/automobiles/driving-smart-a-mechanical-vocabulary-learning-to-talk-the-talk.html | DRIVING SMARTA Mechanical Vocabulary Learning to Talk the Talk | By Mike Knepper | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-sidefor-dome-gardeners-new.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEFor DOME Gardeners New Plot With Dome | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/british-go-metric-some-won-t-yield-an-inch.html | British Go Metric Some Wont Yield an Inch | By John Darnton | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/though-witness-recants-florida-man-faces-death.html | Though Witness Recants Florida Man Faces Death | By Larry Rohter | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/recordings-view-apostles-of-cool-search-for-higher-ground.html | RECORDINGS VIEWApostles of Cool Search for Higher Ground | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/dance-view-a-pioneer-who-balanced-passion-and-logic.html | DANCE VIEWA Pioneer Who Balanced Passion and Logic | By Jack Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/a-la-carte-all-the-bistro-trimmings-without-the-expense.html | A La CarteAll the Bistro Trimmings Without the Expense | By Richard Jay Scholem | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Margaret E Guthrie | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/li-vines-028517.html | LI Vines | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/market-watch-it-begins-the-sec-tightens-its-belt.html | MARKET WATCHIt Begins The SEC Tightens Its Belt | By Diana B Henriques | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/home-clinic-repairs-for-toilet-wearandtear.html | HOME CLINICRepairs for Toilet WearandTear | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Scott Martelle | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/alexander-clark-broadway-actor-94-dies.html | Alexander Clark Broadway Actor 94 Dies | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/spotlight-south-of-the-border.html | SPOTLIGHT South of the Border | By Kathryn Shattuck | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/mutual-funds-funds-watch-where-the-new-issues-are.html | MUTUAL FUNDS FUNDS WATCHWhere the New Issues Are | By Carole Gould | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/95-96-nhl-devils-aim-to-raise-their-profile-along-with-stanley-cup-banner.html | 9596 NHLDevils Aim to Raise Their Profile Along With Stanley Cup Banner | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-new-jerseynew-foreclosure-law-something-for-both.html | In the Region New JerseyNew Foreclosure Law Something for Both Sides | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Marisa H Carbone | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/bookend-arendt-and-heidegger-an-affair-to-forget.html | BOOKENDArendt and Heidegger An Affair to Forget | By Judith Shulevitz | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/home-building-increases-on-the-vineyard.html | Home Building Increases on the Vineyard | By Susan Diesenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-art-grants-federal-financing-lets-you-see-dan-quayle-s-sweater.html | Sept 2430 Art Grants Federal Financing Lets You See Dan Quayles Sweater | By Dinitia Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/movies-this-week-032530.html | MOVIES THIS WEEK | By Howard Thompson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/dining-outuptotheminute-experience-in-hartsdale.html | DINING OUTUptotheMinute Experience in Hartsdale | By M H Reed | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-union-square-noise-gridlock-well-underway-with-more-offing.html | NEIGHBORHOOD REPORT UNION SQUARENoise and Gridlock Well Underway With More in the Offing | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/new-world-what-the-pope-sees-and-doesn-t-in-america.html | New WorldWhat the Pope Sees and Doesnt in America | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/style/vows-jillian-nelson-peter-f-james.html | VOWSJillian Nelson Peter F James | By Lois Smith Brady | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/womens-world-forum-strengthened-unity.html | Womens World Forum Strengthened Unity | By Cynthia Magriel Wetzler | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/habitats-garden-city-li-a-condo-with-a-braid.html | Habitats Garden City LIA Condo With a Braid | By Tracie Rozhon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-new-jersey-new-foreclosure-law-something-for-both.html | In the Region New JerseyNew Foreclosure Law Something for Both Sides | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/womens-world-forum-strengthened-unity.html | Womens World Forum Strengthened Unity | By Cynthia Magriel Wetzler | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/so-you-want-to-win-a-nobel-prize.html | SO YOU WANT TO WIN A NOBEL PRIZE | By Blake Morrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-american-airlines-pays-a-wheelchair-penalty.html | TRAVEL ADVISORY American Airlines Pays A Wheelchair Penalty | By Adam Bryant | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-south-ozone-park-jfk-route-that-cabbies-love-to.html | NEIGHBORHOOD REPORT SOUTH OZONE PARKJFK Route That Cabbies Love to Hate | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |

| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/dining-out-the-flair-of-another-island-s-cuisine.html | DINING OUTThe Flair of Another Islands Cuisine | By Joanne Starkey | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/arts-artifacts-shining-examples-of-american-silver-s-golden-age.html | ARTSARTIFACTS Shining Examples of American Silvers Golden Age | By Rita Reif | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-theater-review-coward-rediscovered-flippant-and-divine.html | ON THE TOWNS THEATER REVIEWCoward Rediscovered Flippant and Divine | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-man-behind-that-lovable-crocodile-lyle.html | The Man Behind That Lovable Crocodile Lyle | By Linda Tagliaferro | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/a-lithuanian-resort-with-a-touch-of-magic.html | A Lithuanian Resort With a Touch of Magic | By Suzanne Possehl | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/beyond-our-means.html | Beyond Our Means | By Louis Uchitelle | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/costlier-student-trips-lead-to-calls-for-caps.html | Costlier Student Trips Lead to Calls for Caps | By Linda Saslow | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Alexandra Hall | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/anti-smoking-law-moves-on-over-objections.html | AntiSmoking Law Moves On Over Objections | By Elsa Brenner | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/art-a-pop-art-provocateur-having-monumental-fun.html | ARTA Pop Art Provocateur Having Monumental Fun | By Celia McGee | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-bosnia-the-three-warring-parties-ponder-life-after-war.html | Sept 2430 Bosnia The Three Warring Parties Ponder Life After War | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/supreme-court-to-weigh-gay-rights.html | Supreme Court To Weigh Gay Rights | By Linda Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/preeminent-victorian.html | Preeminent Victorian | By William S Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-side-for-dome-gardeners-new.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEFor DOME Gardeners New Plot With Dome | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |

Page 19617 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/mutual-fundscan-a-mutual-fund-learn-a-way-of-life.html | MUTUAL FUNDSCan a Mutual Fund Learn a Way of Life | By Jane White | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-world-beyond-the-details-a-sketch-of-peace.html | THE WORLDBeyond the Details A Sketch of Peace | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Maggie Garb | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/exile-s-effort-to-return-puts-focus-on-tax-loophole.html | Exiles Effort to Return Puts Focus on Tax Loophole | By Karen de Witt | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/style/real-life-rates-tv.html | Real Life Rates TV | By Jennifer Steinhauer | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/carson-city-journal-old-west-is-renewed-in-a-corner-of-nevada.html | Carson City JournalOld West Is Renewed In a Corner Of Nevada | By Sam Howe Verhovek | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/nyc-give-yankees-a-government-they-deserve.html | NYCGive Yankees A Government They Deserve | By Clyde Haberman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/tug-of-war-on-the-traprock-ridges.html | Tug of War on the Traprock Ridges | By Sam Libby | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/tibet-crisis-centers-on-6-year-old-living-buddha.html | Tibet Crisis Centers on 6YearOld Living Buddha | By Patrick E Tyler | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/showcasing-the-career-of-robert-moses.html | Showcasing the Career of Robert Moses | By Carole Paquette | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapboxstop-the-presses.html | SOAPBOXStop the Presses | By David M Levitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/efforts-to-restore-original-name-to-park.html | Efforts to Restore Original Name to Park | By Carole Paquette | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/an-athlete-is-dead-at-17-and-no-one-can-say-why.html | An Athlete Is Dead at 17 And No One Can Say Why | By Ira Berkow | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/diver-researcher-and-an-eel-help-a-wreck-regain-its-identity.html | Diver Researcher and an Eel Help a Wreck Regain Its Identity | By Linda Tagliaferro | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/north-korea-issues-threat-over-reactor.html | North Korea Issues Threat Over Reactor | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |

| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/henry-adams-pi.html | Henry Adams PI | By Hilary Mantel | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-side-a-new-commander-for-the.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEA New Commander for the Troubled 30th Precinct | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/a-rippling-of-residences-on-the-jersey-riverfront.html | A Rippling of Residences on the Jersey Riverfront | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-midtown-vendors-congestion-vs-digestion.html | NEIGHBORHOOD REPORT MIDTOWNVendors Congestion vs Digestion | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/what-a-zoo.html | What a Zoo | By Francine Prose | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/the-real-price-of-default.html | The Real Price of Default | By Roger C Altman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/how-low-can-a-speaker-go-listen-up.html | How Low Can a Speaker Go Listen Up | By Lawrence B Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/archives/boy-george-switching-pronouns.html | Boy George Switching Pronouns | By Rene Chun | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/study-faults-powell-aides-on-somalia.html | Study Faults Powell Aides On Somalia | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/topics-destinations-indian-celebration-draws-happy-throngs-complaints.html | NEWS AND TOPICS DESTINATIONSIndian Celebration Draws Happy Throngs and Complaints | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/dining-out-uptotheminute-experience-in-hartsdale.html | DINING OUTUptotheMinute Experience in Hartsdale | By M H Reed | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/95-96-nhl-western-conference-outlook.html | 9596 NHLWestern Conference Outlook | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/95-96-nhl-seven-new-coaches-two-new-arenas-an-adieu-to-winnipeg.html | 9596 NHL Seven New Coaches Two New Arenas an Adieu to Winnipeg | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/in-search-of-history-when-today-s-agenda-is-a-prism-for-the-past.html | In Search of HistoryWhen Todays Agenda Is a Prism for the Past | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-rego-park-caldor-in-bankruptcy-site-in-doubt.html | NEIGHBORHOOD REPORT REGO PARKCaldor in Bankruptcy Site in Doubt | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/shopping-big-and-small-hardware-stores-feel-the-boom.html | SHOPPINGBig and Small Hardware Stores Feel the Boom | By Andy Newman | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-rockaway-as-crime-and-fear-rise-neighbors-blame.html | NEIGHBORHOOD REPORT ROCKAWAYAs Crime and Fear Rise Neighbors Blame Unruly SRO Tenants | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-greenwich-village-old-jeff-may-be-raising-hourly-voice.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Old Jeff May Be Raising Hourly Voice | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/on-language-hillary-speaks.html | ON LANGUAGEHillary Speaks | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-flushing-a-minaret-over-main-street.html | NEIGHBORHOOD REPORT FLUSHING A Minaret Over Main Street | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/retired-and-still-saving.html | Retired And Still Saving | By Carol Marie Cropper | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/childrens-author-talks-of-china-and-the-us.html | Childrens Author Talks Of China and the US | By Christopher Kincade Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/playing-in-the-neighborhood-032417.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Olivia Tracey | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/only-human.html | Only Human | By Ann Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/leapin-lizards.html | Leapin Lizards | By Mim Udovitch | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-jackson-heights-rewriting-the-story-of-scrabble.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSRewriting The Story of Scrabble | By Sarah Kershaw | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-greenwich-village-a-garbage-war-on-greenwich.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Garbage War on Greenwich | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-side-a-new-commander-for-the.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEA New Commander for the Troubled 30th Precinct | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/when-julia-roberts-says-no-other-actresses-cry-thanks.html | When Julia Roberts Says No Other Actresses Cry Thanks | By Josh Young | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-ivy-league-penn-rallies-for-24th-straight.html | COLLEGE FOOTBALL IVY LEAGUEPenn Rallies For 24th Straight | By The New York Times | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/district-mayor-praises-work-by-gingrich-on-city-issues.html | District Mayor Praises Work By Gingrich On City Issues | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/farm-stands-cultivating-more-than-just-produce.html | Farm Stands Cultivating More Than Just Produce | By Ellen Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-south-ozone-park-a-cab-from-jfk-to-flushing-its.html | NEIGHBORHOOD REPORT SOUTH OZONE PARKA Cab From JFK to Flushing Its Getting Harder | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-long-island-battle-over-developing-a-historic-auto.html | In the Region Long IslandBattle Over Developing a Historic Auto Race Track | By Diana Shaman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/choice-tables-fishloving-madrid.html | CHOICE TABLESFishLoving Madrid | By Penelope Casas | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-army-heroes-return-to-salute-red-blaik.html | COLLEGE FOOTBALLArmy Heroes Return To Salute Red Blaik | By Jack Cavanaugh | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-world-just-like-you-know-who-russia-s-voters-turn-cranky.html | THE WORLD Just Like YouKnowWhoRussias Voters Turn Cranky | By Michael Specter | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/millionaires-by-the-dozen.html | Millionaires By the Dozen | By Steve Lohr | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/dead-bomb-suspect-s-ties-still-a-mystery-in-france.html | Dead Bomb Suspects Ties Still a Mystery in France | By Marlise Simons | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-sidea-new-commander-for-the.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEA New Commander for the Troubled 30th Precinct | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-burning-desire.html | BOOKS IN BRIEF FICTION Burning Desire | By Suzanne Berne | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-midtown-vendors-congestion-vs-digestion.html | NEIGHBORHOOD REPORT MIDTOWNVendors Congestion vs Digestion | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/ground-zero-50-years-after-the-blast.html | Ground Zero 50 Years After the Blast | By Patricia Radin | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/crime-027170.html | Crime | By Marilyn Stasio | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/chancellor-search-candidate-for-rejected-nominee-short-lived-chancellorship.html | THE CHANCELLOR SEARCH THE CANDIDATEFor the Rejected Nominee a ShortLived Chancellorship | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-sidea-new-commander-for-the.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEA New Commander for the Troubled 30th Precinct | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/women-s-bar-cites-20-years-of-gains.html | Womens Bar Cites 20 Years of Gains | By Kate Stone Lombardi | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/what-s-doing-in-frankfurt.html | WHATS DOING INFrankfurt | By Nathaniel C Nash | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/liberties-auteur-as-spin-doctor.html | LibertiesAuteur as Spin Doctor | By Maureen Dowd | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/albanys-wild-west.html | Albanys Wild West | By Pauline Maier | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/one-familys-beach-rich-with-tradition.html | One Familys Beach Rich With Tradition | By Randall Beach | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/elusive-beauty-entangled-in-the-tides.html | Elusive Beauty Entangled In the Tides | By Bess Liebenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/fyi-029734.html | FYI | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/home-clinicrepairs-for-toilet-wearandtear.html | HOME CLINICRepairs for Toilet WearandTear | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Bruce Allen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Marisa H Carbone | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/archives/for-antiques-shoppers-a-line-to-love-to-hate.html | For Antiques Shoppers A Line to Love to Hate | By Scott Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/dark-history.html | Dark History | By James Saynor | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/music-strings-in-recital.html | MUSICStrings in Recital | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/artexploring-sound-and-art-and-celebrating-heritage.html | ARTExploring Sound and Art And Celebrating Heritage | By Helen A Harrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction-029289.html | BOOKS IN BRIEF NONFICTION | By Barry Gewen | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/towns-just-saying-no-to-federal-funds.html | Towns Just Saying No to Federal Funds | By Andi Rierden | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/streetscapes-marine-air-terminal-restoring-the-landmark-home-of-the-flying-fish.html | Streetscapes Marine Air TerminalRestoring the Landmark Home of the Flying Fish | By Christopher Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/a-theory-of-almost-everything.html | A Theory of Almost Everything | By John Horgan | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/fyi-696395.html | FYI | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/recordings-view-alternative-rock-s-old-timers-age-gracefully.html | RECORDINGS VIEWAlternative Rocks OldTimers Age Gracefully | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/editor-s-notes.html | Editors Notes | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/orthodox-education.html | Orthodox Education | By Lis Harris | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/spending-it-as-mortgage-rates-drop-choices-rise.html | SPENDING IT As Mortgage Rates Drop Choices Rise | By Nick Ravo | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/endpaper-keep-out-a-boys-bedroom.html | ENDPAPERKeep Out A Boys Bedroom | By Lynda Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-235795.html | TAKING THE CHILDREN This Time the Hackers Are the Good Guys | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/earning-it-in-tv-land-work-involves-a-lot-of-play.html | EARNING ITIn TV Land Work Involves a Lot of Play | By Dana Andrew Jennings | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/hers-moon-dust.html | HERSMOON DUST | By Dava Sobel | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Alexandra Hall | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/fertility-clinic-is-sued-over-the-loss-of-embryos.html | Fertility Clinic Is Sued Over the Loss of Embryos | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/farm-stands-cultivating-more-than-just-produce.html | Farm Stands Cultivating More Than Just Produce | By Ellen Mitchell | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-taboos-broken-congress-talks-of-trims-to-medicare-and-social-security.html | Sept 2430 Taboos Broken Congress Talks of Trims to Medicare and Social Security | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/earning-it-on-the-job-murder-she-wrote-just-to-relieve-the-stress-of-work.html | EARNING IT ON THE JOBMurder She Wrote Just to Relieve the Stress of Work | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/a-russian-scientist-cautions-chemical-arms-safety-is-lax.html | A Russian Scientist Cautions Chemical Arms Safety Is Lax | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/one-familys-beach-rich-with-tradition.html | One Familys Beach Rich With Tradition | By Randall Beach | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/recordings-view-he-s-a-ripe-old-24-but-oh-when-he-was-young.html | RECORDINGS VIEWHes a Ripe Old 24 But Oh When He Was Young | By Michael Kimmelman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/the-sickness-unto-death.html | The Sickness Unto Death | Sharon OBrien | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-029246.html | BOOKS IN BRIEF FICTION | By Dwight Garner | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/water-district-juggles-its-precious-commodity.html | Water District Juggles Its Precious Commodity | By Michael Pollak | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-sidefor-dome-gardeners-new.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDEFor DOME Gardeners New Plot With Dome | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/ballet-master.html | Ballet Master | By Joan Acocella | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/a-wagner-bass-strays-farther-from-valhalla.html | A Wagner Bass Strays Farther From Valhalla | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-529295.html | TAKING THE CHILDREN This Time the Hackers Are the Good Guys | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-531495.html | TAKING THE CHILDREN This Time the Hackers Are the Good Guys | By Andrew Geller | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/a-lithuanian-resort-with-a-touch-of-magic.html | A Lithuanian Resort With a Touch of Magic | By Suzanne Possehl | TX 1-165-943 | 1995-12-07 |

| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-brief-by-plane-train-or-car-things-will-look-brighter.html | IN BRIEF By Plane Train or Car Things Will Look Brighter | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/voter-registration-not-working-survey-says.html | Voter Registration Not Working Survey Says | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-bad-genes-a-cancer-causing-mutation-is-found-in-european-jews.html | Sept 2430 Bad Genes A CancerCausing Mutation Is Found In European Jews | By Gina Kolata | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/hockey-devils-set-in-the-nets-decide-to-deal-lemieux.html | HOCKEYDevils Set in the Nets Decide to Deal Lemieux | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/modern-times.html | MODERN TIMES | By Julie V Iovine | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-317795.html | BOOKS IN BRIEF FICTION | By Dwight Garner | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-brief-baedaker-joy-misery-and-olive-matching-a-place-and-a-name.html | IN BRIEFBAEDAKER Joy Misery and Olive Matching a Place and a Name | By George Gene Gustines | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/cover-storythe-name-is-graham-mike-graham.html | COVER STORYThe Name is Graham Mike Graham | By Bruce Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-view-from-milford-point-where-the-housatonic-meets-long-island.html | The View From Milford PointWhere the Housatonic Meets Long Island Sound | By Peggy McCarthy | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-late-score-helps-columbia-earn-a-tie-with-lafayette.html | COLLEGE FOOTBALLLate Score Helps Columbia Earn a Tie With Lafayette | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/quick-bite-paterson-a-carefully-choreographed-ballet-with-eggs.html | QUICK BITEPaterson A Carefully Choreographed Ballet With Eggs | By Andy Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/new-noteworthy-paperbacks-027197.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/food-asian-western-cooking-makes-a-stylish-mix.html | FOODAsianWestern Cooking Makes a Stylish Mix | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapbox-a-flower-childs-long-night.html | SOAPBOXA Flower Childs Long Night | By Richard Younger | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-journal-844595.html | Long Island Journal | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/the-nightmare-of-survival.html | The Nightmare of Survival | By David L Kirp | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/notebook-advantage-at-home-it-s-not-necessarily-so.html | NOTEBOOKAdvantage at Home Its Not Necessarily So | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/indulging-a-passion-for-racing-cars.html | Indulging a Passion for Racing Cars | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Bruce Allen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-qa-dr-sandra-shumwaycall-of-southampton-and-research.html | Long Island QA Dr Sandra ShumwayCall of Southampton and Research Bring a Scientist Home | By Thomas Clavin | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-028045.html | TAKING THE CHILDRENThis Time the Hackers Are the Good Guys | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/fyi-032298.html | FYI | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapboxa-flower-childs-long-night.html | SOAPBOXA Flower Childs Long Night | By Richard Younger | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/ideas-trends-pickup-lines-dad-used-on-mom.html | IDEAS  TRENDSPickup Lines Dad Used on Mom | By Natalie Angier | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/visit-pope-overview-after-16-years-aging-pope-visits-changed-new-york.html | A VISIT FROM THE POPE THE OVERVIEWAfter 16 Years Aging Pope Visits a Changed New York | By Robert D McFadden | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-view-from-rye-no-latchkey-children-here-as-breakfast-club.html | The View From RyeNo Latchkey Children Here as Breakfast Club Becomes Cool | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-downtown-brooklyn-chafing-slow-wheels-justice-then-don-t.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Chafing at the Slow Wheels of Justice Then Dont Even Try the Elevator | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/stylenight-shift.html | STYLENIGHT SHIFT | By Ss Fair | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-midtownvendors-congestion-vs-digestion.html | NEIGHBORHOOD REPORT MIDTOWNVendors Congestion vs Digestion | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/playing-in-the-neighborhood-927295.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/automobiles/behind-the-wheel-1996-porsche-911-turbo-over-the-top-with-all-wheel-drive.html | BEHIND THE WHEEL1996 Porsche 911 TurboOver the Top With AllWheel Drive | By Marshall Schuon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/westchester-qa-rosemary-c-salomonethe-debate-on-churchstate.html | Westchester QA Rosemary C SalomoneThe Debate on ChurchState Separation | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-new-york-up-closenews-pegged-to-parents.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSENews Pegged to Parents | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/the-co-author-of-gen-powell-s-book-is-given-a-part-as-the-story-goes-on.html | The CoAuthor of Gen Powells Book Is Given a Part as the Story Goes On | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/jersey-signed-and-sealed-and-hold-the-mustard.html | JERSEYSigned and Sealed And Hold the Mustard | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/clinton-assails-gop-s-plans-on-health-care.html | Clinton Assails GOPs Plans On Health Care | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/records-of-the-future-at-your-fingertips.html | Records of the Future At Your Fingertips | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/westchester-guide-647295.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-forest-hills-safe-haven-program-to-aid-elderly.html | NEIGHBORHOOD REPORT FOREST HILLS Safe Haven Program to Aid Elderly | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/artpictures-out-of-africa-and-out-of-war.html | ARTPictures Out of Africa and Out of War | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-person-the-pastor-s-tale.html | IN PERSONThe Pastors Tale | By Barbara Stewart | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/the-price-of-the-ticket.html | The Price of the Ticket | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-more-reasons-to-fret-novel-signs-of-a-market-top.html | INVESTING ITMore Reasons to Fret Novel Signs of a Market Top | SANA SIWOLOP | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/world/no-appetite-in-washington-for-a-state-dinner-now.html | No Appetite in Washington for a State Dinner Now | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/us/retarded-man-set-free-after-8-years-in-prison.html | Retarded Man Set Free After 8 Years in Prison | AP | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/home-clinicrepairs-for-toilet-wearandtear.html | HOME CLINICRepairs for Toilet WearandTear | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/westchester-guide-028908.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/backtalk-it-was-40-years-ago-when-next-year-arrived-in-brooklyn.html | BACKTALKIt Was 40 Years Ago When Next Year Arrived in Brooklyn | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapboxa-flower-childs-long-night.html | SOAPBOXA Flower Childs Long Night | By Richard Younger | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/q-and-a-335395.html | Q and A | By Terence Neilan | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Katharine Sands | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/mutual-funds-investing-with-gail-bardin-hotchkis-wiley-equity-income-fund.html | MUTUAL FUNDS INVESTING WITHGail Bardin  Hotchkis  Wiley Equity Income Fund | By Reed Abelson | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/archives/for-antiques-shoppers-a-line-to-love-to-hate.html | For Antiques Shoppers A Line to Love to Hate | By Scott Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Maggie Garb | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/q-and-a-027880.html | Q and A | By Terence Neilan | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-case-of-the-easton-burglars.html | The Case of the Easton Burglars | By James Lomuscio | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/business/diary-030180.html | DIARY | By Hubert B Herring | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/pro-football-the-raiders-stop-by-to-remind-the-jets-what-was-and-what-is.html | PRO FOOTBALLThe Raiders Stop By To Remind the Jets What Was and What Is | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/coping-from-rachmaninoff-to-the-vacuum-cleaner.html | COPINGFrom Rachmaninoff to the Vacuum Cleaner | By Robert Lipsyte | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction-321595.html | BOOKS IN BRIEF NONFICTION | By Barry Gewen | TX 1-165-943 | 1995-12-07 |
| 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction-an-end-to-wrath.html | BOOKS IN BRIEF NONFICTION AN END TO WRATH | By D J R Bruckner | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/volunteers-paint-two-centuries-of-peekskill-history-on-a-wall.html | Volunteers Paint Two Centuries of Peekskill History on a Wall | By Roberta Hershenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/media-business-advertising-conde-nast-trying-develop-some-brand-name-recognition.html | THE MEDIA BUSINESS ADVERTISINGConde Nast is trying to develop some brandname recognition and the accent is on the well accent | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/fight-for-rockefeller-center-joined-by-david-rockefeller.html | Fight for Rockefeller Center Joined by David Rockefeller | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-school-concerned-over-future.html | NEW JERSEY DAILY BRIEFING School Concerned Over Future | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-interpublic-acquires-hasan-of-finland.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Acquires Hasan of Finland | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-laughlin-constable-forms-media-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LaughlinConstable Forms Media Group | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-nordic-track-picks-draft-direct.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nordic Track Picks Draft Direct | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-man-drowns-in-heavy-surf.html | NEW JERSEY DAILY BRIEFING Man Drowns in Heavy Surf | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/college-football-buckeyes-could-lose-the-politics-bowl.html | COLLEGE FOOTBALLBuckeyes Could Lose the Politics Bowl | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/world/mexican-guerrilla-denounces-foes-and-melts-away.html | Mexican Guerrilla Denounces Foes and Melts Away | By Sam Dillon | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/metro-matters-using-the-wrong-method-to-fix-a-broken-system.html | METRO MATTERSUsing the Wrong Method to Fix a Broken System | By Joyce Purnick | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/trial-leaves-public-split-on-racial-lines.html | Trial Leaves Public Split on Racial Lines | By Janet Elder | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-522295.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/television-review-revving-up-some-outrage-on-saturday-night.html | TELEVISION REVIEW Revving Up Some Outrage on Saturday Night | By John J OConnor | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-the-49ers-are-the-49ers-and-the-giants-are-1-4.html | PRO FOOTBALLThe 49ers Are the 49ers And the Giants Are 14 | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-synagogue-decides-to-move.html | NEW JERSEY DAILY BRIEFING Synagogue Decides to Move | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-people-495195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-agency-is-renamed-as-hms-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Is Renamed As HMS Partners | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/chess-computers-press-attack-in-battle-with-humans.html | Chess Computers Press Attack in Battle With Humans | By Dylan Loeb McClain | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/movies/film-festival-review-scenes-from-the-class-struggle-in-urban-brazil.html | FILM FESTIVAL REVIEWScenes From the Class Struggle in Urban Brazil | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/patents-method-uranium-enrichment-that-might-be-used-for-bombs-questioned-some.html | PatentsA method of uranium enrichment that might be used for bombs is questioned by some experts | By Teresa Riordan | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-footballniners-young-doesnt-feel-100.html | PRO FOOTBALLNiners Young Doesnt Feel 100 | By Richard Weiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/a-visit-from-the-pope-the-first-stop-gothic-landmark-shuns-role-of-ghost.html | A VISIT FROM THE POPE THE FIRST STOPGothic Landmark Shuns Role Of Ghost | By Frank Bruni | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/theater-review-carol-burnett-game-and-goofy-opens-the-season.html | THEATER REVIEWCarol Burnett Game and Goofy Opens the Season | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-third-year-rockies-rush-into-post-season.html | BASEBALL ThirdYear Rockies Rush Into PostSeason | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/in-america-giuliani-s-chancellor.html | In AmericaGiulianis Chancellor | By Bob Herbert | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/technology-digital-commerce-3do-s-chief-pauses-for-mea-culpa-then-offers.html | TECHNOLOGY DIGITAL COMMERCE3DOs chief pauses for a mea culpa then offers an advanced games machine | By Denise Caruso | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-raiders-turn-out-lights-in-mismatch-after-dark.html | PRO FOOTBALLRaiders Turn Out Lights In Mismatch After Dark | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/bridge-033529.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-investors-fight-fuel-switch.html | NEW JERSEY DAILY BRIEFING Investors Fight Fuel Switch | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chronicle-076095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/making-searches-easier-in-the-web-s-sea-of-data.html | Making Searches Easier In the Webs Sea of Data | By Laurie Flynn | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-pop-034215.html | IN PERFORMANCE POP | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/on-baseball-available-experienced-manager-2194-victories.html | ON BASEBALLAvailable Experienced Manager 2194 Victories | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/can-us-companies-even-get-a-bonjour.html | Can US Companies Even Get a Bonjour | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/world/us-envoy-going-to-bosnia-to-seek-cease-fire.html | US Envoy Going to Bosnia to Seek CeaseFire | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/newsday-tests-just-how-deep-cuts-can-go.html | Newsday Tests Just How Deep Cuts Can Go | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/visit-pope-future-vatican-holding-talks-about-papal-visit-cuba.html | A VISIT FROM THE POPE THE FUTUREVatican Is Holding Talks About Papal Visit to Cuba | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-embarrassed-last-year-redskins-take-revenge.html | PRO FOOTBALLEmbarrassed Last Year Redskins Take Revenge | By Thomas George | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/world/sarajevo-streets-are-humming-happily-again.html | Sarajevo Streets Are Humming Happily Again | By Kit R Roane | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-combating-gambling-in-schools.html | NEW JERSEY DAILY BRIEFING Combating Gambling in Schools | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/world/americans-say-a-college-near-oxford-duped-them.html | Americans Say a College Near Oxford Duped Them | By Sarah Lyall | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/abroad-at-home-a-menacing-vendetta.html | Abroad at HomeA Menacing Vendetta | By Anthony Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chronicle-519295.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/movies/film-festival-review-dressing-the-south-in-images-and-song.html | FILM FESTIVAL REVIEWDressing the South in Images and Song | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-people-034037.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseballangels-salvage-a-playoff-from-out-of-the-rubble.html | BASEBALLAngels Salvage a Playoff From Out of the Rubble | By Rick Weinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/sports-of-the-times-it-couldn-t-be-but-it-was-let-s-go-raiders.html | Sports of The TimesIt Couldnt Be but It Was Lets Go Raiders | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-terror-conspiracy-the-sheik-in-jail-or-out-sheik-preaches-views-of-islam.html | THE TERROR CONSPIRACY THE SHEIKIn Jail or Out Sheik Preaches Views of Islam | By Neil MacFarquhar | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/art-and-ecology-collide-on-a-barrier-island.html | Art and Ecology Collide on a Barrier Island | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/bridge-079495.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-accounts-034029.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/naacp-tries-to-build-political-power-for-1996.html | NAACP Tries to Build Political Power for 1996 | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/reinventing-supertitles-how-the-met-did-it.html | Reinventing Supertitles How the Met Did It | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/a-free-for-all-in-swapping-medicaid-for-managed-care.html | A FreeforAll in Swapping Medicaid for Managed Care | By Martin Gottlieb | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/david-martin-69-innovator-in-government-programs-dies.html | David Martin 69 Innovator In Government Programs Dies | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/perot-pushes-a-new-party-in-california.html | Perot Pushes a New Party in California | By B Drummond Ayres Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chronicle-034169.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/television-review-from-the-sanitarium-to-streptomycin.html | TELEVISION REVIEW From the Sanitarium to Streptomycin | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-034185.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/visit-pope-sermons-clergy-all-faiths-find-message-social-spiritual-pope-s-visit.html | A VISIT FROM THE POPE THE SERMONSClergy of All Faiths Find a Message Social or Spiritual in the Popes Visit | By Joseph Berger | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chronicle-033502.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/europe-renews-commitment-to-plan-for-single-currency.html | Europe Renews Commitment To Plan for Single Currency | By Nathaniel C Nash | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/dole-hints-switch-on-tax-cut-plan-by-senate-gop.html | DOLE HINTS SWITCH ON TAX CUT PLAN BY SENATE GOP | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-521495.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/market-place-with-direct-software-sales-slowing-egghead-pinning-its-hopes-larger.html | Market Place With direct software sales slowing Egghead is pinning its hopes on larger stores | By John Markoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/world/nigeria-chief-offers-foes-concessions.html | Nigeria Chief Offers Foes Concessions | By Howard W French | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/george-kirby-71-comedian-known-for-his-impressions.html | George Kirby 71 Comedian Known For His Impressions | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/world/savusavu-journal-cousteau-sues-son-churning-fiji-waters.html | Savusavu JournalCousteau Sues Son Churning Fiji Waters | By Philip Shenon | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/repair-crews-try-to-reopen-subway-line.html | Repair Crews Try to Reopen Subway Line | By John Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-classical-music-034207.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/distrust-fuels-racial-divide-on-justice-for-simpson.html | Distrust Fuels Racial Divide On Justice For Simpson | By Don Terry | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/grateful-johns-hopkins-alumnus-gives-55-million-to-prime-the-money-pump.html | Grateful Johns Hopkins Alumnus Gives 55 Million to Prime the Money Pump | By Karen W Arenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-chancellor-search-the-board-a-reversal-of-fortune-for-the-president.html | THE CHANCELLOR SEARCH THE BOARDA Reversal of Fortune for the President | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-pop-390495.html | IN PERFORMANCE POP | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/obituaries/melbourne-brindle-artist-and-designer-of-stamps-dies-at-90.html | Melbourne Brindle Artist and Designer Of Stamps Dies at 90 | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/essay-tale-of-two-treaties.html | EssayTale of Two Treaties | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-terror-conspiracy-the-verdict-mountains-of-evidence-but-questions-remain.html | THE TERROR CONSPIRACY THE VERDICTMountains of Evidence But Questions Remain | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/computers-entering-world-of-drug-dealers.html | Computers Entering World of Drug Dealers | By Clifford Krauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-classical-music-523095.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/taking-in-the-sites-some-web-destinations-only-lawyers-could-love.html | Taking In the SitesSome Web Destinations Only Lawyers Could Love | By Walter R Baranger | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/after-hamptons-heroics-firefighters-finally-take-a-bow.html | After Hamptons Heroics Firefighters Finally Take a Bow | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/adding-up-the-taxpayers-tab-for-bosnia.html | Adding Up the Taxpayers Tab for Bosnia | By Dov S Zakheim | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/new-word-of-advice-for-the-graduate-software.html | New Word of Advice for the Graduate Software | By Trip Gabriel | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/world/clinton-to-ease-computer-sales.html | CLINTON TO EASE COMPUTER SALES | By Stephen Engelberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/grateful-johns-hopkins-alumnus-gives-55-million-to-prime-the-moneypump.html | Grateful Johns Hopkins Alumnus Gives 55 Million to Prime the MoneyPump | By Karen W Arenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/world/arthur-benfield-82-detective-in-moors-murders-in-england.html | Arthur Benfield 82 Detective In Moors Murders in England | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chancellor-search-overview-giuliani-now-pressing-board-name-interim-chancellor.html | THE CHANCELLOR SEARCH THE OVERVIEWGiuliani Now Pressing Board To Name Interim Chancellor | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-034177.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/cnn-and-others-look-past-the-trial.html | CNN and Others Look Past the Trial | By Lawrie Mifflin | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chancellor-search-mayor-giuliani-victory-leaves-scent-scorched-earth.html | THE CHANCELLOR SEARCH THE MAYORGiuliani Victory Leaves a Scent of Scorched Earth | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/nbc-is-expanding-on-line-news-reach.html | NBC Is Expanding OnLine News Reach | By Laurence Zuckerman | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/republicans-to-delay-lobbying-legislation-draft-until-1996.html | Republicans to Delay Lobbying Legislation Draft Until 1996 | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-mets-finish-with-a-flourish.html | BASEBALL Mets Finish With a Flourish | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-pop-033804.html | IN PERFORMANCE POP | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/george-vecseythe-yankees-place-a-wildcard-cap-on-winning-season.html | GEORGE VECSEYThe Yankees Place A WildCard Cap On Winning Season | By Sports of the Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/on-line-middleman-opens-for-business.html | OnLine Middleman Opens for Business | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/new-accord-seems-near-on-breast-implants.html | New Accord Seems Near on Breast Implants | By Barry Meier | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/terror-conspiracy-egypt-relief-apprehension-mark-reaction-cairo-verdict.html | THE TERROR CONSPIRACY IN EGYPT Relief and Apprehension Mark Reaction in Cairo to the Verdict | By Douglas Jehl | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/reporter-s-notebook-pataki-ends-visit-to-italy-with-wild-chariot-ride.html | Reporters NotebookPataki Ends Visit to Italy With Wild Chariot Ride | By James Dao | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/dry-spell-muffles-joy-of-farmers-in-harvest.html | Dry Spell Muffles Joy Of Farmers In Harvest | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/books-of-the-times-the-leaps-and-stumbles-of-a-climb-in-manhattan.html | BOOKS OF THE TIMESThe Leaps and Stumbles Of a Climb in Manhattan | By Anna Shapiro | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/money-is-cut-for-radio-heard-abroad.html | Money Is Cut For Radio Heard Abroad | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-angels-salvage-a-playoff-from-out-of-the-rubble.html | BASEBALLAngels Salvage a Playoff From Out of the Rubble | By Rick Weinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-accounts-494395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-520695.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/bradley-predicts-passage-of-bill-to-insure-48-hour-maternity-stays.html | Bradley Predicts Passage of Bill to Insure 48Hour Maternity Stays | By Esther B Fein | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/media-publishing-the-next-big-imprint-may-hail-from-hollywood.html | MEDIA PUBLISHINGThe next big imprint may hail from Hollywood | Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-worst-break-for-the-giants-is-the-star-rusher-s-hand.html | PRO FOOTBALLWorst Break for the Giants Is the Star Rushers Hand | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/terror-conspiracy-security-us-steps-up-precautions-its-offices-airports.html | THE TERROR CONSPIRACY THE SECURITY US Steps Up Precautions At Its Offices And Airports | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-pop-524995.html | IN PERFORMANCE POP | By Stephen Holden | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-call-of-the-wild-card-the-yankees-clinch-playoff-berth.html | BASEBALLCall of the Wild Card The Yankees Clinch Playoff Berth | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/even-gop-asking-nunn-not-to-retire-from-senate.html | Even GOP Asking Nunn Not to Retire From Senate | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/world/china-accepts-clinton-s-offer-of-new-york-summit-meeting.html | China Accepts Clintons Offer Of New York Summit Meeting | By Patrick E Tyler | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/terror-conspiracy-overview-sheik-9-followers-guilty-conspiracy-terrorism.html | THE TERROR CONSPIRACY THE OVERVIEWSHEIK AND 9 FOLLOWERS GUILTY OF A CONSPIRACY OF TERRORISM | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-environmental-review-for-docks.html | NEW JERSEY DAILY BRIEFING Environmental Review for Docks | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/terror-conspiracy-charges-gamble-pays-off-prosecution-uses-obscure-19th-century.html | THE TERROR CONSPIRACY THE CHARGESA Gamble Pays Off as the Prosecution Uses an Obscure 19thCentury Law | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/us/reading-simpson-s-hard-to-read-jury.html | Reading Simpsons HardtoRead Jury | By David Margolick | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/books-of-the-timesthe-leaps-and-stumbles-of-a-climb-in-manhattan.html | BOOKS OF THE TIMESThe Leaps and Stumbles Of a Climb in Manhattan | By Anna Shapiro | TX 1-165-943 | |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-crackdown-on-cats.html | NEW JERSEY DAILY BRIEFING Crackdown on Cats | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/george-vecsey-the-yankees-place-a-wildcard-cap-on-winning-season.html | GEORGE VECSEYThe Yankees Place A WildCard Cap On Winning Season | By Sports of the Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-finally-mattingly-can-become-mr-october.html | BASEBALLFinally Mattingly Can Become Mr October | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/business/fcc-to-rule-on-last-slot-for-satellite.html | FCC to Rule On Last Slot For Satellite | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-terror-conspiracy-the-reaction-muslims-have-mixed-views-on-conviction.html | THE TERROR CONSPIRACY THE REACTIONMuslims Have Mixed Views On Conviction | By John Kifner | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-niners-young-doesnt-feel-100.html | PRO FOOTBALLNiners Young Doesnt Feel 100 | By Richard Weiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/still-forever-wild.html | Still Forever Wild | By Bill McKibben | TX 1-165-943 | 1995-12-07 |
| 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-034193.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/02/business/not-thriving-in-its-homeland-beer-disappoints-as-black-south-african-business.html | Not Thriving in Its HomelandBeer Disappoints as Black South African Business | By Donald G McNeil Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/clinton-to-meet-china-s-president-in-new-york.html | Clinton to Meet Chinas President in New York | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/obituaries/lita-hazen-patron-of-sciences-dies-at-85.html | Lita Hazen Patron of Sciences Dies at 85 | By Enid Nemy | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/democrats-storm-out-of-medicare-session.html | Democrats Storm Out of Medicare Session | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-florio-forming-new-law-firm.html | NEW JERSEY DAILY BRIEFING Florio Forming New Law Firm | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/chronicle-304795.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/visit-pope-doctor-s-view-his-broken-leg-healed-pope-enjoys-good-health.html | A VISIT FROM THE POPE THE DOCTORS VIEW His Broken Leg Healed Pope Enjoys Good Health | By Lawrence K Altman | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/our-towns-a-safe-haven-for-all-creatures-in-need.html | OUR TOWNSA Safe Haven for All Creatures in Need | By Evelyn Nieves | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/style/patterns-035220.html | Patterns | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/media-business-advertising-report-lays-down-guidelines-for-any-attempt-measure.html | THE MEDIA BUSINESS ADVERTISINGA report lays down guidelines for any attempt to measure the efficiency of interactive ads | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-yanks-get-red-carpet-as-mariners-get-the-red-eye.html | PLAYOFFSYanks Get Red Carpet as Mariners Get the RedEye | By Jack Curry | TX 1-165-943 | 1995-12-07 |

| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/britain-and-ira-inch-closer-to-peace-talks.html | Britain and IRA Inch Closer to Peace Talks | By James F Clarity | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-classical-music-000595.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/tenneco-to-buy-plastics-unit-from-mobil-for-1.27-billion.html | Tenneco to Buy Plastics Unit From Mobil for 127 Billion | By Allen R Myerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/bill-on-terrorism-once-a-certainty-derails-in-house.html | BILL ON TERRORISM ONCE A CERTAINTY DERAILS IN HOUSE | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/police-don-intimidating-navy-blue.html | Police Don Intimidating Navy Blue | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/mexico-s-new-rebel-students-just-want-careers.html | Mexicos New Rebel Students Just Want Careers | By Julia Preston | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/top-officials-to-weigh-problems-of-new-york-city-school-board.html | Top Officials to Weigh Problems Of New York City School Board | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/egypt-plays-down-conviction-in-new-york-in-terrorist-trial.html | Egypt Plays Down Conviction In New York in Terrorist Trial | By Douglas Jehl | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/simpson-trial-assessment-verdict-reached-simpson-s-trial-ito-defers-announcement.html | THE SIMPSON TRIAL THE ASSESSMENT Verdict Is Reached in Simpsons Trial Ito Defers Announcement Until Today In Swift Vote Jurors Shock The Legal Prognosticators | By Kenneth B Noble | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-braves-have-no-cause-to-celebrate.html | PLAYOFFSBraves Have No Cause To Celebrate | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/early-violence-leaves-its-mark-on-the-brain.html | Early Violence Leaves Its Mark on the Brain | By Daniel Goleman | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/rightists-in-latvia-gain.html | Rightists in Latvia Gain | RIGA Latvia Oct 2  AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-this-season-tv-doesn-t-have-it-covered.html | PLAYOFFSThis Season TV Doesnt Have It Covered | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-blueprinting-princeton-stadium.html | NEW JERSEY DAILY BRIEFING Blueprinting Princeton Stadium | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/freshwater-mussels-facing-mass-extinction.html | Freshwater Mussels Facing Mass Extinction | By John H Cushman Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/experts-ponder-causes-of-breakup-of-ancient-supercontinent.html | Experts Ponder Causes of Breakup of Ancient Supercontinent | By Malcolm W Browne | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/chronicle-305595.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/new-fare-ahead-for-tv-s-youngest-viewers.html | New Fare Ahead For TVs Youngest Viewers | By Lawrie Mifflin | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/for-buffett-and-british-air-usair-proved-embarrassing.html | For Buffett and British Air USAir Proved Embarrassing | By Barnaby J Feder | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/company-news-prices-of-some-software-products-cut-by-microsoft.html | COMPANY NEWS PRICES OF SOME SOFTWARE PRODUCTS CUT BY MICROSOFT | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-johnson-s-smoke-and-ire-still-angels.html | PLAYOFFSJohnsons Smoke and Ire Still Angels | By Tom Friend | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/bomb-plot-chapter-3-enter-an-accused-master-of-terrorism.html | Bomb Plot Chapter 3 Enter an Accused Master of Terrorism | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/us-and-un-aides-open-talks-on-policing-a-peace-in-bosnia.html | US and UN Aides Open Talks On Policing a Peace in Bosnia | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/hockey-islanders-find-their-center-sweeney-signs-at-waiver-draft.html | HOCKEYIslanders Find Their Center Sweeney Signs at Waiver Draft | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/a-reunion-of-teacher-and-student.html | A Reunion Of Teacher And Student | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-classical-music-035181.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/high-court-sends-a-signal-on-redistricting.html | High Court Sends a Signal on Redistricting | By Linda Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-ex-yankees-make-good-in-seattle.html | PLAYOFFSExYankees Make Good in Seattle | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/the-media-business-advertising-addenda-cellular-phone-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CellularPhone Account in Review | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |

Page 19640 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/visit-pope-new-communities-with-every-wave-newcomers-church-more-diverse.html | A VISIT FROM THE POPE NEW COMMUNITIESWith Every Wave of Newcomers a Church More Diverse | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-dance-272595.html | IN PERFORMANCE DANCE | By | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-somerset-prosecutor-is-sworn-in.html | NEW JERSEY DAILY BRIEFING Somerset Prosecutor Is Sworn In | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/style/fashion-s-future-in-computer-hues.html | Fashions Future in Computer Hues | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/swords-into-stock-shares.html | Swords Into Stock Shares | By Andrew Cockburn | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/mets-wish-this-off-season-had-fast-forward.html | Mets Wish This Off Season Had FastForward | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-foxes-imperil-plovers-and-terns.html | NEW JERSEY DAILY BRIEFING Foxes Imperil Plovers and Terns | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/casino-bid-gets-backing-of-rowland.html | Casino Bid Gets Backing Of Rowland | By Jonathan Rabinovitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/in-his-own-words-detailing-a-board-member-s-flip-flop-on-the-chancellor.html | In His Own Words Detailing a Board Members FlipFlop on the Chancellor | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/rock-review-digging-beneath-motion-to-tap-emotion.html | ROCK REVIEW Digging Beneath Motion to Tap Emotion | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/college-soccer-report-035050.html | College Soccer Report | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/11-new-pacts-are-seen-for-lotus-s-notes.html | 11 New Pacts Are Seen for Lotuss Notes | By Laurence Zuckerman | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/david-rockefeller-leaving-center-s-board-after-his-bid.html | David Rockefeller Leaving Centers Board After His Bid | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/cigna-to-take-750-million-charge-for-cleanup-claims.html | Cigna to Take 750 Million Charge for Cleanup Claims | By Michael Quint | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/market-place-investment-advisers-are-told-that-certain-practices-must-change.html | Market PlaceInvestment advisers are told that certain practices must change | By Reed Abelson | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-dance-035874.html | IN PERFORMANCE DANCE | By | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/for-ranchers-a-bare-get-by-year.html | For Ranchers a Bare GetBy Year | By Allen R Myerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/editorial-notebook-the-west-indian-reaganaut.html | Editorial Notebook The West Indian Reaganaut | By Brent Staples | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/q-a-092795.html | QA | By C Claiborne Ray | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/the-media-business-advertising-addenda-kraft-shuffles-agency-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Shuffles Agency Roster | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/style/by-design-big-stylish-handbags.html | By Design Big Stylish Handbags | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-sports-of-the-times-the-buck-stops-with-showalter.html | PLAYOFFS SPORTS OF THE TIMESThe Buck Stops With Showalter | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/swords-into-stock-shares.html | Swords Into Stock Shares | By Andrew Cockburn | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/in-nextel-moves-signs-of-mccaw-s-power.html | In Nextel Moves Signs of McCaws Power | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-newark-demands-a-recount.html | NEW JERSEY DAILY BRIEFING Newark Demands a Recount | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/rightists-in-latvia-gain.html | Rightists in Latvia Gain | RIGA Latvia Oct 2 | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/simpson-trial-overviewverdict-reached-simpson-s-trial-ito-defers-announcement.html | THE SIMPSON TRIAL THE OVERVIEWVerdict Is Reached in Simpsons Trial Ito Defers Announcement Until Today Jurors Are Out for Less Than Four Hours | By David Margolick | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/movies/music-review-gospel-roots-reaching-the-heart-and-the-soul.html | MUSIC REVIEW Gospel Roots Reaching The Heart and the Soul | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/music-review-city-opera-s-different-tosca.html | MUSIC REVIEW City Operas Different Tosca | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-classical-music-035882.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/panel-urges-us-to-apologize-for-radiation-testing-and-pay-damages.html | Panel Urges US to Apologize for Radiation Testing and Pay Damages | By Philip J Hilts | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/pete-wilson-s-california-quagmire.html | Pete Wilsons California Quagmire | By Peter Schrag | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/songbird-migrations-tracked-with-nocturnal-eavesdropping.html | Songbird Migrations Tracked With Nocturnal Eavesdropping | By Les Line | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/for-fans-yankees-troubles-are-eclipsed-by-playoff-joy.html | For Fans Yankees Troubles Are Eclipsed by Playoff Joy | By Matthew Purdy | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/fraud-charges-against-lloyd-s.html | Fraud Charges Against Lloyds | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/even-its-allies-castigate-us-over-failure-to-pay-un-dues.html | Even Its Allies Castigate US Over Failure to Pay UN Dues | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/usair-exploring-a-takeover-by-united-or-american.html | USAir Exploring a Takeover by United or American | By Agis Salpukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/in-cancer-fight-a-100-million-bullet.html | In Cancer Fight a 100 Million Bullet | By Karen W Arenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/simpson-trial-assessmentverdict-reached-simpson-s-trial-ito-defers-announcement.html | THE SIMPSON TRIAL THE ASSESSMENTVerdict Is Reached in Simpsons Trial Ito Defers Announcement Until Today In Swift Vote Jurors Shock The Legal Prognosticators | By Kenneth B Noble | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-funeral-procession-in-collision.html | NEW JERSEY DAILY BRIEFING Funeral Procession in Collision | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/study-of-chimps-strongly-backs-salt-s-link-to-high-blood-pressure.html | Study of Chimps Strongly Backs Salts Link to High Blood Pressure | By Harold M Schmeck Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/tough-curbs-put-on-daiwa-in-new-york.html | Tough Curbs Put on Daiwa In New York | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-football-kotite-s-advice-to-jets-is-feel-more-think-less.html | PRO FOOTBALLKotites Advice to Jets Is Feel More Think Less | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/aditya-vikram-birla-51-a-leading-indian-businessman.html | Aditya Vikram Birla 51 A Leading Indian Businessman | By Sanjoy Hazarika | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/sochi-journal-sea-and-sand-and-sun-and-the-specter-of-stalin.html | Sochi JournalSea and Sand and Sun and the Specter of Stalin | By Steven Erlanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/the-media-business-advertising-addenda-executive-changes-at-conde-nast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At Conde Nast | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/personal-computers-new-ways-to-store-backup-copies.html | PERSONAL COMPUTERSNew Ways to Store Backup Copies | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/chronicle-036200.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/noncandidate-powell-stirs-waves-on-republican-right.html | Noncandidate Powell Stirs Waves on Republican Right | By R W Apple Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/songbird-migrations-tracked-with-nocturnal-eavesdropping.html | Songbird Migrations Tracked With Nocturnal Eavesdropping | By Les Line | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/sarajevans-pray-for-end-to-their-own-cold-war.html | Sarajevans Pray for End To Their Own Cold War | By Kit R Roane | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/q-a-035319.html | QA | By C Claiborne Ray | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/chronicle-036196.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/the-simpson-trial-television-live-verdict-coverage-on-many-channels.html | THE SIMPSON TRIAL TELEVISIONLive Verdict Coverage on Many Channels | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-classical-music-273395.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-on-baseball-yanks-may-win-it-all-or-the-yanks-may-not.html | PLAYOFFS ON BASEBALLYanks May Win It All Or the Yanks May Not | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-basketball-unhappy-rodman-is-dealt-from-spurs-to-the-bulls.html | PRO BASKETBALLUnhappy Rodman Is Dealt From Spurs to the Bulls | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/observer-a-really-great-show.html | ObserverA Really Great Show | By Russell Baker | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-football-giants-hardly-ready-to-be-buried.html | PRO FOOTBALLGiants Hardly Ready to Be Buried | By Frank Litsky | TX 1-165-943 | 1995-12-07 |

| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/us-moves-convicted-sheik-to-missouri-medical-center.html | US Moves Convicted Sheik To Missouri Medical Center | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-03 | https://www.nytimes.com/1995/10/03/style/patterns-024295.html | Patterns | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/a-visit-from-the-pope-the-faithful-vibrant-parishes-find-strength-in-diversity.html | A VISIT FROM THE POPE THE FAITHFULVibrant Parishes Find Strength in Diversity | By Joe Sexton | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/for-kerkorian-s-no-1-aide-the-ghost-of-chrysler-past.html | For Kerkorians No 1 Aide the Ghost of Chrysler Past | By Kurt Eichenwald | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/hockey-devils-maneuver-to-trade-lemieux.html | HOCKEY Devils Maneuver to Trade Lemieux | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/workers-delayed-reporting-breakdown.html | Workers Delayed Reporting Breakdown | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/2-leaders-of-kirov-accused-of-graft.html | 2 Leaders Of Kirov Accused Of Graft | By Alessandra Stanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/college-football-on-football-the-long-reach-of-eddie-robinson.html | COLLEGE FOOTBALL ON FOOTBALLThe Long Reach of Eddie Robinson | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/spoleto-reclaiming-lincoln-center-aide.html | Spoleto Reclaiming Lincoln Center Aide | By Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/style/review-fashion-what-a-difference-a-zip-makes.html | ReviewFashion What a Difference a Zip Makes | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/opera-to-be-read-as-well-as-heard-bravo-b-r-a-v-o.html | Opera to Be Read As Well as Heard Bravo BRAVO | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/brutal-end-to-an-immigrant-s-voyage-of-hope.html | Brutal End to an Immigrants Voyage of Hope | By Seth Faison With Jane H Lii | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-for-3-flu-strains-10-shots.html | NEW JERSEY DAILY BRIEFING For 3 Flu Strains 10 Shots | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/questions-raised-in-crash-of-parachutists-plane.html | Questions Raised in Crash of Parachutists Plane | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/credit-markets-30-year-bond-posts-gains-after-more-weak-data.html | CREDIT MARKETS 30Year Bond Posts Gains After More Weak Data | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/state-faults-hmo-and-hospital-in-death.html | State Faults HMO and Hospital in Death | By Elisabeth Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/world/only-economic-jitters-unite-germans.html | Only Economic Jitters Unite Germans | By Alan Cowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/music-review-gradations-of-gray-among-the-soviet-composers.html | MUSIC REVIEW Gradations of Gray Among the Soviet Composers | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/books/books-of-the-times-looking-at-lincoln-s-life-through-his-own-eyes.html | BOOKS OF THE TIMESLooking at Lincolns Life Through His Own Eyes | By Michiko Kakutani | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/company-news-a-combination-of-hexcel-and-ciba-geigy-unit-planned.html | COMPANY NEWS A COMBINATION OF HEXCEL AND CIBAGEIGY UNIT PLANNED | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/simpson-trial-overview-verdict-reached-simpsons-trial-ito-defers-announcement.html | THE SIMPSON TRIAL THE OVERVIEW Verdict Is Reached in Simpsons Trial Ito Defers Announcement Until Today Jurors Are Out for Less Than Four Hours | By David Margolick | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-football-notebook-cowboys-woes-quickly-mounting.html | PRO FOOTBALL NOTEBOOKCowboys Woes Quickly Mounting | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/personal-computers-scan-business-cards-thimk-again.html | PERSONAL COMPUTERSScan Business Cards Thimk Again | By Stephen Manes | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/kasparov-steamrollers-a-lackluster-anand.html | Kasparov Steamrollers a Lackluster Anand | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/movies/after-a-long-climb-emerging-at-the-top.html | After a Long Climb Emerging at the Top | By Bernard Weinraub | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/high-court-rejects-bid-to-revive-jeffries-suit.html | High Court Rejects Bid To Revive Jeffriess Suit | By Linda Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/at-school-headquarters-a-silence-grows.html | At School Headquarters a Silence Grows | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |

| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/wilbur-h-ferry-84-executive-with-an-iconoclastic-viewpoint.html | Wilbur H Ferry 84 Executive With an Iconoclastic Viewpoint | By Eric Pace | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-03 | https://www.nytimes.com/1995/10/03/science/new-osteoporosis-drug-wins-fda-approval.html | New Osteoporosis Drug Wins FDA Approval | By Warren E Leary | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/in-his-own-words-detailing-a-board-member-s-flip-flop-on-thechancellor.html | In His Own Words Detailing a Board Members FlipFlop on theChancellor | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/finbar-devine-65-led-bagpipes-in-35-years-worth-of-parades.html | Finbar Devine 65 Led Bagpipes In 35 Years Worth of Parades | By Ronald Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/business/cains-food-is-sold.html | Cains Food Is Sold | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/us/3-implant-companies-offer-new-settlement.html | 3 Implant Companies Offer New Settlement | By Barry Meier | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/on-my-mind-living-high-and-free.html | On My MindLiving High and Free | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/college-soccer-report-947395.html | College Soccer Report | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-football-christie-atones-for-misses-to-beat-browns.html | PRO FOOTBALLChristie Atones for Misses to Beat Browns | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-deals-in-the-world-of-books-a-rush-to-publish.html | NOT GUILTY THE DEALSIn the World of Books a Rush to Publish | By Deirdre Carmody | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/food-notes-544495.html | Food Notes | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/for-gay-republicans-the-ideological-sniping-comes-from-both-camps.html | For Gay Republicans the Ideological Sniping Comes From Both Camps | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/a-new-computer-dazzles-a-jaded-industry-crowd.html | A New Computer Dazzles a Jaded Industry Crowd | By John Markoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/food-notes-037672.html | Food Notes | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-fresca-decides-to-shift-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fresca Decides To Shift Agencies | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/henry-smith-85-congressman-in-vietnam-and-watergate-eras.html | Henry Smith 85 Congressman In Vietnam and Watergate Eras | By Ronald Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/judy-dearing-costume-designer-and-former-dancer-dies-at-55.html | Judy Dearing Costume Designer And Former Dancer Dies at 55 | By Ronald Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-tv-critic-s-notebook-media-watch-vivid-images-dispel-abundance-hot.html | NOT GUILTY TV CRITICS NOTEBOOK MEDIA WATCHVivid Images Dispel Abundance of Hot Air | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/transit-authority-plans-to-cut-1572-jobs-in-96.html | Transit Authority Plans To Cut 1572 Jobs in 96 | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/business-travel-executives-are-scouting-opportunities-in-cuba-these.html | Business TravelExecutives are scouting opportunities in Cuba these days despite the problems of getting there | By Paul Burnham Finney | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/chrysler-s-chief-strongly-attacks-kerkorian.html | Chryslers Chief Strongly Attacks Kerkorian | By Kurt Eichenwald | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-yankee-lights-sparkle-bright-amid-power-display.html | 95 PLAYOFFSYankee Lights Sparkle Bright Amid Power Display | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-a-bozell-office-gets-new-owners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Bozell Office Gets New Owners | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/theater/tommy-tune-breaks-a-foot.html | Tommy Tune Breaks a Foot | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/personal-health-more-of-the-elderly-seek-the-benefits-of-exercise.html | Personal HealthMore of the elderly seek the benefits of exercise | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/world/negotiator-says-cease-fire-in-bosnia-is-unlikely-soon.html | Negotiator Says CeaseFire In Bosnia Is Unlikely Soon | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-people-036692.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-037621.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-around-the-nation-atlanta-roars-of-delight.html | NOT GUILTY AROUND THE NATION AtlantaRoars of Delight | By Ronald Smothers  By the New York Times | TX 1-165-943 | 1995-12-07 |

| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/at-t-puts-new-emphasis-on-satellites.html | ATT Puts New Emphasis On Satellites | By John Markoff | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/with-a-veto-president-tries-to-nudge-gop-on-spending.html | With a Veto President Tries To Nudge GOP on Spending | By Alison Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/world/for-taiwan-s-frontier-islands-the-war-is-over.html | For Taiwans Frontier Islands the War Is Over | By Patrick E Tyler | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/obituaries/leo-j-damore-66-an-author-of-a-book-on-chappaquiddick.html | Leo J Damore 66 an Author Of a Book on Chappaquiddick | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-around-nation-cacophony-reaction-one-woman-s-cries-college-s-shouts.html | NOT GUILTY AROUND THE NATION Cacophony of Reaction From One Womans Cries to a Colleges Shouts of Joy | By Sara Rimer | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/foreign-affairs-the-french-ostrich.html | Foreign Affairs The French Ostrich | By Thomas L Friedman | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-038318.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/british-air-studies-other-us-tie-ins.html | British Air Studies Other US TieIns | By Agis Salpukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/gulf-coast-braces-as-hurricane-opal-approaches.html | Gulf Coast Braces as Hurricane Opal Approaches | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/avocados-leaves-impart-a-haunting-flavor.html | Avocados Leaves Impart a Haunting Flavor | By Zarela Martinez | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/business-travelexecutives-are-scouting-opportunities-in-cuba-these.html | Business TravelExecutives are scouting opportunities in Cuba these days despite the problems of getting there | By Paul Burnham Finney | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/world/macedonian-president-gravely-wounded-in-car-bomb-attack.html | Macedonian President Gravely Wounded in CarBomb Attack | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffsbraves-rookie-sinks-rockies-with-2-homers.html | 95 PLAYOFFSBraves Rookie Sinks Rockies With 2 Homers | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-gone-fishing-not-lately.html | NEW JERSEY DAILY BRIEFING Gone Fishing Not Lately | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/hip-hop-club-gang-is-banned-in-the-bronx-cultural-questions-about-zulu-nation.html | HipHop Club Gang Is Banned in the BronxCultural Questions About Zulu Nation | By Adam Nossiter | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-jury-one-juror-smiled-then-they-knew.html | NOT GUILTY THE JURYOne Juror Smiled Then They Knew | By Timothy Egan | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/hired-guns-for-the-irs.html | Hired Guns for the IRS | By Donald C Alexander | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/virtual-porn-ultimate-tease.html | Virtual Porn Ultimate Tease | By Michel Marriott | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/smooth-buttery-so-good-it-must-be-good.html | Smooth Buttery So Good It Must Be    Good | By Suzanne Hamlin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/hockey-devils-say-losing-lemieux-won-t-end-their-winning.html | HOCKEYDevils Say Losing Lemieux Wont End Their Winning | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-accounts-037257.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-of-the-times-mariners-don-t-blame-red-eyes.html | Sports of The TimesMariners Dont Blame Red Eyes | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-around-the-nation-fairfax-va-for-many-disbelief.html | NOT GUILTY AROUND THE NATION Fairfax VaFor Many Disbelief | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-reds-batters-tee-off-on-dodgers-martinez.html | 95 PLAYOFFSReds Batters Tee Off On Dodgers Martinez | By Tom Friend | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/giuliani-plan-to-abolish-school-board.html | Giuliani Plan To Abolish School Board | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-al-s-angry-man-may-be-its-mvp.html | 95 PLAYOFFSALs Angry Man May Be Its MVP | By Ira Berkow | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/books/books-of-the-times-four-old-boys-and-their-adventures-at-the-cia.html | BOOKS OF THE TIMESFour Old Boys and Their Adventures at the CIA | By Richard Bernstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/avocados-leaves-impart-a-haunting-flavor.html | Avocados Leaves Impart a Haunting Flavor | By Zarela Martinez | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/plain-and-simple-spices-with-one-two-punch.html | PLAIN AND SIMPLESpices With OneTwo Punch | By Marian Burros | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/train-hits-stalled-truck-at-crossing-injuring-23.html | Train Hits Stalled Truck At Crossing Injuring 23 | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-offer-to-buy-western-publishing-renegotiated.html | THE MEDIA BUSINESSOffer to Buy Western Publishing Renegotiated | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/books/book-notes-468595.html | Book Notes | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/theater/taking-african-creativity-onto-europe-s-cultural-stage.html | Taking African Creativity Onto Europes Cultural Stage | By Alan Riding | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/smooth-buttery-so-good-it-must-be-good.html | Smooth Buttery So Good It Must    Good | By Suzanne Hamlin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/movies/film-festival-review-graduates-whose-hero-could-be-peter-pan.html | FILM FESTIVAL REVIEWGraduates Whose Hero Could Be Peter Pan | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/theater/theater-review-celebrating-with-waiting-for-godot.html | THEATER REVIEWCelebrating With Waiting for Godot | By Wilborn Hampton | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-around-the-nation-lansing-mich-time-of-discontent.html | NOT GUILTY AROUND THE NATION Lansing MichTime of Discontent | By Peter T Kilborn  By the New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-racial-prism-racial-split-at-the-end-as-at-the-start.html | NOT GUILTY THE RACIAL PRISMRacial Split at the End as at the Start | By Martin Gottlieb | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/dance-review-chatting-drawling-and-repartee.html | DANCE REVIEW Chatting Drawling And Repartee | By Jack Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-business-rubin-says-world-economy-is-in-a-pause.html | INTERNATIONAL BUSINESSRubin Says World Economy Is in a Pause | By Paul Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/college-football-report-037362.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-guilty-plea-in-1974-murder.html | NEW JERSEY DAILY BRIEFING Guilty Plea in 1974 Murder | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/hockey-lemieux-heads-to-colorado-by-way-of-long-island.html | HOCKEYLemieux Heads to Colorado By Way of Long Island | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-game-2-pettitte-has-nerves-of-steel.html | 95 PLAYOFFSGame 2 Pettitte Has Nerves Of Steel | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/visit-pope-one-family-reidys-all-11-reflect-faith-proudly-lived.html | A VISIT FROM THE POPE ONE FAMILYThe Reidys All 11 Reflect On a Faith Proudly Lived | By Felicia R Lee | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/griffey-quiets-the-stadium-twice-if-only-briefly.html | Griffey Quiets the Stadium Twice If Only Briefly | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/wine-talk-seizing-the-moment-to-reach-for-the-vine.html | Wine TalkSeizing the Moment To Reach for the Vine | By Frank J Prial | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/market-place-zell-s-rockefeller-deal-delayed-other-bids-will-be-considered.html | Market Place Zells Rockefeller deal is delayed and other bids will be considered | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/media-business-advertising-sponsorship-television-coverage-end-o-j-simpson-trial.html | THE MEDIA BUSINESS ADVERTISINGSponsorship of television coverage of the end of the O J Simpson trial draws a mixed verdict | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-678595.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/report-says-plan-could-hurt-aids-care.html | Report Says Plan Could Hurt AIDS Care | By Esther B Fein | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/a-visit-from-the-pope-in-rome-for-pope-busy-day-at-vatican-before-leaving-for-us.html | A VISIT FROM THE POPE IN ROMEFor Pope Busy Day at Vatican Before Leaving for US | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/busy-season-for-home-wine-makers.html | Busy Season for Home Wine Makers | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/low-fat-diet-slows-a-cancer-in-mice-study-says.html | LowFat Diet Slows a Cancer in Mice Study Says | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/us-agents-in-chicago-track-a-subtle-health-hazard-heat.html | US Agents in Chicago Track a Subtle Health Hazard Heat | By Don Terry | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/books/book-notes-037583.html | Book Notes | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-moment-a-day-10-minutes-of-it-the-country-stood-still.html | NOT GUILTY THE MOMENTA Day 10 Minutes of It the Country Stood Still | By N R Kleinfield | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-businessus-and-russia-at-odds-over-caspian-oil.html | INTERNATIONAL BUSINESSUS and Russia at Odds Over Caspian Oil | By Steve Levine | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/world/calcutta-journal-a-tradition-facing-end-of-the-road.html | Calcutta JournalA Tradition Facing End of the Road | By John F Burns | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/movies/film-festival-review-scheming-italians-in-troubled-albania.html | FILM FESTIVAL REVIEWScheming Italians In Troubled Albania | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/pro-basketball-o-bannon-has-the-nets-wishing-upon-new-star.html | PRO BASKETBALLOBannon Has the Nets Wishing Upon New Star | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-families-seats-reserved-for-relatives-joy-pain-relief-disbelief.html | NOT GUILTY THE FAMILIESIn the Seats Reserved for Relatives Joy and Pain Relief and Disbelief | By Charisse Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/simpson-prosecutors-pay-for-their-blunders.html | Simpson Prosecutors Pay for Their Blunders | By Scott Turow | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/world/un-fiscal-woes-are-said-to-threaten-war-crime-tribunals.html | UN Fiscal Woes Are Said to Threaten War Crime Tribunals | By Raymond Bonner | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/company-news-prudential-reinsurance-shares-gain-in-initial-trading.html | COMPANY NEWS PRUDENTIAL REINSURANCE SHARES GAIN IN INITIAL TRADING | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-man-simpson-walks-courtroom-free-man-into-lucrative-free-market.html | NOT GUILTY THE MANSimpson Walks Out of the Courtroom a Free Man and Into the Lucrative Free Market | By James Sterngold | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/world/laborite-points-down-information-highway-to-vision-of-a-brave-new-britain.html | Laborite Points Down Information Highway to Vision of a Brave New Britain | By John Darnton | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/obituaries/henry-m-watts-jr-91-broker-and-stock-exchange-chairman.html | Henry M Watts Jr 91 Broker And Stock Exchange Chairman | By Leslie Wayne | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-business-us-and-russia-at-odds-over-caspian-oil.html | INTERNATIONAL BUSINESSUS and Russia at Odds Over Caspian Oil | By Steve Levine | TX 1-165-943 | 1995-12-07 |

| 1995-10-04 | https://www.nytimes.com/1995/10/04/world/5-seek-presidency-in-algeria-election-violence-threatened.html | 5 Seek Presidency in Algeria Election Violence Threatened | By Youssef M Ibrahim | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/midweek-guests-think-exotic.html | Midweek Guests Think Exotic | By Lee Ann Cox | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/movies/film-review-a-philosophy-student-who-bites.html | FILM REVIEWA Philosophy Student Who Bites | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-lawyers-in-the-joy-of-victory-defense-team-is-in-discord.html | NOT GUILTY THE LAWYERSIn the Joy Of Victory Defense Team Is in Discord | By Seth Mydans | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/kasparov-keeps-on-rolling-it-s-8-1-2-5-1-2.html | Kasparov Keeps On Rolling Its 8 125 12 | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/ama-says-plan-would-drive-many-doctors-out-of-medicare.html | AMA Says Plan Would Drive Many Doctors Out of Medicare | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/midweek-guests-think-exotic.html | Midweek Guests Think Exotic | By Lee Ann Cox | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-people-808195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/visit-pope-preparations-newark-new-york-elaborate-choreography.html | A VISIT FROM THE POPE PREPARATIONSFrom Newark to New York An Elaborate Choreography | By James Barron | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/plan-would-end-remedial-study-at-state-system-s-senior-colleges.html | Plan Would End Remedial Study At State Systems Senior Colleges | By Raymond Hernandez | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-ex-prosecutor-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING ExProsecutor Pleads Not Guilty | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/on-baseball-at-long-last-october-comes-in-with-a-roar.html | ON BASEBALLAt Long Last October Comes In With a Roar | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/a-school-designed-to-become-a-model.html | A School Designed To Become A Model | By Janice Fioravante | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/judge-affirms-right-to-halt-publication.html | Judge Affirms Right to Halt Publication | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-city-reflects-city-beautiful-people-trial-hinged-uglier-issues.html | NOT GUILTY A CITY REFLECTSIn the City of the Beautiful People Trial Hinged on Uglier Issues | By Kenneth B Noble | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-038300.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-ice-age-boggs-helps-to-cool-off-mariners.html | 95 PLAYOFFSIce Age Boggs Helps to Cool Off Mariners | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-tbwa-chiat-day-lands-cobra-golf.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA ChiatDay Lands Cobra Golf | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/critic-s-notebook-for-tv-s-single-women-cats-and-odd-friends.html | CRITICS NOTEBOOKFor TVs Single Women Cats and Odd Friends | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/credit-markets-bonds-gain-for-3d-day-30-year-yield-dips-to-6.45.html | CREDIT MARKETS Bonds Gain For 3d Day 30Year Yield Dips to 645 | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/a-visit-from-the-pope-nyc-and-after-sabbath-we-meet-the-pope.html | A VISIT FROM THE POPE NYCAnd After Sabbath We Meet the Pope | By Clyde Haberman | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-investigations-panel-is-assailed.html | NEW JERSEY DAILY BRIEFING Investigations Panel Is Assailed | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/simpson-prosecutors-pay-for-their-blunders.html | Simpson Prosecutors Pay for Their Blunders | By Scott Turow | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/college-football-report-266695.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/haagen-dazs-moving.html | HaagenDazs Moving | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/victor-samrock-88-business-manager-in-new-york-theater.html | Victor Samrock 88 Business Manager In New York Theater | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/company-news-tokos-medical-to-merge-with-healthdyne.html | COMPANY NEWS TOKOS MEDICAL TO MERGE WITH HEALTHDYNE | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/man-convicted-on-gun-counts-in-graffiti-case.html | Man Convicted On Gun Counts In Graffiti Case | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/metropolitan-diary-551795.html | Metropolitan Diary | By Enid Nemy | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-overview-jury-clears-simpson-double-murder-spellbound-nation-divides.html | NOT GUILTY THE OVERVIEWJury Clears Simpson in Double Murder Spellbound Nation Divides on Verdict | By David Margolick | TX 1-165-943 | 1995-12-07 |

| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/pro-football-hampton-expected-to-miss-one-game.html | PRO FOOTBALLHampton Expected To Miss One Game | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-business-erosion-in-japan-s-foundation.html | INTERNATIONAL BUSINESSErosion in Japans Foundation | By Sheryl Wudunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/japanese-surgical-deal.html | Japanese Surgical Deal | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/metropolitan-diary-037680.html | Metropolitan Diary | By Enid Nemy | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-braves-rookie-sinks-rockies-with-2-homers.html | 95 PLAYOFFSBraves Rookie Sinks Rockies With 2 Homers | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/at-dinner-with-lawrence-otis-graham-trials-of-a-member-of-a-special-club.html | AT DINNER WITH Lawrence Otis GrahamTrials of a Member of A Special Club | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/us/eating-disorder-rates-surprise-the-experts.html | Eating Disorder Rates Surprise the Experts | By Daniel Goleman | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-question-is-ruled-off-ballot.html | NEW JERSEY DAILY BRIEFING Question Is Ruled Off Ballot | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/opera-review-otello-outshines-all-the-accessories.html | OPERA REVIEWOtello Outshines All the Accessories | By Bernard Holland | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-utilities-board-faults-excavators.html | NEW JERSEY DAILY BRIEFING Utilities Board Faults Excavators | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/p-g-bolsters-its-suit-against-bankers-trust.html | P G Bolsters Its Suit Against Bankers Trust | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/satellite-services-hear-the-naysayers.html | Satellite Services Hear the Naysayers | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/game-of-monopoly.html | Game of Monopoly | By Jonathan Rabinovitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/real-estate-wall-street-lands-new-retail-business-men-s-wear-chain-called.html | Real EstateWall Street lands a new retail business a menswear chain called Rochester Big and Tall | By Mervyn Rothstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/brain-surgeon-who-made-mistake-is-reinstated.html | Brain Surgeon Who Made Mistake Is Reinstated | AP | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-accounts-212795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-677795.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/world/laborite-points-down-information-highway-to-vision-of-a-brave-newbritain.html | Laborite Points Down Information Highway to Vision of a Brave NewBritain | By John Darnton | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/visit-pope-papacy-pope-s-impact-overshadows-shifts-catholic-thinking.html | A VISIT FROM THE POPE THE PAPACYPopes Impact Overshadows Shifts in Catholic Thinking | By Peter Steinfels | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-money-back-from-a-politician.html | NEW JERSEY DAILY BRIEFING Money Back From a Politician | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/on-pro-football-will-the-jets-ever-get-this-right.html | ON PRO FOOTBALLWill the Jets Ever Get This Right | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/with-new-test-road-gets-rougher-for-cabbies.html | With New Test Road Gets Rougher for Cabbies | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/horse-racing-an-early-showdown-for-thunder-gulch.html | HORSE RACINGAn Early Showdown for Thunder Gulch | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/journal-the-la-shock-treatment.html | JournalThe LA Shock Treatment | By Frank Rich | TX 1-165-943 | 1995-12-07 |
| 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-515095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/opera-review-russian-makes-met-debut-in-season-s-first-aida.html | OPERA REVIEWRussian Makes Met Debut In Seasons First Aida | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/hurricane-slams-into-florida-with-winds-of-145-mph.html | Hurricane Slams Into Florida With Winds of 145 MPH | By Ronald Smothers | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/the-pop-life-628495.html | The Pop Life | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/credit-markets-bonds-gain-for-fourth-day-30-year-yield-at-6.43.html | CREDIT MARKETSBonds Gain for Fourth Day 30Year Yield at 643 | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/limelight-goes-dark-as-crackdown-on-drugs-reaches-major-clubs.html | Limelight Goes Dark as Crackdown on Drugs Reaches Major Clubs | By George James | TX 1-165-943 | 1995-12-07 |

| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/fast-track-sweet-fast-track.html | Fast Track Sweet Fast Track | By Phil Patton | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/simpson-case-jury-with-spotlight-shifted-them-some-simpson-jurors-talk-freely.html | THE SIMPSON CASE THE JURYWith Spotlight Shifted to Them Some Simpson Jurors Talk Freely | By Timothy Egan | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/horse-racing-lukas-creating-a-star-spangled-banner-day-at-belmont.html | HORSE RACINGLukas Creating a StarSpangled Banner Day at Belmont | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/international-business-south-american-beef-to-broaden-markets.html | INTERNATIONAL BUSINESSSouth American Beef to Broaden Markets | By Calvin Sims | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-teachers-union-leader-indicted.html | NEW JERSEY DAILY BRIEFING Teachers Union Leader Indicted | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-school-districts-face-loss-of-aid.html | NEW JERSEY DAILY BRIEFING School Districts Face Loss of Aid | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/study-rates-chiropractors-first-in-cost-and-patient-satisfaction.html | Study Rates Chiropractors First In Cost and Patient Satisfaction | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-hershiser-still-has-the-stuff-for-success.html | PLAYOFFS 95Hershiser Still Has The Stuff For Success | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/9-aged-serbs-found-slain-in-croat-town.html | 9 Aged Serbs Found Slain In Croat Town | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-en-route-pope-gives-the-press-examples-of-his-skill.html | THE POPES VISIT EN ROUTEPope Gives The Press Examples Of His Skill | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/obituaries/eiji-okada-75-japanese-co-star-of-hiroshima-mon-amour.html | Eiji Okada 75 Japanese CoStar of Hiroshima Mon Amour | By Ronald Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/style/chronicle-039721.html | CHRONICLE | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/faucets-that-pass-the-lead-test.html | Faucets That Pass the Lead Test | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/music-review-gongs-chimes-wood-blocks-and-washtubs.html | MUSIC REVIEW Gongs Chimes Wood Blocks and Washtubs | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |

| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-overview-pope-arrives-urging-america-to-live-its-ideals.html | THE POPES VISIT THE OVERVIEWPope Arrives Urging America to Live Its Ideals | By Robert D McFadden | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/hockey-rangers-end-the-exhibition-season-with-something-less-than-a-bang.html | HOCKEYRangers End the Exhibition Season With Something Less Than a Bang | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/current-a-branchless-apple-tree.html | CURRENT A Branchless Apple Tree | By Mitchell Owens | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/liberties-o-j-as-metaphor.html | LibertiesO J As Metaphor | By Maureen Dowd | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/current-renaissance-inspiration-for-a-lamp.html | CURRENT Renaissance Inspiration For a Lamp | By Mitchell Owens | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/international-business-blockbuster-s-asia-plans.html | INTERNATIONAL BUSINESS Blockbusters Asia Plans | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/okinawa-governor-takes-on-both-japan-and-us.html | Okinawa Governor Takes on Both Japan and US | By Andrew Pollack | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/nato-citing-self-defense-bombs-bosnia-serb-missile-batteries.html | NATO Citing SelfDefense Bombs Bosnia Serb Missile Batteries | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/company-news-ual-expects-earnings-to-exceed-expectations.html | COMPANY NEWS UAL EXPECTS EARNINGS TO EXCEED EXPECTATIONS | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-newark-in-fleeting-moments-pope-vitalizes-streets-of-newark.html | THE POPES VISIT NEWARKIn Fleeting Moments Pope Vitalizes Streets of Newark | By Frank Bruni | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/fast-track-sweet-fast-track.html | Fast Track Sweet Fast Track | By Phil Patton | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/television-review-kidnap-a-princess-marry-a-british-lord.html | TELEVISION REVIEWKidnap a Princess Marry a British Lord | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/margaret-g-cahill-90-is-dead-was-first-miss-america-in-1921.html | Margaret G Cahill 90 Is Dead Was First Miss America in 1921 | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/pro-football-cross-puts-his-play-before-the-pain.html | PRO FOOTBALLCross Puts His Play Before The Pain | By Mike Freeman | TX 1-165-943 | 1995-12-07 |

| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/flu-shot-found-to-reduce-lost-work-days-and-doctor-visits.html | Flu Shot Found to Reduce Lost Work Days and Doctor Visits | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/apple-official-steps-down-in-board-feud.html | Apple Official Steps Down In Board Feud | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/more-blacks-in-their-20-s-have-trouble-with-the-law.html | More Blacks in Their 20s Have Trouble With the Law | By Fox Butterfield | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/essay-orgy-of-memoirs.html | EssayOrgy of Memoirs | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/currents-isak-dinesen-s-bouquets.html | Currents Isak Dinesens Bouquets | By Mitchell Owens | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-drug-treatment-policy-is-revised.html | NEW JERSEY DAILY BRIEFING DrugTreatment Policy Is Revised | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/storms-sudden-fury-surprises-weather-experts.html | Storms Sudden Fury Surprises Weather Experts | By William K Stevens | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/international-business-germany-orders-leeson-extradited-to-singapore.html | INTERNATIONAL BUSINESSGermany Orders Leeson Extradited to Singapore | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-reidys-comfortable-in-a-faith-that-serves-busy-lives.html | THE POPES VISIT THE REIDYSComfortable in a Faith That Serves Busy Lives | By Felicia R Lee | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-duncan-does-trick-in-victory-for-the-reds.html | PLAYOFFS 95Duncan Does Trick In Victory For the Reds | By Tom Friend | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/in-vermont-fashioning-furniture-and-lives.html | In Vermont Fashioning Furniture And Lives | By Marian Burros | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/simpson-case-interview-simpson-pay-per-view-tv-event-has-many-big-distributors.html | THE SIMPSON CASE THE INTERVIEWSimpson PayPerView TV Event Has Many Big Distributors Wary | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/man-is-executed-for-killing-girl-in-a-robbery.html | Man Is Executed for Killing Girl in a Robbery | AP | TX 1-165-943 | 1995-12-07 |

| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/at-home-with-paul-auster-chance-of-a-lifetime.html | AT HOME WITH Paul AusterChance of a Lifetime | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-people-772895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/rabies-victim-had-started-eighth-grade-with-high-expectations.html | Rabies Victim Had Started Eighth Grade With High Expectations | By George Judson | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-two-plead-guilty-in-drug-sales.html | NEW JERSEY DAILY BRIEFING Two Plead Guilty in Drug Sales | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/the-nato-empire.html | The NATO Empire | By Benjamin Schwarz | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/uncool-in-school-dress-code-debate.html | Uncool in School Dress Code Debate | By George Judson | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/style/chronicle-040401.html | CHRONICLE | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/study-finds-vision-tests-may-reduce-auto-accidents-of-elderly.html | Study Finds Vision Tests May Reduce Auto Accidents of Elderly | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/pope-s-visit-president-congenial-meeting-after-plea-for-poor-disadvantaged.html | THE POPES VISIT THE PRESIDENTCongenial Meeting After Plea for the Poor and Disadvantaged | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/acquaintance-is-charged-with-stabbing-erotic-dancer-to-death.html | Acquaintance Is Charged With Stabbing Erotic Dancer to Death | By Chuck Sudetic | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-leyritz-s-blast-in-15th-makes-the-wait-worthwhile.html | PLAYOFFS 95Leyritzs Blast in 15th Makes the Wait Worthwhile | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/currents-663295.html | Currents | By Mitchell Owens | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/giuliani-and-board-of-education-at-odds-over-plan-to-name-interimchancellor.html | Giuliani and Board of Education at Odds Over Plan to Name InterimChancellor | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-murder-trial-is-delayed.html | NEW JERSEY DAILY BRIEFING Murder Trial Is Delayed | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-teachers-told-to-stop-job-action.html | NEW JERSEY DAILY BRIEFING Teachers Told to Stop Job Action | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/design-notebook-cyberspace-trips-to-nowhere-land.html | DESIGN NOTEBOOKCyberspace Trips To Nowhere Land | By Paul Goldberger | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/on-pro-football-bills-are-a-new-team-with-some-old-faces.html | ON PRO FOOTBALLBills Are a New Team With Some Old Faces | By Thomas George | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/the-simpson-case-the-fallout-tough-job-for-police-to-regain-credibility.html | THE SIMPSON CASE THE FALLOUTTough Job for Police to Regain Credibility | By Kenneth B Noble | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/hockey-clark-arrives-in-nick-of-time-for-islanders.html | HOCKEYClark Arrives in Nick of Time for Islanders | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/curse-of-the-wild-card.html | Curse of the Wild Card | By Nicholas Dawidoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/currents-039900.html | Currents | By Mitchell Owens | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-witnesses-sought-in-slayings.html | NEW JERSEY DAILY BRIEFING Witnesses Sought in Slayings | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/style/chronicle-799095.html | CHRONICLE | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/giuliani-and-board-of-education-at-odds-over-plan-to-name-interim-chancellor.html | Giuliani and Board of Education at Odds Over Plan to Name Interim Chancellor | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/movies/finally-famous-in-films-back-to-theater.html | Finally Famous In Films Back to Theater | By Mel Gussow | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/the-pop-life-039845.html | The Pop Life | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/simpson-case-return-simpson-free-man-reunited-with-his-children-phones-talk-show.html | THE SIMPSON CASE THE RETURNSimpson Free Man Reunited With His Children Phones Talk Show to Praise the Jury | By Charisse Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/economic-scene-higher-new-york-fares-won-t-help-cabbies-or-improve-service.html | Economic SceneHigher New York fares wont help cabbies or improve service | By Peter Passell | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-looking-back-the-impact-of-93-visit-is-still-felt-in-denver.html | THE POPES VISIT LOOKING BACKThe Impact Of 93 Visit Is Still Felt In Denver | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-accounts-773695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/1000-french-troops-invade-comoros-to-put-down-coup.html | 1000 French Troops Invade Comoros to Put Down Coup | By Marlise Simons | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/not-in-mayor-s-pocket-says-pivotal-board-member.html | Not in Mayors Pocket Says Pivotal Board Member | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/girl-s-death-is-attributed-to-rabid-bat.html | Girls Death Is Attributed To Rabid Bat | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/books/books-of-the-times-pithy-recollections-and-hints-of-revenge.html | BOOKS OF THE TIMESPithy Recollections And Hints of Revenge | By Christopher LehmannHaupt | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/imf-forecasts-a-lag-for-japan-then-recovery.html | IMF Forecasts a Lag for Japan Then Recovery | By Paul Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-host-archbishop-is-a-man-in-motion-for-his-newark-flock.html | THE POPES VISIT THE HOSTArchbishop Is a Man in Motion for His Newark Flock | By Frank Bruni | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/nairobi-journal-kenya-s-asphalt-jungle-with-a-law-to-match-it.html | Nairobi JournalKenyas Asphalt Jungle With a Law to Match It | By Donatella Lorch | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/current-pillows-of-straw.html | CURRENT Pillows of Straw | By Mitchell Owens | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/hockey-devils-wait-for-thomas-say-goodbye-to-chorske.html | HOCKEYDevils Wait For Thomas Say Goodbye To Chorske | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-cathedral-on-newark-s-highest-hill-faith-and-joy-overflow.html | THE POPES VISIT THE CATHEDRALOn Newarks Highest Hill Faith and Joy Overflow | By David Stout | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/dance-review-ralph-lemon-troupe-opens-its-final-season.html | DANCE REVIEWRalph Lemon Troupe Opens Its Final Season | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-press-reporters-strain-to-see-big-picture-vital-detail.html | THE POPES VISIT THE PRESSReporters Strain to See Big Picture Vital Detail | By Douglas Martin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/experiments-in-schooling-share-the-pain-of-budget-cuts.html | Experiments In Schooling Share the Pain Of Budget Cuts | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95braves-pull-away-from-rockies-for-20-lead.html | PLAYOFFS 95Braves Pull Away From Rockies for 20 Lead | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-altschiller-gets-new-coty-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Altschiller Gets New Coty Account | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/shy-of-votes-for-term-limits-senate-gop-freshmen-ask-delay.html | Shy of Votes for Term Limits Senate GOP Freshmen Ask Delay | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-accounts-040231.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/pro-football-mitchell-eases-way-back-into-jets-mix.html | PRO FOOTBALLMitchell Eases Way Back Into Jets Mix | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-plan-would-allow-hiv-tests.html | NEW JERSEY DAILY BRIEFING Plan Would Allow HIV Tests | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/eastern-college-football.html | EASTERN COLLEGE FOOTBALL | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/at-t-s-3-way-split-is-playing-well-in-europe.html | ATTs 3Way Split Is Playing Well in Europe | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-notebook-one-kiss-per-nation-and-boston-got-it.html | THE POPES VISIT NOTEBOOKOne Kiss Per Nation And Boston Got It | By Dan Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/jazz-review-melodies-and-rhythms-reconfigured-with-funk.html | JAZZ REVIEW Melodies and Rhythms Reconfigured With Funk | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/the-nato-empire.html | The NATO Empire | By Benjamin Schwarz | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/futures-trades-could-explain-daiwa-mystery.html | Futures Trades Could Explain Daiwa Mystery | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/media-business-advertising-imitation-southwest-several-no-frills-airlines-may-be.html | THE MEDIA BUSINESS Advertising The imitation of Southwest by several nofrills airlines may be the highest form of flattery | By David Barboza | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/fire-destroys-48-buildings-in-california.html | Fire Destroys 48 Buildings In California | New York Times Regional Newspapers | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/jazz-review-a-tribute-to-a-sax-workman.html | JAZZ REVIEW A Tribute To a Sax Workman | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/a-bitter-awakening-for-west-african-nation-s-cocoa-farmers.html | A Bitter Awakening for West African Nations Cocoa Farmers | By Howard W French | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/macedonia-names-fill-in-for-wounded-leader.html | Macedonia Names FillIn for Wounded Leader | By Raymond Bonner | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/bridges.html | BRIDGES | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/for-one-day-a-house-is-coming-out-of-exile.html | For One Day a House Is Coming Out of Exile | By Christopher Mason | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/movies/television-review-two-chilling-studies-of-extremism-in-action.html | TELEVISION REVIEW Two Chilling Studies Of Extremism in Action | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/fiji-uproar-over-plan-to-bring-in-chinese.html | Fiji Uproar Over Plan To Bring In Chinese | By Philip Shenon | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-people-040223.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/german-parliament-is-caught-trying-to-sneak-itself-a-raise.html | German Parliament Is Caught Trying to Sneak Itself a Raise | By Alan Cowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/go-to-a-nursery-or-to-a-giant.html | Go to a Nursery Or to a Giant | By Linda Yang | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-braves-pull-away-from-rockies-for-20-lead.html | PLAYOFFS 95Braves Pull Away From Rockies for 20 Lead | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/police-use-pepper-spray-man-is-dead.html | Police Use Pepper Spray Man Is Dead | By Dennis Hevesi | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/curse-of-the-wild-card.html | Curse of the Wild Card | By Nicholas Dawidoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/theron-g-randolph-89-environmental-allergist.html | Theron G Randolph 89 Environmental Allergist | By Ronald Sullivan | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/deal-will-let-courts-handle-infractions.html | Deal Will Let Courts Handle Infractions | By Jonathan P Hicks | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/3-japan-companies-deny-dumping.html | 3 Japan Companies Deny Dumping | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/world/yeltsin-s-heir-bows-out-of-race-raising-doubts-about-reforms.html | Yeltsins Heir Bows Out of Race Raising Doubts About Reforms | By Michael Specter | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/research-group-hails-folic-acid-as-a-preventer-of-heart-disease.html | Research Group Hails Folic Acid As a Preventer of Heart Disease | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/market-place-callaway-cobra-and-taylor-made-fight-for-golf-sales.html | Market Place Callaway Cobra and Taylor Made fight for golf sales | By Andrea Adelson | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-sierra-s-slow-trot-gets-showalter-into-the-90-s.html | PLAYOFFS 95 Sierras Slow Trot Gets Showalter Into the 90s | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/2-democrats-are-planning-to-quit-the-senate-ethics-committee.html | 2 Democrats Are Planning to Quit the Senate Ethics Committee | By Michael Wines | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/sports-of-the-times-on-hearing-the-echoes-of-a-chant.html | Sports of The TimesOn Hearing The Echoes Of a Chant | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-joy-in-the-yankee-clubhouse-for-an-improbable-playoff-hero.html | PLAYOFFS 95 Joy in the Yankee Clubhouse For an Improbable Playoff Hero | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/cover-story-a-new-season-and-an-old-question-do-familiar-faces-mean-success.html | COVER STORYA New Season and an Old Question Do Familiar Faces Mean Success | By Andy Meisler | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/style/chronicle-583095.html | CHRONICLE | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/business/how-to-ruin-a-safe-bet-did-rockefeller-center-financiers-reach-too-far.html | How to Ruin a Safe BetDid Rockefeller Center Financiers Reach Too Far | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/us/fbi-testing-discriminates-2-women-say.html | FBI Testing Discriminates 2 Women Say | By David Johnston | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/state-and-city-sweeten-offer-to-2-commodities-exchanges.html | State and City Sweeten Offer To 2 Commodities Exchanges | By Brett Pulley | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/pope-s-visit-dissent-for-some-disaffected-catholics-visit-just-another-day.html | THE POPES VISIT DISSENTFor Some Disaffected Catholics Visit Is Just Another Day | By Dan Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/for-one-day-a-house-is-coming-out-of-exile.html | For One Day a House Is Coming Out of Exile | By Christopher Mason | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/on-baseball-griffey-is-still-bigger-than-yankee-stadium.html | ON BASEBALLGriffey Is Still Bigger Than Yankee Stadium | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-logistics-from-skies-to-flowerpots-to-guests-all-is-secured.html | THE POPES VISIT LOGISTICSFrom Skies To Flowerpots To Guests All Is Secured | By John Kifner | TX 1-165-943 | 1995-12-07 |
| 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/tv-sports-regional-telecasts-miss-a-lot.html | TV SPORTSRegional Telecasts Miss a Lot | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-jail-to-isolate-those-in-therapy.html | NEW JERSEY DAILY BRIEFING Jail to Isolate Those in Therapy | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/bruised-but-buoyant-the-chief-of-apple-computer-says-the-worst-is-over.html | Bruised but BuoyantThe Chief of Apple Computer Says the Worst Is Over | By John Markoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-festival-review-new-improved-virtual-reality-1999.html | FILM FESTIVAL REVIEWNew Improved Virtual Reality 1999 | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-news-mci-to-buy-most-of-image-technology-international.html | COMPANY NEWS MCI TO BUY MOST OF IMAGE TECHNOLOGY INTERNATIONAL | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/assembly-speaker-offers-plan-to-stop-subway-fare-rise.html | Assembly Speaker Offers Plan to Stop Subway Fare Rise | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-news-aspect-telecommunications-agrees-to-buy-tcs.html | COMPANY NEWS ASPECT TELECOMMUNICATIONS AGREES TO BUY TCS | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review.html | ART IN REVIEW | By Holland Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/pro-basketball-bonner-is-disappointed-at-not-being-re-signed.html | PRO BASKETBALLBonner Is Disappointed At Not Being Resigned | By Mike Wise | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/pro-football-how-times-change-young-wants-to-stay.html | PRO FOOTBALLHow Times Change Young Wants to Stay | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-reactor-is-put-on-5-hour-alert.html | NEW JERSEY DAILY BRIEFING Reactor Is Put on 5Hour Alert | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-the-un-bureaucracy-of-the-world-adopts-spirit-of-a-holiday.html | THE POPES VISIT THE UNBureaucracy Of the World Adopts Spirit Of a Holiday | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/inside-art.html | Inside Art | By Carol Vogel | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-912295.html | ART IN REVIEW | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/market-place-sunglasses-are-in-fashion-and-so-is-the-stock-of-sunglass-hut.html | Market PlaceSunglasses are in fashion and so is the stock of Sunglass Hut | By Leslie Wayne | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-165895.html | ART IN REVIEW | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/playoffs-95rockies-must-face-a-steep-climb-in-atlanta.html | PLAYOFFS 95Rockies Must Face a Steep Climb in Atlanta | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/after-a-two-hour-delay-game-15-is-a-quick-draw.html | After a TwoHour Delay Game 15 Is a Quick Draw | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/tv-sports-prime-time-partners-fade-to-black.html | TV SPORTSPrimeTime Partners Fade to Black | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review.html | ART IN REVIEW | By Holland Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/albany-taking-sides-on-plan-by-giuliani-to-control-schools.html | Albany Taking Sides on Plan By Giuliani to Control Schools | By James Dao | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/in-america-madness-not-justice.html | In AmericaMadness Not Justice | By Bob Herbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-042757.html | ART IN REVIEW | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/conflict-balkans-peacekeepers-un-begin-pulling-troops-bosnia.html | CONFLICT IN THE BALKANS THE PEACEKEEPERSUN to Begin Pulling Troops Out of Bosnia | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-review-nice-vikings-sail-to-america-and-find-new-age-indians.html | FILM REVIEW Nice Vikings Sail to America And Find NewAge Indians | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/horse-racing-a-preview-of-preview-day.html | HORSE RACINGA Preview of Preview Day | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/busine ss/international-business-daiwa-officials-said-to-consider-quitting.html | INTERNATIONAL BUSINESS Daiwa Officials Said to Consider Quitting | By Sheryl Wudunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/books/an-irishman-reflecting-on-mankind-s-strivings.html | An Irishman Reflecting On Mankinds Strivings | By Michiko Kakutani | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/busine ss/levi-strauss-buys-custom-fit-software-concern.html | Levi Strauss Buys CustomFit Software Concern | By Glenn Rifkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/busine ss/company-news-fox-meyer-wins-1.5-billion-pharmaceutical-contract.html | COMPANY NEWS FOX MEYER WINS 15 BILLION PHARMACEUTICAL CONTRACT | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/in-foothills-of-rockies-neighbors-are-bears.html | In Foothills of Rockies Neighbors Are Bears | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/re staurants-042102.html | Restaurants | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregi on/the-pope-s-visit-media-watch-simple-message-captivates-hard-nosed-journalists.html | THE POPES VISIT MEDIA WATCHSimple Message Captivates HardNosed Journalists | By John Tierney | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/busine ss/breakup-fee-in-turner-deal-is-175-million.html | Breakup Fee In Turner Deal Is 175 Million | By Geraldine Fabrikant | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movie s/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/busine ss/scott-paper-in-india-deal.html | Scott Paper in India Deal | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/style/c hronicle-263295.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregi on/the-pope-s-visit-the-reidysfor-some-students-internalized-excitement.html | THE POPES VISIT THE REIDYSFor Some Students Internalized Excitement | By Felicia R Lee | TX 1-165-943 | 1995-12-07 |

| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-review-a-pop-absurdist-who-s-a-happening-all-by-himself.html | ART REVIEWA Pop Absurdist Whos a Happening All by Himself | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/article-978595-no-title.html | Article 978595  No Title | By Eric Asimov | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/sports-of-the-times-baseball-s-clock-kept-ticking.html | Sports of The TimesBaseballs Clock Kept Ticking | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/playoffs-95-in-schottworld-winning-manager-is-a-loser.html | PLAYOFFS 95In SchottWorld Winning Manager Is a Loser | By Tom Friend | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-not-guilty-plea-in-murder-case.html | NEW JERSEY DAILY BRIEFING NotGuilty Plea in Murder Case | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALLNFL MATCHUPS WEEK 6 | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/home-video-042196.html | Home Video | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/brother-of-mob-turncoat-is-gunned-down.html | Brother of Mob Turncoat Is Gunned Down | By Selwyn Raab | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-john-paul-speaks-at-the-un-human-rights-dignity-and-solidarity.html | THE POPES VISITJohn Paul Speaks at the UN Human Rights Dignity and Solidarity | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/school-board-reopens-its-search-for-chancellor.html | School Board Reopens Its Search for Chancellor | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-164095.html | ART IN REVIEW | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/after-simpson-trial-inquiries-and-deals.html | After Simpson Trial Inquiries and Deals | By Timothy Egan | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/the-press-be-hanged-britain-s-judges-prefer-order-in-the-court.html | The Press Be Hanged Britains Judges Prefer Order in the Court | By John Darnton | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/the-wrong-way-to-heal-medicare.html | The Wrong Way To Heal Medicare | By John E Wennberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-traffic-pope-forced-to-take-the-tunnel-all-others-stay-in-place.html | THE POPES VISIT TRAFFICPope Forced to Take the Tunnel All Others Stay in Place | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/ex-head-of-warner-records-joins-dreamworks.html | ExHead of Warner Records Joins Dreamworks | By James Sterngold | TX 1-165-943 | 1995-12-07 |

| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/sluggish-income-figures-show-gains-for-some.html | Sluggish Income Figures Show Gains for Some | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/deadly-hurricane-opal-loses-power-as-it-races-north.html | Deadly Hurricane Opal Loses Power as It Races North | By Ronald Smothers | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/pope-s-visit-east-72d-street-block-becomes-fortress-where-pope-comes-rest.html | THE POPES VISIT EAST 72d STREETBlock Becomes a Fortress Where Pope Comes to Rest | By Carey Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/festival-of-an-art-for-life-s-dirtier-nooks.html | Festival of an Art for Lifes Dirtier Nooks | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/media-business-advertising-martina-navratilova-campaign-aimed-gay-consumers.html | THE MEDIA BUSINESS ADVERTISINGMartina Navratilova is in a campaign aimed at gay consumers | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/pro-football-a-virtual-rookie-to-play-for-a-virtual-team-jets.html | PRO FOOTBALLA Virtual Rookie to Play For a Virtual Team Jets | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/on-my-mind-verdict-on-a-trial.html | On My MindVerdict on a Trial | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/pawn-sort-life-spent-strategizing-pinnacle-grandmaster-eludes-career-chess.html | Pawn of a Sort To a Life Spent In StrategizingPinnacle of Grandmaster Eludes Career Chess Player | By Don van Natta Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/labor-party-votes-to-keep-nuclear-arms.html | Labor Party Votes to Keep Nuclear Arms | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/baseball-yanks-in-command-after-312-new-york-minutes.html | BASEBALLYanks in Command After 312 New York Minutes | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/in-parliament-and-on-the-streets-israelis-debate-the-plo-accord.html | In Parliament and on the Streets Israelis Debate the PLO Accord | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/playoffs-95-wakefield-s-mission-stave-off-indians.html | PLAYOFFS 95Wakefields Mission Stave Off Indians | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/style/chronicle-042633.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/a-portuguese-village-in-newark.html | A Portuguese Village in Newark | By Clifford J Levy | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/lessons-of-simpson-case-are-reshaping-the-law.html | Lessons of Simpson Case Are Reshaping the Law | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/tennis-teen-ager-fighting-to-turn-pro-at-14-puts-off-lawsuit-for-now.html | TENNISTeenAger Fighting to Turn Pro at 14 Puts Off Lawsuit for Now | By Robin Finn | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/theater/fred-fehl-89-whose-camera-captured-broadway-and-ballet.html | Fred Fehl 89 Whose Camera Captured Broadway and Ballet | By Jack Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/french-mercenary-gives-up-in-comoros-coup.html | French Mercenary Gives Up in Comoros Coup | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/report-faults-staffing-level-of-controllers.html | Report Faults Staffing Level Of Controllers | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/playoffs-95-rockies-must-face-a-steep-climb-in-atlanta.html | PLAYOFFS 95Rockies Must Face a Steep Climb in Atlanta | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-rouse-bows-out-of-new-center.html | NEW JERSEY DAILY BRIEFING Rouse Bows Out of New Center | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-the-crowd-day-is-wet-tempers-mostly-sunny.html | THE POPES VISIT THE CROWDDay Is Wet Tempers Mostly Sunny | By Evelyn Nieves | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/about-real-estatea-singlefamily-project-in-a-19thcentury-setting.html | About Real EstateA SingleFamily Project in a 19thCentury Setting | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-review-exuberantly-operatic-in-scale-and-emotion.html | ART REVIEW Exuberantly Operatic In Scale and Emotion | By Michael Kimmelman | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/sales-rise-at-discounters-and-department-stores.html | Sales Rise at Discounters And Department Stores | By Edwin McDowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-review-the-gunplay-when-killers-compete.html | FILM REVIEWThe Gunplay When Killers Compete | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-11-get-megan-s-law-notices.html | NEW JERSEY DAILY BRIEFING 11 Get Megans Law Notices | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/music-review-it-ain-t-over-till-the-robot-lip-synchs.html | MUSIC REVIEW It Aint Over Till the Robot LipSynchs | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-the-mass-for-83000-intimacy-with-a-remote-speck.html | THE POPES VISIT THE MASSFor 83000 Intimacy With a Remote Speck | By N R Kleinfield | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/apple-and-ibm-as-one-can-it-happen.html | Apple and IBM as One Can It Happen | By Laurence Zuckerman | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/about-real-estate-a-singlefamily-project-in-a-19thcentury-setting.html | About Real EstateA SingleFamily Project in a 19thCentury Setting | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/conflict-balkans-implications-balkan-peace-hand-4-year-path-truce.html | CONFLICT IN THE BALKANS THE IMPLICATIONSBalkan Peace at Hand 4Year Path to a Truce | By Roger Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/the-wrong-way-to-heal-medicare.html | The Wrong Way To Heal Medicare | By John E Wennberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-167495.html | ART IN REVIEW | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-review-personal-without-personality.html | ART REVIEW Personal Without Personality | By Holland Cotter | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/theater/theater-review-a-revival-both-familiar-and-new.html | THEATER REVIEWA Revival Both Familiar and New | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/books/books-of-the-times-a-political-insider-with-bush-tells-of-the-outside.html | BOOKS OF THE TIMESA Political Insider With Bush Tells of the Outside | By Michiko Kakutani | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/battered-by-storms-insurers-seen-making-new-bids-to-cut-losses.html | Battered by Storms Insurers Seen Making New Bids to Cut Losses | By Michael Quint | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/credit-markets-treasury-securities-rise-again.html | CREDIT MARKETSTreasury Securities Rise Again | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/inmate-charged-in-1989-slaying-of-minister.html | Inmate Charged in 1989 Slaying of Minister | By Chuck Sudetic | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/baseball-at-raucous-yankee-stadium-cheers-cross-line-to-jeers-and-fear.html | BASEBALLAt Raucous Yankee Stadium Cheers Cross Line to Jeers and Fear | By Randy Kennedy | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-news-w-r-grace-cuts-dividend-because-of-unit-spinoff.html | COMPANY NEWS W R GRACE CUTS DIVIDEND BECAUSE OF UNIT SPINOFF | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/retirees-group-attacks-gop-health-plan.html | Retirees Group Attacks GOP Health Plan | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/style/chronicle-041092.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/restaurants-975095.html | Restaurants | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/havana-journal-a-haven-for-the-ailing-children-from-chernobyl.html | Havana JournalA Haven for the Ailing Children From Chernobyl | By Mireya Navarro | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/horse-racing-cigar-thunder-gulch-will-not-be-alone.html | HORSE RACINGCigar Thunder Gulch Will Not Be Alone | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/style/chronicle-128395.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-review-neighbors-feuding-over-politics-and-love.html | FILM REVIEWNeighbors Feuding Over Politics and Love | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/high-court-to-hear-case-about-vmi.html | High Court To Hear Case About VMI | By Linda Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/the-media-business-meigher-communications-buys-quest-magazine.html | THE MEDIA BUSINESSMeigher Communications Buys Quest Magazine | By Deirdre Carmody | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-festival-review-looking-for-love-in-3-different-places.html | FILM FESTIVAL REVIEWLooking for Love in 3 Different Places | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-042773.html | ART IN REVIEW | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/zell-group-lifts-bid-for-control-of-rockefeller.html | Zell Group Lifts Bid for Control Of Rockefeller | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/college-football-ohio-state-success-lined-with-dollars-and-sense.html | COLLEGE FOOTBALLOhio State Success Lined With Dollars and Sense | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/wim-swaan-68-photographer-and-architect.html | Wim Swaan 68 Photographer And Architect | By Ronald Sullivan | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/hockey-a-complicated-task-for-a-complex-coach.html | HOCKEYA Complicated Task For a Complex Coach | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/buchanan-like-perot-urges-campaign-curbs.html | Buchanan Like Perot Urges Campaign Curbs | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/conflict-balkans-overview-bosnian-enemies-set-cease-fire-plan-peace-talks.html | CONFLICT IN THE BALKANS THE OVERVIEWBOSNIAN ENEMIES SET A CEASEFIRE PLAN PEACE TALKS | By Alison Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/home-video-039295.html | Home Video | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/storm-leaves-a-tapestry-of-ruin-on-florida-panhandle-beaches.html | Storm Leaves a Tapestry of Ruin On Florida Panhandle Beaches | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/books/seamus-heaney-poet-wins-the-nobel-prize-903395.html | Seamus Heaney Poet Wins the Nobel Prize | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/abroad-at-home-an-american-dilemma.html | Abroad at HomeAn American Dilemma | By Anthony Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-blind-man-is-teacher-of-year.html | NEW JERSEY DAILY BRIEFING Blind Man Is Teacher of Year | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/pope-s-visit-message-pope-backs-freedom-nation-building-but-leaves-some-things.html | THE POPES VISIT THE MESSAGEPope Backs Freedom and NationBuilding but Leaves Some Things Unsaid | By Peter Steinfels | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/faculty-vote-at-adelphi-asks-ouster-of-president.html | Faculty Vote at Adelphi Asks Ouster of President | By Doreen Carvajal | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/the-media-business-advertising-addenda-la-gear-account-loses-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LA Gear Account Loses an Agency | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-the-overview-confront-crises-pope-urges-nations.html | THE POPES VISIT THE OVERVIEWConfront Crises Pope Urges Nations | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-review-marriage-betrayal-and-turning-points.html | FILM REVIEWMarriage Betrayal and Turning Points | By Caryn James | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/imf-wants-more-financial-data-from-borrowing-nations.html | IMF Wants More Financial Data From Borrowing Nations | By Paul Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/us/edward-lowe-dies-at-75-a-hunch-led-him-to-create-kitty-litter.html | Edward Lowe Dies at 75 a Hunch Led Him to Create Kitty Litter | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/chrysler-says-investing-cash-will-pay-off.html | Chrysler Says Investing Cash Will Pay Off | By James Bennet | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/on-baseball-open-wide-say-ah-it-will-only-hurt-a-bit.html | ON BASEBALLOpen Wide Say Ah It Will Only Hurt a Bit | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/mexico-pays-back-part-of-us-loan.html | MEXICO PAYS BACK PART OF US LOAN | By Anthony Depalma | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/critic-s-choice-video-festival-of-an-art-for-life-s-dirtier-nooks.html | CRITICS CHOICEVIDEO Festival of an Art for Lifes Dirtier Nooks | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/tv-weekend-one-woman-s-tragedy-playing-the-latin-clown.html | TV WEEKEND One Womans Tragedy Playing the Latin Clown | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/clinton-signs-order-easing-travel-aid-and-money-transfers-between-us-and-cuba.html | Clinton Signs Order Easing Travel Aid and Money Transfers Between US and Cuba | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-notebook.html | THE POPES VISIT NOTEBOOK | By Dan Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/jazz-review-drummond-and-bass-plus-four.html | JAZZ REVIEW Drummond And Bass Plus Four | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/stocks-regain-some-ground-with-dow-increasing-22.04.html | Stocks Regain Some Ground With Dow Increasing 2204 | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/kenya-refuses-to-hand-over-suspects-in-rwanda-slayings.html | Kenya Refuses to Hand Over Suspects in Rwanda Slayings | By Donatella Lorch | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-festival-review-of-those-for-whom-the-bell-tolled.html | FILM FESTIVAL REVIEWOf Those for Whom the Bell Tolled | By Caryn James | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/john-b-poor-ex-president-of-rko-general-80.html | John B Poor ExPresident of RKO General 80 | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/theater/theater-review-is-beckett-still-beckett-if-a-little-air-gets-in.html | THEATER REVIEWIs Beckett Still Beckett If a Little Air Gets In | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-1.4-million-fraud-admitted.html | NEW JERSEY DAILY BRIEFING14 Million Fraud Admitted | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/world/clinton-signs-order-easing-travel-aid-and-money-transfers-betweenus-and-cuba.html | Clinton Signs Order Easing Travel Aid and Money Transfers BetweenUS and Cuba | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-042749.html | ART IN REVIEW | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-06 | https://www.nytimes.com/1995/10/06/business/international-business-alcatel-to-be-reorganized-along-product-lines.html | INTERNATIONAL BUSINESSAlcatel to Be Reorganized Along Product Lines | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/storm-transforms-florida-beach-town-into-a-scene-of-ruins.html | Storm Transforms Florida Beach Town Into a Scene of Ruins | By New York Times Regional Newspapers | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/oil-consortium-to-skirt-russia-in-its-shipments.html | Oil Consortium To Skirt Russia In Its Shipments | By Steve Levine | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/simpson-may-face-a-custody-battle-over-two-children.html | Simpson May Face a Custody Battle Over Two Children | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/little-change-in-new-jersey-and-new-york.html | Little Change In New Jersey And New York | By Thomas J Lueck | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/hydraulic-fluid-problem-forces-third-delay-in-a-shuttle-flight.html | Hydraulic Fluid Problem Forces Third Delay in a Shuttle Flight | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/bridge-092495.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/movies/film-festival-review-a-complex-taiwan-tale-needs-a-key.html | FILM FESTIVAL REVIEWA Complex Taiwan Tale Needs a Key | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-princeton-gets-fuentes-papers.html | NEW JERSEY DAILY BRIEFING Princeton Gets Fuentes Papers | TERRY PRISTIN | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-043656.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/company-news-castle-harlan-purchases-homestead-national.html | COMPANY NEWS CASTLE HARLAN PURCHASES HOMESTEAD NATIONAL | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/rock-review-fear-intrudes-on-the-fun-as-aids-joins-the-party.html | ROCK REVIEW Fear Intrudes on the Fun As AIDS Joins the Party | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-ex-medical-examiner-indicted.html | NEW JERSEY DAILY BRIEFING ExMedical Examiner Indicted | TERRY PRISTIN | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-woodbridge-paper-will-close.html | NEW JERSEY DAILY BRIEFING Woodbridge Paper Will Close | TERRY PRISTIN | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/world/guatemalan-troops-open-fire-on-resettled-indians-killing-10.html | Guatemalan Troops Open Fire On Resettled Indians Killing 10 | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/down-on-the-farm-with-r2d2-mobile-robots-leaving-factory-cousins-in-dust.html | Down on the Farm With R2D2Mobile Robots Leaving Factory Cousins in Dust | By John Holusha | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/world/muslims-angered-in-france.html | Muslims Angered In France | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-notebook.html | THE POPES VISITNOTEBOOK | By Dan Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/two-faces-of-a-storm-rain-for-region-heat-for-crowds.html | Two Faces of a Storm Rain for Region Heat for Crowds | By David Stout | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/death-bishop-holy-orders-human-frailty-beloved-clergyman-hid-personal-battles.html | Death of a Bishop Of Holy Orders And Human FrailtyBeloved Clergyman Hid Personal Battles | By Joe Sexton | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/hockey-sundstrom-20-joins-rangers-veterans.html | HOCKEY Sundstrom 20 Joins Rangers Veterans | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/for-bosnia-troops-peace-or-a-pause.html | For Bosnia Troops Peace or a Pause | By Kit R Roane | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-044431.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-central-road-oversight-sought.html | NEW JERSEY DAILY BRIEFING Central Road Oversight Sought | TERRY PRISTIN | TX 1-165-943 | 1995-12-07 |

| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/college-football-report-044121.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/women-and-elderly-are-rejecting-gop.html | Women and Elderly Are Rejecting GOP | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/obituaries/lillian-fuchs-91-violist-and-teacher-from-family-of-musicians.html | Lillian Fuchs 91 Violist and Teacher From Family of Musicians | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/company-news-delphi-financial-group-to-acquire-sig-holdings.html | COMPANY NEWS DELPHI FINANCIAL GROUP TO ACQUIRE SIG HOLDINGS | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/nightclub-closed-after-drug-raid-to-reopen.html | Nightclub Closed After Drug Raid to Reopen | By George James | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/hockey-milbury-returns-to-boston-but-with-isles.html | HOCKEY Milbury Returns to Boston but with Isles | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-the-mass-sun-gilds-celebration-at-aqueduct.html | THE POPES VISIT THE MASSSun Gilds Celebration At Aqueduct | By Frank Bruni | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/at-a-castle-in-germany-a-king-size-yard-sale.html | At a Castle in Germany A KingSize Yard Sale | By Alan Riding | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-glimpses-outside-looking-in-for-a-peek-at-the-pope.html | THE POPES VISIT GLIMPSESOutside Looking In For a Peek At the Pope | By Rick Bragg | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/judge-bans-television-cameras-in-retrial-of-menendez-brothers.html | Judge Bans Television Cameras In Retrial of Menendez Brothers | By Seth Mydans | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/college-football-report-295195.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/francis-o-schmitt-91-is-dead-led-studies-in-molecular-biology.html | Francis O Schmitt 91 Is Dead Led Studies in Molecular Biology | By Ronald Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/hockey-raise-the-cup-banner-and-drop-the-puck.html | HOCKEY Raise the Cup Banner and Drop the Puck | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/football-new-goal-for-lions-don-t-get-devoured.html | FootballNew Goal For Lions Dont Get Devoured | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-07 | https://www.nytimes.com/1995/10/07/movies/film-festival-review-quirkily-searching-for-satan.html | FILM FESTIVAL REVIEWQuirkily Searching For Satan | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/beliefs-374595.html | Beliefs | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-the-mayor-unusually-gentle-giuliani-appears-moved-by-pope.html | THE POPES VISIT THE MAYOR Unusually Gentle Giuliani Appears Moved by Pope | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/international-business-eurotunnel-seeks-new-bank-deal.html | INTERNATIONAL BUSINESSEurotunnel Seeks New Bank Deal | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/bridge-043664.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/pope-s-visit-reidys-for-this-mother-9-faith-equals-teaching-example.html | THE POPES VISIT THE REIDYSFor This Mother of 9 Faith Equals Teaching by Example | By Felicia R Lee | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-seattle-fans-throw-hat-into-games-unruly-fray.html | Playoffs 95Seattle Fans Throw Hat Into Games Unruly Fray | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-bridge-over-ramapo-collapses.html | NEW JERSEY DAILY BRIEFING Bridge Over Ramapo Collapses | TERRY PRISTIN | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-yankees-check-in-but-dont-check-out.html | Playoffs 95Yankees Check In but Dont Check Out | By George Veecey | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-071195.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/archer-daniels-ousts-executive-in-mexico.html | ArcherDaniels Ousts Executive in Mexico | By Kurt Eichenwald | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/world/talks-in-rome-look-to-helping-balkans-recover-from-war.html | Talks in Rome Look to Helping Balkans Recover From War | By John Tagliabue | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-logistics-bound-for-central-park-don-t-drive-and-don-t-jog.html | THE POPES VISIT LOGISTICSBound for Central Park Dont Drive and Dont Jog | By James Barron | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-reds-slam-dodgers-in-sweeping-statement.html | Playoffs 95Reds Slam Dodgers in Sweeping Statement | By George Willis | TX 1-165-943 | 1995-12-07 |

| 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/music-review-making-poe-s-glints-and-shadows-sing.html | MUSIC REVIEW Making Poes Glints and Shadows Sing | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/pro-basketball-knicks-start-a-new-life-and-it-is-without-riley.html | Pro BasketballKnicks Start a New Life And It Is Without Riley | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/new-york-state-utility-seeks-sweeping-changes.html | New York State Utility Seeks Sweeping Changes | By Agis Salpukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-indians-moving-closer-to-pennant-and-to-perfection.html | Playoffs 95Indians Moving Closer to Pennant And to Perfection | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/music-review-carnegie-hall-opens-its-season-not-a-bit-upstaged-by-itself.html | MUSIC REVIEWCarnegie Hall Opens Its Season Not a Bit Upstaged by Itself | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/philharmonic-strike-averted-as-musicians-agree-to-a-contract.html | Philharmonic Strike Averted as Musicians Agree to a Contract | By Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/world/clinton-warns-of-us-retreat-to-isolationism.html | Clinton Warns Of US Retreat To Isolationism | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/democrats-fleeing-to-gop-remake-political-landscape.html | Democrats Fleeing to GOP  Remake Political Landscape | By Katharine Q Seelye | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/payrolls-rose-by-121000-in-september.html | Payrolls Rose By 121000 In September | By Robert D Hershey Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/pro-basketball-meet-derrick-coleman-the-nets-model-citizen.html | Pro BasketballMeet Derrick Coleman The Nets Model Citizen | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/simpson-may-face-a-custody-battle-over-two-children.html | Simpson May Face a Custody Battle Over Two Children | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/why-new-hampshire-said-no-to-9-million.html | Why New Hampshire Said No to 9 Million | By George W Fellendorf | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/why-new-hampshire-said-no-to-9-million.html | Why New Hampshire Said No to 9 Million | By George W Fellendorf | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/international-briefs-british-pub-chains-in-821.6-million-tie.html | International Briefs British Pub Chains In 8216 Million Tie | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-union-pension-suit-advances.html | NEW JERSEY DAILY BRIEFING Union Pension Suit Advances | TERRY PRISTIN | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/obituaries/wladyslaw-o-biernacki-poray-71-architect.html | Wladyslaw O BiernackiPoray 71 Architect | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/world/arafat-backed-by-israel-offers-an-olive-branch-to-militants.html | Arafat Backed by Israel Offers an Olive Branch to Militants | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/homes-for-the-invisible.html | Homes for the Invisible | By Margaret Morton | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/football-the-returns-are-in-but-carter-hasn-t-been.html | FOOTBALLThe Returns Are In But Carter Hasnt Been | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-johnson-humbles-yankees-to-give-mariners-hope.html | PLAYOFFS 95Johnson Humbles Yankees to Give Mariners Hope | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/giants-notebook-a-case-for-this-defense.html | GIANTS NOTEBOOKA Case for This Defense | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-399095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/pope-s-visit-priesthood-some-encouraging-words-for-church-s-future-priests.html | THE POPES VISIT THE PRIESTHOODSome Encouraging Words For Churchs Future Priests | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/unisys-plans-to-cut-jobs-in-a-major-reorganization.html | Unisys Plans to Cut Jobs In a Major Reorganization | By Laurence Zuckerman | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-044423.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/for-legal-aid-tough-times-get-tougher.html | For Legal Aid Tough Times Get Tougher | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/union-rejects-boeing-offer-goes-on-strike-in-three-states.html | Union Rejects Boeing Offer Goes on Strike In Three States | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-the-scene-yonkers-turns-out-to-glimpse-john-paul-ii.html | THE POPES VISIT THE SCENEYonkers Turns Out To Glimpse John Paul II | By Joseph Berger | TX 1-165-943 | 1995-12-07 |

| 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/observer-new-york-diary.html | Observer New York Diary | By Russell Baker | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-the-overview-a-city-of-pride-is-asked-to-welcome-the-humble.html | THE POPES VISIT THE OVERVIEWA City of Pride Is Asked to Welcome the Humble | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/judge-halts-bridge-effort-on-lead-paint.html | Judge Halts Bridge Effort On Lead Paint | By Don van Natta Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/psychiatric-tests-ordered-for-defendant-in-bomb-case.html | Psychiatric Tests Ordered For Defendant in Bomb Case | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/on-baseball-division-series-schedule-calls-for-sweeping-change.html | ON BASEBALLDivision Series Schedule Calls for Sweeping Change | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/technology-shares-up-a-bit-but-other-issues-are-mixed.html | Technology Shares Up a Bit But Other Issues Are Mixed | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-nationwide-people-are-mesmerized-but-not-by-the-pope.html | THE POPES VISITNationwide People Are Mesmerized but Not by the Pope | By Adam Nossiter | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/world/dispute-over-tapes-further-sours-us-colombia-relations.html | Dispute Over Tapes Further Sours USColombia Relations | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-state-is-outbid-on-exchanges.html | NEW JERSEY DAILY BRIEFING State Is Outbid on Exchanges | TERRY PRISTIN | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/bills-would-relax-federal-controls-on-nursing-homes.html | BILLS WOULD RELAX FEDERAL CONTROLS ON NURSING HOMES | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-rockies-lose-leads-but-win-this-time.html | Playoffs 95Rockies Lose Leads But Win This Time | By Jere Longman | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/after-a-turnabout-in-the-beginning-kasparov-and-anand-coast-to-a-draw.html | After a Turnabout in the Beginning Kasparov and Anand Coast to a Draw | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/music-review-bryn-terfel-turns-a-buffo-into-a-lech.html | MUSIC REVIEW Bryn Terfel Turns a Buffo Into a Lech | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/he-s-rich-and-he-s-cocky-and-he-ll-take-on-perot.html | Hes Rich and Hes Cocky And Hell Take On Perot | By Francis X Clines | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/journal-the-dole-dive.html | JournalThe Dole Dive | By Frank Rich | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/world/nato-force-endorsed.html | NATO Force Endorsed | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/horse-racing-thunder-gulch-to-challenge-cigar-streak.html | Horse Racing Thunder Gulch to Challenge Cigar Streak | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/man-accused-of-breaking-entering-and-eating.html | Man Accused of Breaking Entering and Eating | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/sports-of-the-times-waking-up-a-city-that-s-asleep.html | Sports of The TimesWaking Up A City Thats Asleep | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/business/oil-consortium-to-skirt-russia-in-its-shipments.html | Oil Consortium To Skirt Russia In Its Shipments | By Steve Levine | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/movies/film-festival-review-a-west-african-feature.html | FILM FESTIVAL REVIEW A West African Feature | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-398295.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/consensus-forms-on-schools-chief-for-new-york-city.html | CONSENSUS FORMS ON SCHOOLS CHIEF FOR NEW YORK CITY | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/world/zwickau-journal-little-car-that-couldn-t-finds-love.html | Zwickau JournalLittle Car That Couldnt Finds Love | By Nathaniel C Nash | TX 1-165-943 | 1995-12-07 |
| 1995-10-07 | https://www.nytimes.com/1995/10/07/us/study-links-excess-vitamin-a-and-birth-defects.html | Study Links Excess Vitamin A and Birth Defects | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/schools-recruiting-students-for-path-to-success.html | SCHOOLSRecruiting Students For Path To Success | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/from-white-house-to-poor-house-interns-at-work.html | From White House to Poor House Interns at Work | By Kate Stone Lombardi | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/events-call-attention-to-croton-aqueduct.html | Events Call Attention To Croton Aqueduct | By Lynne Ames | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-southern-brooklyn-an-influx-of-queens-students.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN An Influx of Queens Students | By Sarah Kershaw | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-on-baseball-the-mariners-10th-man-may-be-the-kingdome.html | 95 PLAYOFFS ON BASEBALLThe Mariners 10th Man May Be the Kingdome | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/classical-musicfamily-in-tow-a-budding-diva-turns-to-song.html | CLASSICAL MUSICFamily in Tow A Budding Diva Turns to Song | By Cori Ellison | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/dining-out-impressive-food-as-well-as-noise-level.html | DINING OUTImpressive Food as Well as Noise Level | By Joanne Starkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-catholics-and-the-line-between-church-and-state.html | THE NATION Catholics and the Line Between Church and State | By Anne Cronin | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/topics-politics-government-new-third-party-flexing-muscles-looks-96-beyond.html | NEWS AND TOPICS POLITICS AND GOVERNMENTNew Third Party Flexing Muscles Looks to 96 and Beyond | By Karen Demasters | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/radical-homer.html | Radical Homer | By William Logan | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/style/where-silicon-alley-artists-go-to-download.html | Where Silicon Alley Artists Go to Download | By Trip Gabriel | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/wedding-list-a-pinch-of-grain-tons-of-stars.html | Wedding List A Pinch of Grain Tons of Stars | By Sara Rimer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-for-the-yankees-the-unthinkable-is-here-game-5.html | 95 PLAYOFFSFor the Yankees the Unthinkable Is Here Game 5 | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/coping-the-straphanger-as-esthete.html | COPINGThe Straphanger as Esthete | By Robert Lipsyte | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/theater/to-broadway-by-way-of-the-open-road.html | To Broadway by Way of the Open Road | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/austen-on-the-net.html | Austen on the Net | By James Ryan | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/behind-the-wheel1996-saturn-sl2gms-satellite-a-new-spin.html | BEHIND THE WHEEL1996 Saturn SL2GMs Satellite A New Spin | By Michelle Krebs | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/arts-groups-rally-around-federal-benefactor.html | Arts Groups Rally Around Federal Benefactor | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-art-review-the-dream-time-glimpsed-in-the-here-and-now.html | ON THE TOWNS ART REVIEWThe Dream Time Glimpsed in the Here and Now | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/playing-in-the-neighborhood-astor-plaza-of-by-and-for-the-public.html | PLAYING IN THE NEIGHBORHOOD ASTOR PLAZA Of By and For the Public | By Monique P Yazigi | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-brownstone-brooklyn-she-follows-the-dead-really.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYNShe Follows the Dead Really | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-somebodys-in-my-grave.html | SOAPBOXSomebodys in My Grave | By Marilyn Gelman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/urban-vista-lasting-impressions.html | URBAN VISTALasting Impressions | Text and Photographs by Michael Rogol | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/theater/sunday-view-a-family-s-story-merges-with-the-nation-s.html | SUNDAY VIEWA Familys Story Merges With The Nations | By Margo Jefferson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/liberties-o-j-s-second-act.html | LibertiesO Js Second Act | By Maureen Dowd | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/group-sues-to-block-rezoning-in-mt-sinai.html | Group Sues To Block Rezoning In Mt Sinai | By Vivien Kellerman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/where-theres-smoke-a-semispontaneous-semisequel.html | Where Theres Smoke A SemiSpontaneous SemiSequel | By Peter Von Ziegesar | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/pop-goes-the-clown-boy.html | POP GOES THE CLOWN BOY | By James Ellroy | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/automobiles/saturn-comes-to-a-crossroads.html | Saturn Comes to a Crossroads | By Michelle Krebs | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/restaurants-rich-and-richer.html | RESTAURANTSRich and Richer | By Fran Schumer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-view-from-the-countys-parks-foliage-and-festival-season-marks.html | The View From The Countys ParksFoliage and Festival Season Marks Last Gasp Before Winter | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/whats-doing-in-honolulu.html | WHATS DOING INHonolulu | By Susan F Yim | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/connecticut-qa-michael-h-mersona-world-perspective-on-public-health.html | Connecticut QA Michael H MersonA World Perspective on Public Health | By Melinda Tuhus | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/fall-and-winter-cruises-after-the-storms-ships-sail-on.html | FALL AND WINTER CRUISESAFTER THE STORMS SHIPS SAIL ON | By Edwin McDowell | TX 1-165-943 | 1995-12-07 |

| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/film-viewjane-austen-and-the-pride-of-purists.html | FILM VIEWJane Austen And the Pride Of Purists | By Fay Weldon | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/at-the-shore-gate-plan-leaves-a-city-feeling-locked-out.html | AT THE SHOREGate Plan Leaves a City Feeling Locked Out | By Barbara Stewart | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/fall-and-winter-cruises-in-france-a-boat-of-one-s-own.html | FALL AND WINTER CRUISESIN FRANCE A BOAT OF ONES OWN | By Warren Hoge | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/urban-vista-lasting-impressions.html | URBAN VISTALasting Impressions | By Michael Rogol | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/fyi-050210.html | FYI | By Kathryn Shattuck | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/pro-football-the-start-of-a-revival-or-the-beginning-of-the-end.html | PRO FOOTBALLThe Start of a Revival or the Beginning of the End | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/good-job-great-pay-legal-officer-for-a-company.html | Good Job Great Pay Legal Officer for a Company | By Laura Mansnerus | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-pope-s-visit-the-overview-125000-join-pope-at-mass-in-central-park-basilica.html | THE POPES VISIT THE OVERVIEW125000 Join Pope at Mass In Central Park Basilica | By Robert D McFadden | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/black-conservatives-meeting-in-capital-say-answers-for-their-people-lie-in-gop.html | Black Conservatives Meeting in Capital Say Answers for Their People Lie in GOP | By Karen de Witt | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/artin-prints-or-photos-ideas-evolving.html | ARTIn Prints or Photos Ideas Evolving | By Phyllis Braff | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/classical-music-family-in-tow-a-budding-diva-turns-to-song.html | CLASSICAL MUSICFamily in Tow A Budding Diva Turns to Song | By Cori Ellison | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/for-board-of-education-another-live-saturday-night.html | For Board of Education Another Live Saturday Night | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/in-the-region-new-jerseyspelling-out-homesale-disclosure.html | In the Region New JerseySpelling Out HomeSale Disclosure Requirements | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/a-child-and-his-computer-banishing-loneliness.html | A Child and His Computer Banishing Loneliness | By Lorraine Kreahling | TX 1-165-943 | 1995-12-07 |

| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/i-am-engineer-i-am-moscow-i-am-experience.html | I Am Engineer I Am Moscow I Am Experience | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/sports-of-the-times-big-barrage-stuns-yanks-in-the-dome.html | Sports of The TimesBig Barrage Stuns Yanks In the Dome | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/gardening-shortening-days-bring-on-fall-s-fanfare.html | GARDENINGShortening Days Bring On Falls Fanfare | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/portrait-of-the-american-child-1995.html | Portrait of The American Child 1995 | By Camille Sweeney | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/shopping-addicts-when-urge-spend-overtakes-rational-processes-mind-budget.html | The Shopping AddictsWhen the Urge to Spend Overtakes the Rational Processes of Mind and Budget | By Carey Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/market-watch-a-rough-week-for-a-top-rookie.html | MARKET WATCHA Rough Week for A Top Rookie | By Floyd Norris | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/nunn-looks-at-his-future-democrats-fear-for-theirs.html | Nunn Looks at His Future Democrats Fear for Theirs | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/why-the-market-likes-johnny-one-notes-and-is-skeptical-of-one-man-bands.html | Why the Market Likes JohnnyOneNotes And Is Skeptical Of OneMan Bands | By Judith H Dobrzynski | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/style/revolutions-come-in-compacts-too.html | Revolutions Come in Compacts Too | By Seth Faison | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/connecticut-guide-862795.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/children-s-books-484395.html | Childrens Books | By Kathleen Krull | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/womens-health-and-human-rights.html | Womens Health and Human Rights | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/world-war-ii-revisited-by-those-who-flew-in-it.html | World War II Revisited by Those Who Flew in It | By DawnMarie Streeter | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-theater-review-casting-a-fresh-eye-on-a-43-year-old-hit.html | ON THE TOWNS THEATER REVIEWCasting a Fresh Eye On a 43YearOld Hit | By Alvin Klein | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/the-pope-s-visit-the-leaders-pope-warmly-greets-other-religious-leaders.html | THE POPES VISIT THE LEADERSPope Warmly Greets Other Religious Leaders | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/word-for-wordpresidential-bellyaches-grouse-under-pressure-the.html | Word for WordPresidential BellyachesGrouse Under Pressure The White House Was No Picnic | By A E Hotchner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/home-clinic-fibers-glues-padding-and-other-carpeting-secrets.html | HOME CLINICFibers Glues Padding and Other Carpeting Secrets | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/technology-view-where-whispers-tell-tales-loud-and-clear.html | TECHNOLOGY VIEWWhere Whispers Tell Tales Loud and Clear | By Lawrence B Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/advisers-are-mostly-sticking-with-stocks.html | Advisers Are Mostly Sticking With Stocks | By Carole Gould | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/from-nature-and-children-a-story-of-survival.html | From Nature and Children a Story of Survival | By Linda Tagliaferro | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/television-bob-costas-calls-it-as-he-regretfully-sees-it.html | TELEVISIONBob Costas Calls It as He Regretfully Sees It | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-i-vines.html | L I VINES | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/essay-crimes-against-children-the-trend-in-mysteries.html | ESSAYCrimes Against Children The Trend in Mysteries | By Marilynn Stasio | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-generation-x-1-3-young-black-men-caught-up-criminal-justice-system.html | OCT 17 Generation X 1 in 3 Young Black Men Is Caught Up in the Criminal Justice System | By Fox Butterfield | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/israel-s-identity-schools-a-battleground.html | Israels Identity Schools a Battleground | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/pope-s-visit-cardinal-pope-s-important-ally-cardinal-shines-high-hierarchy.html | THE POPES VISIT THE CARDINALAs Popes Important Ally Cardinal Shines High in Hierarchy | By Elisabeth Bumiller | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/hmo-leads-in-relocation-surge.html | HMO Leads in Relocation Surge | By John Jordon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/once-again-technical-problem-keeps-columbia-on-the-ground.html | Once Again Technical Problem Keeps Columbia on the Ground | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/in-the-region-long-islandtwo-unprotected-historic-estates-up-for.html | In the Region Long IslandTwo Unprotected Historic Estates Up for Auction | By Diana Shaman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/where-book-characters-and-tots-mingle.html | Where Book Characters and Tots Mingle | By Debra M Katz | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/word-for-wordpresidential-bellyachesgrouse-under-pressure-the.html | Word for WordPresidential BellyachesGrouse Under Pressure The White House Was No Picnic | By A E Hotchner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/hockey-new-top-line-shows-promise-for-islanders.html | HOCKEYNew Top Line Shows Promise for Islanders | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-little-neck-bellerose-vote-in-nassau-may-doom.html | NEIGHBORHOOD REPORT LITTLE NECK BELLEROSEVote in Nassau May Doom Queens Bus | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/radical-homer.html | Radical Homer | By William Logan | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-pope-s-visit-the-walk-pope-takes-to-the-streets-thrilling-followers.html | THE POPES VISIT THE WALKPope Takes to the Streets Thrilling Followers | By Carey Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapboxthe-world-of-a-child-in-an-old-chair.html | SOAPBOXThe World of a Child in an Old Chair | By Hank Lubsen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/garden-paths-built-for-elderly-strollers.html | Garden Paths Built For Elderly Strollers | By Rita Papazian | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/exploring-a-new-world-of-computers.html | Exploring a New World of Computers | By Carolyn Battista | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crime-mystery-miss-marple-they-ain-t.html | CRIMEMYSTERY Miss Marple They Aint | By Josh Rubins | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/skirmishes-from-mexicos-golf-war.html | Skirmishes From Mexicos Golf War | By Magda Bogin | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/when-a-driver-and-a-lease-must-part-company.html | When a Driver and a Lease Must Part Company | By Joann Muller | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/minding-your-businessfun-at-work-boy-thats-a-laugh.html | MINDING YOUR BUSINESSFun at Work Boy Thats a Laugh | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/busine ss/from-the-desk-ofmy-oj-problem-just-whos- the-underdog.html | FROM THE DESK OFMy OJ Problem Just Whos the Underdog | By James S Kunen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/neighborhood-report-midtown-clinton-fur- trade-wanes-but-its-cradle-finds-new.html | NEIGHBORHOOD REPORT MIDTOWNCLINTON Fur Trade Wanes But Its Cradle Finds New Life | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/ breaking-the-bank.html | Breaking the Bank | By Adam Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/busine ss/gaining-favor-after-a-period-of- uneasiness.html | Gaining Favor After a Period of Uneasiness | By Edward Wyatt | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/neighborhood-report-corona-new- nightmare-at-dream-school-contractor- sues.html | NEIGHBORHOOD REPORT CORONA New Nightmare At Dream School Contractor Sues | By Sarah Kershaw | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/neighborhood-report-upper-west-sidecry- of-betrayal-at-use-of-hotel.html | NEIGHBORHOOD REPORT UPPER WEST SIDECry of Betrayal At Use of Hotel For Homeless | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/busine ss/truth-in-mortgages-lenders-get- leeway.html | Truth in Mortgages Lenders Get Leeway | By Louise Nameth | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/to-be-small-and-adorable-for-another- nutcracker.html | To Be Small and Adorable For Another Nutcracker | By Roberta Hershenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/ books-in-brief-fiction-175595.html | BOOKS IN BRIEF FICTION | By Carol Peace Robins | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/ vital-signs.html | Vital Signs | By Richard Selzer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weeki nreview/the-world-one-revolution-is-enough- in-mexico.html | THE WORLDOne Revolution Is Enough in Mexico | By Anthony Depalma | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/ new-noteworthy-paperbacks-480695.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/world-war-ii-revisited-by-those-who-flew- in-it.html | World War II Revisited by Those Who Flew in It | By DawnMarie Streeter | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/cl assical-music-a-cornfed-allamerican-theres- truth-in-the-hype.html | CLASSICAL MUSICA Cornfed AllAmerican Theres Truth in the Hype | By K Robert Schwarz | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/tell-about-the-needle.html | Tell About the Needle | By Betsy Israel | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapboxsomebodys-in-my-grave.html | SOAPBOXSomebodys in My Grave | By Marilyn Gelman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/american-psycho.html | American Psycho | By Steven Marcus | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-tense-in-macedonia-an-assassination-attempt-stirs-fears-of-war.html | OCT 17 Tense in Macedonia An Assassination Attempt Stirs Fears of War | By Raymond Bonner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-musicthe-notes-just-wouldnt-stop-flowing.html | ON THE TOWNS MUSICThe Notes Just Wouldnt Stop Flowing | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/around-the-world-in-800-pages.html | Around the World in 800 Pages | By Robert Eisner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/marriage-is-great-for-norman-people.html | Marriage Is Great for Norman People | By Peggy Orentstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-midtown-clinton-place-get-shaved-shorn-surrounded-porn.html | NEIGHBORHOOD REPORT MIDTOWNCLINTON A Place to Get Shaved and Shorn Surrounded by Porn | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/westchester-qa-dr-otto-f-kernberg-love-from-a-psychiatrists-point.html | Westchester QA Dr Otto F KernbergLove From a Psychiatrists Point of View | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/sales-tax-at-issue-in-election-in-suffolk.html | Sales Tax At Issue In Election In Suffolk | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/party-labels-blur-in-crowded-council-race.html | Party Labels Blur in Crowded Council Race | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-auburndale-in-disguise-but-still-brothels.html | NEIGHBORHOOD REPORT AUBURNDALE In Disguise but Still Brothels | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/movies-of-the-week.html | Movies of the Week | By Howard Thompson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/long-island-journal-294295.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-bird-plane-no-its-a-health-bill-flying-by.html | THE NATIONBird Plane No Its A Health Bill Flying By | By Adam Clymer | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-view-from-the-countys-parksfoliage-and-festival-season-marks.html | The View From The Countys ParksFoliage and Festival Season Marks Last Gasp Before Winter | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/pop-music-gloria-estefan-bridges-a-cultural-divide.html | POP MUSICGloria Estefan Bridges a Cultural Divide | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/dining-out-in-sharon-a-small-cafe-and-a-pair-of-chefs.html | DINING OUTIn Sharon a Small Cafe and a Pair of Chefs | By Patricia Brooks | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/fyi-327895.html | FYI | By Kathryn Shattuck | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/atlantic-city-jim-usry-s-town.html | ATLANTIC CITYJim Usrys Town | By Bill Kent | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/still-afraid-of-being-caught.html | STILL AFRAID OF BEING CAUGHT | By John Updike | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/word-image-alas-for-hamelin.html | WORD  IMAGEAlas for Hamelin | By Max Frankel | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/pro-football-patriots-take-express-from-bold-to-desperate.html | PRO FOOTBALLPatriots Take Express From Bold to Desperate | By Thomas George | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemysterytricked-into-slavery.html | CRIMEMYSTERYTricked Into Slavery | By R W B Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/tv/sequins-and-spurs.html | Sequins and Spurs | By Howard Thompson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-pope-s-visit-the-scene-sermon-on-the-mount-on-lawn-via-monitor.html | THE POPES VISIT THE SCENESermon on the Mount On Lawn via Monitor | By David Gonzalez | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-art-reviewthe-dream-time-glimpsed-in-the-here-and-now.html | ON THE TOWNS ART REVIEWThe Dream Time Glimpsed in the Here and Now | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-world-the-japanese-want-nothing-but-the-fax.html | THE WORLDThe Japanese Want Nothing But the Fax | By Karen de Witt | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/out-of-order-the-soul-of-the-island-set-to-verse.html | OUT OF ORDERThe Soul of the Island Set to Verse | By David Bouchier | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/practical-traveler-the-high-cost-of-sailing-alone.html | PRACTICAL TRAVELERThe High Cost Of Sailing Alone | By Betsy Wade | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/if-haiti-had-nintendo.html | If Haiti Had Nintendo | By Rebecca Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/black-march-stirs-passion-and-protests.html | Black March Stirs Passion and Protests | By Don Terry | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/style/this-week-taking-a-cue-from-the-wet-weather.html | THIS WEEK Taking a Cue From the Wet Weather | By Anne Raver | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/i-oiled-the-hinges.html | I OILED THE HINGES | By Brent Staples | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/where-to-start-discipline-with-love.html | WHERE TO START Discipline With Love | By David Stout | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/events-call-attention-to-croton-aqueduct.html | Events Call Attention To Croton Aqueduct | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/hot-money-for-a-cool-market-reit-assets-are-up.html | Hot Money for a Cool Market REIT Assets Are Up | By Timothy Middleton | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/a-doting-uncle-cuts-back-and-a-city-feels-the-pain.html | A Doting Uncle Cuts Back And a City Feels the Pain | By Milt Freudenheim | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/dining-outsprightly-thai-cuisine-in-thornwood.html | DINING OUTSprightly Thai Cuisine in Thornwood | By M H Reed | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/outdoors-trouble-in-paradise-for-yellowstone-cutthroat.html | OUTDOORS Trouble in Paradise For Yellowstone Cutthroat | By Peter Kaminsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/tv/great-literature-from-the-family-pet.html | Great Literature From the Family Pet | By Lawrie Mifflin | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/theaterrisk-and-revelation-at-the-table-with-elizabeth-ashley.html | THEATERRisk and Revelation At the Table With Elizabeth Ashley | By Dick Cavett | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-borough-park-treasure-hunt-spirit-seeking-perfect-etrog.html | NEIGHBORHOOD REPORT BOROUGH PARK Treasure Hunt of the Spirit Seeking the Perfect Etrog | By Rosalie R Radomsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/whose-side-to-take-women-outrage-and-the-verdict-on-oj-simpson.html | Whose Side to Take Women Outrage And the Verdict On OJ Simpson | By Isabel Wilkerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-little-neck-bellerosevote-in-nassau-may-doom.html | NEIGHBORHOOD REPORT LITTLE NECK BELLEROSEVote in Nassau May Doom Queens Bus | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |

| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/twice-burned.html | TWICE BURNED | By Am Homes | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/dining-out-sprightly-thai-cuisine-in-thornwood.html | DINING OUTSprightly Thai Cuisine in Thornwood | By M H Reed | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/researchers-correlate-protein-with-presence-of-alzheimer-s.html | Researchers Correlate Protein With Presence of Alzheimers | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-upper-west-sidecry-of-betrayal-at-use-of-hotel.html | NEIGHBORHOOD REPORT UPPER WEST SIDECry of Betrayal At Use of Hotel For Homeless | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-view-from-greenwichfour-acres-of-farm-a-holdout-in-suburbia.html | THE VIEW FROM GREENWICHFour Acres of Farm a Holdout in Suburbia | By Diane Sentementes Sierpina | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/giving-students-chances-to-think.html | Giving Students Chances To Think | By Merri Rosenberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/republicans-attack-shift-in-cuba-policy.html | Republicans Attack Shift In Cuba Policy | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/you-could-look-it-up.html | You Could Look It Up | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/hockey-the-devils-and-fans-ignite-first-match.html | HOCKEYThe Devils And Fans Ignite First Match | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-farm-great-pumpkin-lives-here-s-proof.html | ON THE FARM Great Pumpkin Lives Heres Proof | By Karen Demasters | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/horse-racingmarias-mon-leads-the-2yearolds.html | HORSE RACINGMarias Mon Leads the 2YearOlds | By Jenny Kellner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-it-s-amtrak-against-everyone-on-the-road.html | THE NATIONIts Amtrak Against Everyone on the Road | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-the-trials-of-dr-sheppard.html | BOOKS IN BRIEF The Trials of Dr Sheppard | By Allen D Boyer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/bagpipe-maker-outdoes-the-scots.html | Bagpipe Maker Outdoes the Scots | By Merri Rosenberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/cartagena-caribbean-jewel.html | Cartagena Caribbean Jewel | By James Brooke | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-close-after-29-years-a-pioneer-woman.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEAfter 29 Years a Pioneer Woman Police Officer Is a Chief | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/recordings-view-biber-zelenka-and-how-the-baroque-got-a-bad-name.html | RECORDINGS VIEWBiber Zelenka and How The Baroque Got a Bad Name | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/a-la-carte-italian-food-on-a-budget-with-upscale-finesse.html | A LA CARTEItalian Food on a Budget With Upscale Finesse | By Richard Jay Scholem | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-view-from-greenwich-four-acres-of-farm-a-holdout-in-suburbia.html | THE VIEW FROM GREENWICHFour Acres of Farm a Holdout in Suburbia | By Diane Sentementes Sierpina | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/chestnut-trees-find-a-friend.html | Chestnut Trees Find a Friend | By Susan Pearsall | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/chestnut-trees-find-a-friend.html | Chestnut Trees Find a Friend | By Susan Pearsall | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-madison-square-stuyvesant-square-quality-lifer-walks.html | NEIGHBORHOOD REPORT MADISON SQUARESTUYVESANT SQUAREA QualityofLifer Walks Unexpected Ways | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/in-the-region-connecticut-on-a-former-gimbel-estate-luxury-residences.html | In the Region Connecticut On a Former Gimbel Estate Luxury Residences | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-close-reaching-homeless-borough-homes.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEReaching Out to the Homeless in the Borough of Homes | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/style/will-clothes-remake-this-man.html | Will Clothes Remake This Man | By Lena Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/the-hopper-wars.html | The Hopper Wars | By Michael Kammen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/rabies-death-adds-to-unease-about-bats.html | Rabies Death Adds to Unease About Bats | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/out-of-orderthe-soul-of-the-island-set-to-verse.html | OUT OF ORDERThe Soul of the Island Set to Verse | By David Bouchier | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemystery-the-big-text.html | CRIMEMYSTERYThe Big Text | By Robert B Parker | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/frequent-flier-miles-menaced-by-merger.html | Frequent Flier Miles Menaced By Merger | By Leah Beth Ward | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/backtalk-the-fields-of-screams-not-even-bucolic-baseball-can-escape-untarnished.html | BACKTALKThe Fields of Screams Not Even Bucolic Baseball Can Escape Untarnished | By Robert Lipsyte | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/the-great-stone-face.html | The Great Stone Face | By Joseph McBride | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-upper-west-side-cry-of-betrayal-at-use-of-hotel.html | NEIGHBORHOOD REPORT UPPER WEST SIDECry of Betrayal At Use of Hotel For Homeless | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/style/cuttings-counting-the-blessings-of-a-brooklyn-roof-garden.html | CUTTINGSCounting the Blessings of a Brooklyn Roof Garden | By Anne Raver | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-drive-on-improvement-scams.html | New Drive on Improvement Scams | By Felice Buckvar | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-borough-park-in-search-of-the-perfect-etrog.html | NEIGHBORHOOD REPORT BOROUGH PARK In Search of the Perfect Etrog | By Rosalie R Radomsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/a-horrid-little-racist.html | A HORRID LITTLE RACIST | By William Styron | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/quakers-are-present-in-more-than-name.html | Quakers Are Present In More Than Name | By Merri Rosenberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-463695.html | BOOKS IN BRIEF FICTION | By Tobin Harshaw | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/pope-s-visit-message-pontiff-s-positions-defy-usual-political-labeling.html | THE POPES VISIT THE MESSAGEPontiffs Positions Defy the Usual Political Labeling | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/trading-villains-horns-for-halos.html | Trading Villains Horns for Halos | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-some-pedestrian-pitching-can-t-stop-the-braves.html | 95 PLAYOFFSSome Pedestrian Pitching Cant Stop the Braves | By Jere Longman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/study-finds-a-soaring-rate-of-obesity-in-us-children.html | Study Finds a Soaring Rate Of Obesity in US Children | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/hmo-leads-in-relocation-surge.html | HMO Leads in Relocation Surge | By John Jordon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/photography-view-a-legacy-that-mingles-myth-with-politics.html | PHOTOGRAPHY VIEWA Legacy That Mingles Myth With Politics | By Michael Kimmelman | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/why-the-market-likes-johnny-one-notes-and-is-skeptical-ofone-man-bands.html | Why the Market Likes JohnnyOneNotes And Is Skeptical OfOneMan Bands | By Judith H Dobrzynski | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/the-big-guy-with-the-beard.html | The Big Guy With the Beard | By Peggy Orenstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemysterythe-big-text.html | CRIMEMYSTERYThe Big Text | By Robert B Parker | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/breaking-the-bank.html | Breaking the Bank | By Adam Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/pro-basketball-nelson-could-use-crash-course-geriatrics-get-most-knicks-this.html | PRO BASKETBALLNelson Could Use Crash Course in Geriatrics to Get Most Out of Knicks This Season | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/where-book-characters-and-tots-mingle.html | Where Book Characters and Tots Mingle | By Debra M Katz | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/college-football-team-that-is-beats-team-that-was.html | COLLEGE FOOTBALLTeam That Is Beats Team That Was | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/victorvittorio.html | VictorVittorio | By Ron Hansen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/dutch-conscience-stung-by-troops-bosnia-failure.html | Dutch Conscience Stung By Troops Bosnia Failure | By Stephen Kinzer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/zoos-take-action-on-antifreeze.html | Zoos Take Action on Antifreeze | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/confess-early-and-often.html | CONFESS EARLY AND OFTEN | By Jane Smiley | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/austen-on-the-net.html | Austen on the Net | By James Ryan | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/plan-for-tax-cut-nears-a-key-test.html | PLAN FOR TAX CUT NEARS A KEY TEST | By Michael Wines | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/old-warship-fights-one-more-battle-this-one-for-her-survival.html | Old Warship Fights One More Battle This One for Her Survival | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/film-view-jane-austen-and-the-pride-of-purists.html | FILM VIEWJane Austen And the Pride Of Purists | By Fay Weldon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/this-is-me.html | This Is Me | By Carey Goldberg | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/4-line-up-to-succeed-mount-vernon-mayor.html | 4 Line Up to Succeed Mount Vernon Mayor | By Elsa Brenner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/travel-advisory-correspondent-s-report-atomic-tests-rioting-scare-off-tahiti.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAtomic Tests and Rioting Scare Off Tahiti Tourists | By Philip Shenon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/classical-musica-cornfed-allamerican-theres-truth-in-the-hype.html | CLASSICAL MUSICA Cornfed AllAmerican Theres Truth in the Hype | By K Robert Schwarz | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/play-dough.html | Play Dough | By Molly ONeill | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/theater-risk-and-revelation-at-the-table-with-elizabeth-ashley.html | THEATERRisk and Revelation At the Table With Elizabeth Ashley | By Dick Cavett | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/music-joys-of-the-enlightenment-and-a-county-debut.html | MUSICJoys of the Enlightenment and a County Debut | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/inside-queens-reaching-out-to-the-homeless-in-the-borough-of-homes.html | INSIDE QUEENSReaching Out to the Homeless in the Borough of Homes | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/a-sailor-a-gypsy-a-pirate-at-sea.html | A Sailor a Gypsy a Pirate at Sea | By Edith Pearlman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-046884.html | BOOKS IN BRIEF FICTION | By Michael Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/about-long-island-remembering-ericka-whose-legacy-was-her-joy-of-life.html | ABOUT LONG ISLANDRemembering Ericka Whose Legacy Was Her Joy of Life | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/going-from-the-dog-house-to-the-penthouse.html | Going From the Dog House to the Penthouse | By Edward Wyatt | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-nonfiction-044903.html | BOOKS IN BRIEF NONFICTION | By Laura Mansnerus | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/pop-music-mariah-carey-glides-into-new-territory.html | POP MUSIC Mariah Carey Glides Into New Territory | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/sales-tax-at-issue-in-election-in-suffolk.html | Sales Tax At Issue In Election In Suffolk | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/frequent-flier-miles-menaced-by-merger.html | Frequent Flier Miles Menaced By Merger | By Leah Beth Ward | TX 1-165-943 | 1995-12-07 |

| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/if-you-re-thinking-of-living-in-new-city-open-space-30-miles-from-the-big-city.html | If Youre Thinking of Living In New CityOpen Space 30 Miles From the Big City | By Jerry Cheslow | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemystery-tricked-into-slavery.html | CRIMEMYSTERYTricked Into Slavery | By R W B Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/playing-in-the-neighborhood-astor-place-of-by-and-for-the-public.html | PLAYING IN THE NEIGHBORHOOD ASTOR PLACE Of by and for the Public | By Monique P Yazigi | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-closeafter-29-years-a-pioneer-woman.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEAfter 29 Years a Pioneer Woman Police Officer Is a Chief | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/theater/art-artists-are-the-directors-and-a-stage-is-their-canvas.html | ARTArtists Are the Directors And a Stage Is Their Canvas | By Kay Larson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemystery-easy-money.html | CRIMEMYSTERYEasy Money | By Robert Lacey | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-east-side-heliport-new-lease-and-quiet.html | NEIGHBORHOOD REPORT EAST SIDE Heliport New Lease And Quiet | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-woodsidenew-americans-are-lease-on-life-for-old.html | NEIGHBORHOOD REPORT WOODSIDENew Americans Are Lease on Life For Old Church | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/perspectives-after-a-rent-strike-recovery-at-a-mobile-home-park.html | PERSPECTIVESAfter a Rent Strike Recovery at a MobileHome Park | By Alan S Oser | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-brownstone-brooklyn-after-the-fire-residents-smolder.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYNAfter the Fire Residents Smolder | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/the-pope-vs-the-culture-of-death.html | The Pope vs the Culture of Death | By Paul Baumann | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crime-mystery-how-s-he-doing.html | CRIMEMYSTERYHows He Doing | By Wendy Wasserstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-044822.html | BOOKS IN BRIEF FICTION | By Tobin Harshaw | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/from-nature-and-children-a-story-of-survival.html | From Nature and Children a Story of Survival | By Linda Tagliaferro | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-madison-square-stuyvesant-square-tripping-up-hawkers.html | NEIGHBORHOOD REPORT MADISON SQUARESTUYVESANT SQUARETripping Up the Hawkers Foothold on First Ave | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-the-world-of-a-child-in-an-old-chair.html | SOAPBOXThe World of a Child in an Old Chair | By Hank Lubsen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-woodside-new-americans-are-lease-on-life-for.html | NEIGHBORHOOD REPORT WOODSIDENew Americans Are Lease on Life For Old Church | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crime-mystery-the-robber-vanishes.html | CRIMEMYSTERY The Robber Vanishes | By Terry Teachout | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/technology-viewwhere-whispers-tell-tales-loud-and-clear.html | TECHNOLOGY VIEWWhere Whispers Tell Tales Loud and Clear | By Lawrence B Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/viewpoint-the-morals-of-marketing-simpson.html | VIEWPOINTThe Morals of Marketing Simpson | By John C Coffee Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Glenna Whitley | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/boxing-lewis-back-in-picture-with-morrison-tko.html | BOXINGLewis Back in Picture With Morrison TKO | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/dance-paul-taylor-at-65-still-speeding-and-still-solvent.html | DANCEPaul Taylor at 65 Still Speeding and Still Solvent | By Janice Berman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-astoria-for-gay-elderly-a-new-haven.html | NEIGHBORHOOD REPORT ASTORIA For Gay Elderly a New Haven | By Sarah Kershaw | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/in-the-garden-how-autumn-s-fanfare-begins.html | IN THE GARDENHow Autumns Fanfare Begins | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/jersey-towers-of-power-the-cell-phone-frenzy.html | JERSEYTowers of Power The Cell Phone Frenzy | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/time-to-check-gas-gauge-on-equity-funds.html | Time to Check Gas Gauge on Equity Funds | By Edward Wyatt | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/from-huck-finn-to-calvin-klein-s-billboard-nymphets.html | From Huck Finn to Calvin Kleins Billboard Nymphets | By Walt Kendrick | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/westchester-guide-868195.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-east-side-neighborhood-mystery-why-did-church-evict-legal.html | NEIGHBORHOOD REPORT EAST SIDE NEIGHBORHOOD MYSTERY Why Did a Church Evict Legal Clinic | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/in-brief-awards-go-to-programs-for-fathers-and-students.html | IN BRIEF Awards Go to Programs For Fathers and Students | By Barbara Stewart | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/blind-by-choice.html | Blind by Choice | By Claudia Koonz | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/hers-why-boys-don-t-play-with-dolls.html | HERSWhy Boys Dont Play With Dolls | By Katha Pollitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/mapplethorpes-biographer-draws-fire.html | Mapplethorpes Biographer Draws Fire | By Regina Weinreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/on-basketball-nets-image-once-again-is-in-need-of-overhaul.html | ON BASKETBALL Nets Image Once Again Is In Need Of Overhaul | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-co-the-tenuous-times-of-mort-berkowitz.html | NEW YORKERS  COThe Tenuous Times of Mort Berkowitz | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-close-gop-turmoil-insurgent-wins-leader-s-post.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE GOP in Turmoil as Insurgent Wins Leaders Post | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-reaching-the-o-s-hurricane-opal-latest-in-a-season-of-storms.html | OCT 17 Reaching the Os Hurricane Opal Latest In a Season of Storms | By William K Stevens | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-politics-who-will-succeed-bradley-the-plot-thickens.html | ON POLITICSWho Will Succeed Bradley The Plot Thickens | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-look-homeward-gant-outfielder-ready-for-the-braves.html | 95 PLAYOFFS  Look Homeward Gant Outfielder Ready for the Braves | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/trespassing.html | TRESPASSING | By Joyce Carol Oates | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/diary-236095.html | Diary | By Hubert B Herring | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/endpaperthe-ten-commandments-of-a-childhood.html | ENDPAPERThe Ten Commandments of a Childhood | By Mark Richard | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/hot-money-for-a-cool-market-reit-assets-are-up.html | Hot Money for a Cool Market REIT Assets Are Up | By Timothy Middleton | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/american-psycho.html | American Psycho | By Steven Marcus | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/group-aims-to-save-hudson-main-streets.html | Group Aims to Save Hudson Main Streets | By Penny Singer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/vital-signs.html | Vital Signs | By Richard Selzer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/tv/just-visiting.html | Just Visiting | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/the-great-stone-face.html | The Great Stone Face | By Joseph McBride | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-upper-west-side-cry-of-betrayal-at-use-of-hotel.html | NEIGHBORHOOD REPORT UPPER WEST SIDECry of Betrayal At Use of Hotel For Homeless | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/kd-lang-leaves-metaphor-behind.html | KD Lang Leaves Metaphor Behind | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/westchester-qa-dr-otto-f-kernberglove-from-a-psychiatrists-point-of.html | Westchester QA Dr Otto F KernbergLove From a Psychiatrists Point of View | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/skirmishes-from-mexicos-golf-war.html | Skirmishes From Mexicos Golf War | By Magda Bogin | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/connecticut-qa-michael-h-merson-a-world-perspective-on-public.html | Connecticut QA Michael H MersonA World Perspective on Public Health | By Melinda Tuhus | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapboxgraffiti-a-la-giuliani.html | SOAPBOXGraffiti a la Giuliani | By Steven Stark | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/un-aides-see-congress-as-impeding-reforms.html | UN Aides See Congress As Impeding Reforms | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/womens-health-and-human-rights.html | Womens Health and Human Rights | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/why-judge-might-have-banned-cameras-from-prominent-trial.html | Why Judge Might Have Banned Cameras From Prominent Trial | By Kenneth B Noble | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/bridgeport-casino-faces-more-hurdles.html | Bridgeport Casino Faces More Hurdles | By Richard Weizel | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-co-the-tenuous-times-of-mort-berkowitz.html | NEW YORKERS  COThe Tenuous Times of Mort Berkowitz | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/music-norwalk-ensemble-back-with-brio.html | MUSICNorwalk Ensemble Back With Brio | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/in-the-region-long-island-two-unprotected-historic-estates-up-for.html | In the Region Long IslandTwo Unprotected Historic Estates Up for Auction | By Diana Shaman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/going-south.html | Going South | By Lee Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/high-fidelity.html | High Fidelity | By Peter L Bernstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/minding-your-business-fun-at-work-boy-thats-a-laugh.html | MINDING YOUR BUSINESSFun at Work Boy Thats a Laugh | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-map-documenting-growth-and-change-at-culver-lake.html | ON THE MAPDocumenting Growth and Change at Culver Lake | By Steve Strunsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/commercial-property-dual-deal-westchester-expanding-company-leases-its-harrison.html | Commercial Property Dual Deal in WestchesterExpanding Company Leases Out Its Harrison Space | By Mary McAleer Vizard | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/horse-racing-serena-s-song-struts-her-stuff.html | HORSE RACING Serenas Song Struts Her Stuff | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemysterymiss-marple-they-aint.html | CRIMEMYSTERYMiss Marple They Aint | By Josh Rubins | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/a-horrid-little-racist.html | A HORRID LITTLE RACIST | By William Styron | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-jersey-co-all-news-all-the-time-coming-up.html | NEW JERSEY  COAll News All the Time Coming Up | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/ancient-culture-modern-campers.html | Ancient Culture Modern Campers | By Diane Sierpina | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-drive-on-improvement-scams.html | New Drive on Improvement Scams | By Felice Buckvar | TX 1-165-943 | 1995-12-07 |

| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/long-island-journal-046175.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-nonfiction-486595.html | BOOKS IN BRIEF NONFICTION | By Laura Mansnerus | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-cothe-tenuous-times-of-mort-berkowitz.html | NEW YORKERS  COThe Tenuous Times of Mort Berkowitz | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-the-world-of-a-child-in-an-old-chair.html | SOAPBOXThe World of a Child in an Old Chair | By Hank Lubsen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/it-s-not-fun-to-be-the-boss-of-your-parents.html | Its Not Fun to Be the Boss of Your Parents | By Bruce Weber | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/in-brief-trenton-based-airline-to-add-florida-flights.html | IN BRIEF TrentonBased Airline To Add Florida Flights | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-east-village-pontiff-visits-ailing-school-seeking-hope.html | NEIGHBORHOOD REPORT EAST VILLAGE As Pontiff Visits An Ailing School Is Seeking Hope | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/diary-047031.html | Diary | By Hubert B Herring | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/plan-proposes-less-coverage-for-cataracts.html | Plan Proposes Less Coverage For Cataracts | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/restaurantsrich-and-richer.html | RESTAURANTSRich and Richer | By Fran Schumer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/urban-vistalasting-impressions.html | URBAN VISTALasting Impressions | By Michael Rogol | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/from-the-desk-of-my-oj-problem-just-whos-the-underdog.html | FROM THE DESK OFMy OJ Problem Just Whos the Underdog | By James S Kunen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-music-the-notes-just-wouldnt-stop-flowing.html | ON THE TOWNS MUSICThe Notes Just Wouldnt Stop Flowing | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/on-language-kiduage.html | ON LANGUAGEKiduage | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-instant-funds-two-donors-give-millions-to-two-universities.html | OCT 17 Instant Funds Two Donors Give Millions To Two Universities | By Karen W Arenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/archives/thing-shirt-of-the-moment.html | THINGSShirt of the Moment | By Rene Chun | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/arts-groups-rally-around-federal-benefactor.html | Arts Groups Rally Around Federal Benefactor | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-innocents-abroad-oxford-style.html | OCT 17 Innocents Abroad OxfordStyle | By Sarah Lyall | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/excommandos-of-south-vietnam-gain-a-hearing.html | ExCommandos of South Vietnam Gain a Hearing | By Tim Larimer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/streetscapes-socony-mobil-building-a-building-of-steel-on-east-42d-street.html | Streetscapes SoconyMobil BuildingA Building of Steel On East 42d Street | By Christopher Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-sports-of-the-times-fenway-is-anything-but-friendly-to-the-red-sox.html | 95 PLAYOFFS Sports of The TimesFenway Is Anything But Friendly to the Red Sox | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/whats-doing-inhonolulu.html | WHATS DOING INHonolulu | By Susan F Yim | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/oral-history-from-the-nuremberg-trials.html | Oral History from the Nuremberg Trials | By Bill Slocum | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/second-homes-not-prime-time.html | Second Homes Not Prime Time | By Tracie Rozhon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/fyi-047244.html | FYI | By Kathryn Shattuck | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/fyi-967295.html | FYI | By Kathryn Shattuck | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-and-now-the-audience-rests.html | THE NATIONAnd Now the Audience Rests | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/viewpointthe-morals-of-marketing-simpson.html | VIEWPOINTThe Morals of Marketing Simpson | By John C Coffee Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/art-how-88-boxes-make-an-exhibition.html | ARTHow 88 Boxes Make an Exhibition | By Vivien Raynor | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/victorvittorio.html | VictorVittorio | By Ron Hansen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-world-everywhere-weapons-that-keep-on-killing.html | THE WORLDEverywhere Weapons That Keep On Killing | By Christopher S Wren | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/man-in-the-news-educator-who-calls-for-higher-expectations-rudolph-f-crew.html | Man in the NewsEducator Who Calls for Higher Expectations  Rudolph F Crew | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/fast-forward-ball-tech.html | FAST FORWARDBall Tech | By James Gleick | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/high-fidelity.html | High Fidelity | By Peter L Bernstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/bridgeport-casino-faces-more-hurdles.html | Bridgeport Casino Faces More Hurdles | By Richard Weizel | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/behind-the-wheel1996-saturn-sl2-gms-satellite-a-new-spin.html | BEHIND THE WHEEL1996 Saturn SL2GMs Satellite A New Spin | By Michelle Krebs | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/recordings-views-three-acts-try-to-build-on-their-laurels.html | RECORDINGS VIEWSThree Acts Try to Build on Their Laurels | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-for-indians-a-date-with-greatness.html | 95 PLAYOFFSFor Indians A Date With Greatness | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/buchanan-s-tough-tariff-talk-rattles-gop.html | Buchanans Tough Tariff Talk Rattles GOP | By David E Sanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/victims-of-the-14th-floor-window.html | VICTIMS OF THE 14THFLOOR WINDOW | By Thomas Beller | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/twice-burned.html | TWICE BURNED | By Am Homes | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/dancepaul-taylor-at-65-still-speeding-and-still-solvent.html | DANCEPaul Taylor at 65 Still Speeding and Still Solvent | By Janice Berman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Glenna Whitley | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/the-pope-s-visit-the-man-security-formality-and-age-obscure-man-of-wit.html | THE POPES VISIT THE MANSecurity Formality and Age Obscure Man of Wit | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/truth-in-mortgages-lenders-get-leeway.html | Truth in Mortgages Lenders Get Leeway | By Louise Nameth | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapboxgraffiti-a-la-giuliani.html | SOAPBOXGraffiti a la Giuliani | By Steven Stark | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-graffiti-a-la-giuliani.html | SOAPBOXGraffiti a la Giuliani | By Steven Stark | TX 1-165-943 | 1995-12-07 |

| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/gay-blacks-in-quandary-over-farrakhan-s-march.html | Gay Blacks in Quandary Over Farrakhans March | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/adoptive-parents-fulfill-dream.html | Adoptive Parents Fulfill Dream | By Darice Bailer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/notebook-the-rising-cost-of-free-tickets.html | NOTEBOOKThe Rising Cost Of Free Tickets | By Dan Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/architecture-view-in-a-bygone-day-this-was-the-look-of-the-future.html | ARCHITECTURE VIEWIn a Bygone Day This Was the Look Of the Future | By Herbert Muschamp | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/for-uconn-a-step-up-the-academic-ladder.html | For UConn a Step Up The Academic Ladder | By Bill Slocum | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/pope-s-visit-tsone-catholic-family-central-park-affirmation-faith-great-lawn.html | THE POPES VISIT THE REIDYSOne Catholic Family In Central Park An Affirmation of Faith on the Great Lawn | By Felicia R Lee | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-close-citizens-group-raise-pressure-against.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Citizens Group To Raise Pressure Against Brothels | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/in-nigeria-proud-town-stays-defiant.html | In Nigeria Proud Town Stays Defiant | By Howard W French | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/garden-paths-built-for-elderly-strollers.html | Garden Paths Built For Elderly Strollers | By Rita Papazian | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/endpaper-the-ten-commandments-of-a-childhood.html | ENDPAPERThe Ten Commandments of a Childhood | By Mark Richard | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/tv/alone-but-not-necessarily-lonely.html | Alone but Not Necessarily Lonely | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-graffiti-a-la-giuliani.html | SOAPBOXGraffiti a la Giuliani | By Steven Stark | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/pro-football-jets-have-nothing-to-show-for-efforts-in-fourth-quarter.html | PRO FOOTBALLJets Have Nothing to Show for Efforts in Fourth Quarter | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/movies/film-view-got-killer-chips-on-our-minds.html | FILM VIEWGot Killer Chips on Our Minds | By Caryn James | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/party-labels-blur-in-crowded-council-race.html | Party Labels Blur in Crowded Council Race | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/william-white-92-former-bank-regulator-dies.html | William White 92 Former Bank Regulator Dies | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-mapdocumenting-growth-and-change-at-culver-lake.html | ON THE MAPDocumenting Growth and Change at Culver Lake | By Steve Strunsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-cothe-tenuous-times-of-mort-berkowitz.html | NEW YORKERS  COThe Tenuous Times of Mort Berkowitz | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-176395.html | BOOKS IN BRIEF FICTION | By Michael Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/nyc-will-play-flop-after-the-star-leaves-town.html | NYCWill Play Flop After the Star Leaves Town | By Clyde Haberman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/college-football-ivy-league-princeton-beats-brown-and-remains-perfect.html | COLLEGE FOOTBALL IVY LEAGUEPrinceton Beats Brown And Remains Perfect | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/children-s-books-044679.html | Childrens Books | By Kathleen Krull | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/the-society-that-pretends-to-love-children.html | The Society That Pretends to Love Children | By Roger Rosenblatt | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/latest-arrest-could-doom-sect-in-japan.html | Latest Arrest Could Doom Sect in Japan | By Sheryl Wudunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/art-in-prints-or-photos-ideas-evolving.html | ARTIn Prints or Photos Ideas Evolving | By Phyllis Braff | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/when-a-driver-and-a-lease-must-part-company.html | When a Driver and a Lease Must Part Company | By Joann Muller | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/excommandos-of-south-vietnam-gain-a-hearing.html | ExCommandos of South Vietnam Gain a Hearing | By Tim Larimer | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/they-re-tried-they-re-true-but-how-long-do-they-stay.html | Theyre Tried Theyre True But How Long Do They Stay | By Garry PierrePierre | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/unused-estate-object-of-affection.html | Unused Estate Object of Affection | By Linda Saslow | TX 1-165-943 | 1995-12-07 |

| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/selective-memory.html | Selective Memory | By Michael Wood | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/home-clinicfibers-glues-padding-and-other-carpeting-secrets.html | HOME CLINICFibers Glues Padding and Other Carpeting Secrets | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/in-search-of-apples-distilled-to-their-essence.html | IN SEARCH OFApples Distilled to Their Essence | By Jim Poris | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapboxthe-world-of-a-child-in-an-old-chair.html | SOAPBOXThe World of a Child in an Old Chair | By Hank Lubsen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/a-developer-for-the-90-s-big-projects-little-flash.html | A Developer For the 90s Big Projects Little Flash | By Brett Pulley | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/goodbye-dali.html | Goodbye Dali | By Deborah Solomon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemysteryeasy-money.html | CRIMEMYSTERYEasy Money | By Robert Lacey | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/a-child-and-his-computer-banishing-loneliness.html | A Child and His Computer Banishing Loneliness | By Lorraine Kreahling | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/habitats-25-minetta-lane-the-electronic-studio.html | Habitats25 Minetta LaneThe Electronic Studio | By Tracie Rozhon | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-046876.html | BOOKS IN BRIEF FICTION | By Carol Peace Robins | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/blind-by-choice.html | Blind by Choice | By Claudia Koonz | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-taking-heart-in-new-york-city.html | THE NATIONTaking Heart in New York City | By Thomas J Lueck | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/group-sues-to-block-rezoning-in-mt-sinai.html | Group Sues To Block Rezoning In Mt Sinai | By Vivien Kellerman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/education-board-names-chancellor-in-a-compromise.html | EDUCATION BOARD NAMES CHANCELLOR IN A COMPROMISE | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/arts-artifacts-the-migratory-patterns-of-old-world-folk-art.html | ARTSARTIFACTSThe Migratory Patterns of Old World Folk Art | By Rita Reif | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/pop-goes-the-clown-boy.html | POP GOES THE CLOWN BOY | By James Ellroy | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/study-discounts-the-role-of-drug-users-in-gun-related-crime.html | Study Discounts the Role of Drug Users in GunRelated Crime | By Fox Butterfield | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/the-hopper-wars.html | The Hopper Wars | By Michael Kammen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/i-spotted-my-grandpas-watch.html | I SPOTTED MY GRANDPAS WATCH | By Russel Banks | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/still-afraid-of-being-caught.html | STILL AFRAID OF BEING CAUGHT | By John Updike | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/theater/theater-an-american-musical-on-the-road.html | THEATERAn American Musical on the Road | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/foreign-affairs-foreign-policy-3.1.html | Foreign Affairs Foreign Policy 31 | By Thomas L Friedman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/gooood-dog.html | Gooood Dog | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/marines-seek-peace-with-okinawa-in-rape-case.html | Marines Seek Peace With Okinawa in Rape Case | By Andrew Pollack | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/topics-politics-government-staying-fit-beat-some-are-some-aren-t-few-have-be.html | NEWS AND TOPICS POLITICS AND GOVERNMENTStaying Fit on the Beat Some Are Some Arent Few Have to Be | By Andy Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/ancient-culture-modern-campers.html | Ancient Culture Modern Campers | By Diane Sierpina | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/despite-nature-s-fury-student-pursues-md.html | Despite Natures Fury Student Pursues MD | By Kate Stone Lombardi | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/home-clinicfibers-glues-padding-and-other-carpeting-secrets.html | HOME CLINICFibers Glues Padding and Other Carpeting Secrets | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/my-parents-bust-up-and-mine.html | My Parents BustUp And Mine | By Walter Kirn | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/world/despite-snags-bosnia-cease-fire-nears.html | Despite Snags Bosnia CeaseFire Nears | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/pope-s-visit-reidys-one-catholic-family-central-park-affirmation-faith-great.html | THE POPES VISIT THE REIDYS  One Catholic Family In Central Park An Affirmation of Faith on the Great Lawn | By Felicia R Lee | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/sophia-collier-soda-entrepreneur-uncorks-a-money-fund.html | Sophia Collier Soda Entrepreneur Uncorks a Money Fund | By Robert D Hershey Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/quick-bite-surf-city-shrimp-at-the-shore-minus-the-crowds.html | QUICK BITESurf City Shrimp at the Shore Minus the Crowds | By Andrea Higbie | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/north-fork-village-files-suit-over-a-town-s-police-service.html | North Fork Village Files Suit Over a Towns Police Service | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/home-clinic-fibers-glues-padding-and-other-carpeting-secrets.html | HOME CLINICFibers Glues Padding and Other Carpeting Secrets | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/food-perfect-okra-a-farmer-s-market-fall-treasure.html | FOODPerfect Okra a Farmers Market Fall Treasure | By Moira Hodgson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-notebook-balanced-schedule-is-really-unbalanced.html | 95 PLAYOFFS NOTEBOOKBalanced Schedule Is Really Unbalanced | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/hockey-new-season-is-extension-of-old-for-rangers.html | HOCKEYNew Season Is Extension of Old for Rangers | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-york-school-for-the-deaf-stresses-need-for-early-training.html | New York School for the Deaf Stresses Need for Early Training | By James V OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/for-uconn-a-step-up-the-academic-ladder.html | For UConn a Step Up The Academic Ladder | By Bill Slocum | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-forgotten-hampton-bays.html | The Forgotten Hampton Bays | By Linda Saslow | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/urban-vistalasting-impressions.html | URBAN VISTALasting Impressions | Text and Photographs by Michael Rogol | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/common-cause.html | Common Cause | By William Finnegan | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/us/first-step-in-trial-of-singer-s-accused-killer.html | First Step in Trial of Singers Accused Killer | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-new-york-up-close-county-gop-torn-apart-insurgent-wins.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE County GOP Torn Apart as Insurgent Wins Leaders Post | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/how-i-d-spend-100.html | How Id Spend 100 | By Neal Karlen | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/connecticut-guide-045861.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-east-village-all-dressed-up-and-no-nazis-to-protest.html | NEIGHBORHOOD REPORT EAST VILLAGE All Dressed Up and No Nazis to Protest | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/automobiles/saturn-comes-to-a-crossroads.html | Saturn Comes to a Crossroads | By Michelle Krebs | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/archives/thingshirt-of-the-moment.html | THINGShirt of the Moment | By Rene Chun | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/bookend-the-signing.html | BOOKENDTHE SIGNING | By Edward Koren | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/tell-about-the-needle.html | Tell About the Needle | By Betsy Israel | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/mapplethorpes-biographer-draws-fire.html | Mapplethorpes Biographer Draws Fire | By Regina Weinreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/sports-of-the-times-sorry-nashville-the-cup-is-still-here.html | SPORTS OF THE TIMESSorry Nashville The Cup Is Still Here | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/books/new-noteworthy-paperbacks-044890.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-laurels-for-the-lyrical.html | OCT 17 Laurels for the Lyrical | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/business/funds-watch-money-market-funds-jump-113-billion-this-year.html | FUNDS WATCHMoney Market Funds Jump 113 Billion This Year | By Carole Gould | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/horse-racing-marias-mon-leads-the-2yearolds.html | HORSE RACINGMarias Mon Leads the 2YearOlds | By Jenny Kellner | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/your-home-retail-space-in-a-co-op.html | YOUR HOMERetail Space in A Coop | By Jay Romano | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/i-spotted-my-grandpas-watch.html | I SPOTTED MY GRANDPAS WATCH | By Russel Banks | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/college-football-lions-thrill-to-reversal-of-fortune.html | COLLEGE FOOTBALLLions Thrill To Reversal Of Fortune | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/horse-racing-cigar-soars-in-showdown-that-isn-t.html | HORSE RACINGCigar Soars In Showdown That Isnt | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/style/vows-cricket-telesco-and-richard-burns.html | VOWSCricket Telesco and Richard Burns | By Lois Smith Brady | TX 1-165-943 | 1995-12-07 |

| 1995-10-08 | https://www.nytimes.com/1995/10/08/realest ate/in-the-region-new-jersey-spelling-out-homesale-disclosure.html | In the Region New JerseySpelling Out HomeSale Disclosure Requirements | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/home-clinic-fibers-glues-padding-and-other-carpeting-secrets.html | HOME CLINICFibers Glues Padding and Other Carpeting Secrets | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/weeki nreview/oct-1-7-another-verdict-10-militant-muslims-guilty-of-terrorist-conspiracy.html | OCT 17 Another Verdict 10 Militant Muslims Guilty Of Terrorist Conspiracy | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/w here-theres-smoke-a-semispontaneous-semisequel.html | Where Theres Smoke A SemiSpontaneous SemiSequel | By Peter Von Ziegesar | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/home-clinicfibers-glues-padding-and-other-carpeting-secrets.html | HOME CLINICFibers Glues Padding and Other Carpeting Secrets | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/movie s/film-the-starlet-letter-the-movie.html | FILM The Starlet Letter the Movie | By Linda Lee | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/pope-s-visit-next-stop-miles-go-before-he-sleeps-tour-finish-baltimore.html | THE POPES VISIT THE NEXT STOPMiles to Go Before He Sleeps Tour to Finish in Baltimore | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/ college-football-a-nemesis-no-more-florida-state-rolls-past-miami.html | COLLEGE FOOTBALL A Nemesis No More Florida State Rolls Past Miami | By Charlie Nobles | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/t ravel-advisory-newsletter-data-for-diabetics.html | TRAVEL ADVISORY NEWSLETTER Data for Diabetics | By Joseph Siano | TX 1-165-943 | 1995-12-07 |
| 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregi on/at-planting-time-trees-become-popular-choice.html | At Planting Time Trees Become Popular Choice | By Merri Rosenberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregi on/new-jersey-daily-briefing-protest-over-brazilian-wood.html | NEW JERSEY DAILY BRIEFING Protest Over Brazilian Wood | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/world/ tension-undercuts-alliance-of-muslims-and-croats.html | Tension Undercuts Alliance of Muslims and Croats | By Roger Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/arts/ch ristopher-keene-is-dead-head-of-city-opera-was-48.html | Christopher Keene Is Dead Head of City Opera Was 48 | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/busine ss/chief-of-sunset-publishing-to-resign-for-new-project.html | Chief of Sunset Publishing To Resign for New Project | By Deirdre Carmody | TX 1-165-943 | 1995-12-07 |

| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-ignoring-ban-on-semiautomatics.html | NEW JERSEY DAILY BRIEFING Ignoring Ban on Semiautomatics | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/whats-correct-ergonomically-good-question.html | Whats Correct Ergonomically Good Question | By Kate Murphy | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/world/20-jailed-arab-women-say-no-to-israeli-offer-of-freedom.html | 20 Jailed Arab Women Say No to Israeli Offer of Freedom | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/the-pope-s-visit-a-final-message-pope-ends-tour-calling-for-politics-of-mercy.html | THE POPES VISIT A FINAL MESSAGEPope Ends Tour Calling for Politics of Mercy | By John Kifner | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/essay-balance-the-power.html | EssayBalance the Power | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/bridge-051250.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/movies/television-review-plant-lore-for-those-who-lack-patience.html | TELEVISION REVIEWPlant Lore for Those Who Lack Patience | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/behind-the-scenesusing-some-of-that-crazy-internettype-stuff-in.html | BEHIND THE SCENESUsing Some of That Crazy InternetType Stuff in Films | By Ty AhmadTaylor | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-crime-bill-focuses-on-parents.html | NEW JERSEY DAILY BRIEFING Crime Bill Focuses on Parents | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/nafta-trade-off-some-jobs-lost-others-gained.html | Nafta TradeOff Some Jobs Lost Others Gained | By James Sterngold | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/chronicle-786095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-a-call-to-register-black-voters.html | NEW JERSEY DAILY BRIEFING A Call to Register Black Voters | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/chronicle-299595.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/puerto-ricans-fight-us-radar-plan-to-cut-drug-traffic.html | Puerto Ricans Fight US Radar Plan to Cut Drug Traffic | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/on-pro-football-esiason-left-exposed-by-kotite-s-coaching.html | ON PRO FOOTBALLEsiason Left Exposed By Kotites Coaching | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-09 | https://www.nytimes.com/1995/10/09/books/laureate-and-symbol-heaney-returns-home.html | Laureate and Symbol Heaney Returns Home | By James F Clarity | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/patents-software-gift-service-lawsuit-negotiation-tries-demonstrate-that-it.html | PatentsA software gift service by lawsuit and negotiation tries to demonstrate that it takes its claim seriously | By Sabra Chartrand | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/along-the-subway-a-feat-in-concrete.html | Along the Subway a Feat in Concrete | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/on-pro-football-generation-x-s-and-o-s-cardinals-in-transition.html | ON PRO FOOTBALLGeneration Xs and Os Cardinals in Transition | By Thomas George | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-pope-s-visit-pope-blesses-the-children-of-police-detail.html | THE POPES VISITPope Blesses The Children Of Police Detail | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/ministers-vote-50-billion-fund-to-help-fight-currency-crises.html | Ministers Vote 50 Billion Fund To Help Fight Currency Crises | By Paul Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/95-playoffs-mattingly-walks-away-perhaps-for-good.html | 95 PLAYOFFSMattingly Walks Away Perhaps for Good | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/style/review-fashion-the-spotlight-s-on-gucci.html | ReviewFashionThe Spotlights on Gucci | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-new-home-for-law-school.html | NEW JERSEY DAILY BRIEFING New Home for Law School | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/pro-football-bills-lower-boom-on-esiason-and-bad-news-jets.html | PRO FOOTBALLBills Lower Boom on Esiason and BadNews Jets | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/advertising-national-get-together-advertisers-talk-quickly-turns-1996.html | AdvertisingAt a national gettogether of advertisers talk quickly turns to the 1996 Presidential campaign | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/behind-the-scenes-using-some-of-that-crazy-internettype-stuff-in.html | BEHIND THE SCENESUsing Some of That Crazy InternetType Stuff in Films | By Ty AhmadTaylor | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/us-and-mexico-rush-talks-on-tire-and-wine-disputes.html | US and Mexico Rush Talks On Tire and Wine Disputes | By Julia Preston | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-chancellor-overview-relief-joy-new-york-city-bitterness-tacoma.html | A NEW CHANCELLOR THE OVERVIEWRelief and Joy in New York City Bitterness in Tacoma | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |

| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/pro-football-colts-stage-improbable-comeback-in-miami.html | PRO FOOTBALLColts Stage Improbable Comeback In Miami | By Larry Dorman | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/bridge-826295.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/arts/dance-review-steps-that-glow-and-burn.html | DANCE REVIEW Steps That Glow and Burn | By Jack Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/media.html | Media | By Lawrie Mifflin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/world/deepening-scandal-threatens-nato-chief.html | Deepening Scandal Threatens NATO Chief | By Nathaniel C Nash | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/books/books-of-the-times-a-psychological-portrait-of-a-witness-to-hitler.html | BOOKS OF THE TIMESA Psychological Portrait of a Witness to Hitler | By Christopher LehmannHaupt | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/farrakhan-asks-powell-to-speak.html | Farrakhan Asks Powell To Speak | By Neil A Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/pope-s-visit-polish-followers-beyond-enduring-faith-proud-national-heritage.html | THE POPES VISIT THE POLISH FOLLOWERSBeyond an Enduring Faith A Proud National Heritage | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/pro-football-a-pick-off-keeps-giants-in-picture.html | PRO FOOTBALLA PickOff Keeps Giants In Picture | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/world/the-greening-of-us-diplomacy-focus-on-ecology.html | The Greening of US Diplomacy Focus on Ecology | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/the-pope-s-visit-pope-is-called-energetic-even-after-some-very-long-days.html | THE POPES VISITPope is Called Energetic Even After Some Very Long Days | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/whats-correct-ergonomically-good-question.html | Whats Correct Ergonomically Good Question | By Kate Murphy | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/world/freetown-journal-in-sierra-leone-darkness-not-diamonds-dazzle.html | FREETOWN JOURNALIn Sierra Leone Darkness Not Diamonds Dazzle | By Howard W French | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/the-pope-s-visit-the-scene-a-truly-public-parade-for-the-pope.html | THE POPES VISIT THE SCENEA Truly Public Parade for the Pope | By Rick Bragg | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/abc-pulls-the-plug-on-a-populist-s-radio-show.html | ABC Pulls the Plug on a Populists Radio Show | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |

| 1995-10-09 | https://www.nytimes.com/1995/10/09/world/tories-with-a-bagful-of-woes-are-hurt-by-a-defection.html | Tories With a Bagful of Woes Are Hurt by a Defection | By John Darnton | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/95-playoffs-sports-of-the-times-one-martinez-is-raving-about-another-martinez.html | 95 PLAYOFFS Sports of The TimesOne Martinez Is Raving About Another Martinez | GEORGE VECSEY | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-pope-s-visit-the-aftermath-rekindling-the-spirit-reducing-gridlock.html | THE POPES VISIT THE AFTERMATHRekindling The Spirit Reducing Gridlock | By N R Kleinfield | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/arrest-triggers-search-for-a-link-in-5-unsolved-murders.html | Arrest Triggers Search for a Link in 5 Unsolved Murders | By George Judson | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/seizing-the-middle-ground.html | Seizing The Middle Ground | By Jeff Greenfield | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/rethinking-copyright-and-ethics-on-the-net.html | Rethinking Copyright And Ethics On the Net | By Steve Lohr | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/style/review-fashion-capturing-the-spirit-at-a-smaller-price.html | ReviewFashionCapturing the Spirit At a Smaller Price | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/christie-s-sells-part-of-a-pre-computer.html | Christies Sells Part of a PreComputer | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/movies/film-festival-review-lives-at-the-whim-of-fate.html | FILM FESTIVAL REVIEW Lives at the Whim of Fate | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/chronicle-051845.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/obituaries/max-falk-91-chief-of-times-advertising-who-retired-in-73.html | Max Falk 91 Chief Of Times Advertising Who Retired in 73 | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/selling-history-reel-by-reel-to-today-s-media.html | Selling History Reel By Reel To Todays Media | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-autopsy-on-body-of-firefighter.html | NEW JERSEY DAILY BRIEFING Autopsy on Body of Firefighter | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/technology.html | Technology | By Denise Caruso | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/the-media-business-advertising-addenda-vnu-acquires-data-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA VNU Acquires Data Company | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/college-football-call-it-a-lost-weekend-for-perennial-favorites.html | COLLEGE FOOTBALLCall It a Lost Weekend For Perennial Favorites | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/style/making-waves-with-a-sexy-unisex-line.html | Making Waves With a Sexy Unisex Line | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/haves-and-have-nots-revisited.html | Haves and HaveNots Revisited | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/candidates-seek-early-earful-to-avoid-a-rejection-at-polls.html | Candidates Seek Early Earful To Avoid a Rejection at Polls | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/abroad-at-home-leadership-and-duty.html | Abroad at HomeLeadership And Duty | By Anthony Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/easing-limits-on-legal-publishing.html | Easing Limits on Legal Publishing | By Laura Mansnerus | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/movies/film-festival-review-maybe-he-s-the-son-of-a-film-legend.html | FILM FESTIVAL REVIEWMaybe Hes The Son Of a Film Legend | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/theater/critic-s-notebook-a-home-where-no-one-finds-comfort.html | CRITICS NOTEBOOKA Home Where No One Finds Comfort | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/taking-in-the-sites-a-world-wide-web-of-jazz.html | Taking In the Sites A World Wide Web of Jazz | By Thomas W Holcomb Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/horse-racing-injury-to-thunder-gulch-likely-to-finish-career.html | HORSE RACINGInjury to Thunder Gulch Likely to Finish Career | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/seizing-the-middle-ground.html | Seizing The Middle Ground | By Jeff Greenfield | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/hockey-beukeboom-pinned-richter-and-rangers.html | HOCKEY Beukeboom Pinned Richter and Rangers | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/guppies-who-swim-with-sharks.html | Guppies Who Swim With Sharks | By Peter Truell | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-pope-s-visit-notebook-support-staff-gets-in-person-thanks.html | THE POPES VISIT NOTEBOOKSupport Staff Gets InPerson Thanks | By David Gonzalez | TX 1-165-943 | 1995-12-07 |

| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-chancellor-the-vision-educator-accepts-new-york-city-job-as-schools-chief.html | THE CHANCELLOR THE VISIONEducator Accepts New York City Job as Schools Chief | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/metro-matters-as-school-search-ends-first-lesson-is-giuliani-s.html | METRO MATTERSAs School Search Ends First Lesson Is Giulianis | By Joyce Purnick | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/95-playoffs-the-yankees-season-runs-aground-in-the-great-northwest.html | 95 PLAYOFFSThe Yankees Season Runs Aground in the Great Northwest | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/tv-sports-baseball-learns-that-it-s-still-loved.html | TV SPORTSBaseball Learns That Its Still Loved | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/chronicle-051080.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/a-new-chancellor-the-legacy-a-miracle-man-who-also-left-some-bitterness.html | A NEW CHANCELLOR THE LEGACYA Miracle Man Who Also Left Some Bitterness | By Timothy Egan | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/on-baseball-yanks-can-t-recapture-the-magic-from-1976.html | ON BASEBALLYanks Cant Recapture The Magic From 1976 | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/arts/music-review-denyce-graves-in-carmen-her-met-debut.html | MUSIC REVIEW Denyce Graves in Carmen Her Met Debut | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/waste-site-becomes-a-toxic-battlefield.html | Waste Site Becomes a Toxic Battlefield | By Ronald Smothers | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/with-few-efforts-at-tracking-many-fugitives-avoid-trial.html | With Few Efforts at Tracking Many Fugitives Avoid Trial | By John Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/editorial-notebook-a-hospital-under-pressure.html | Editorial Notebook A Hospital Under Pressure | By Diane Camper | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/world/bosnian-serbs-hit-a-refugee-camp-killing-6-civilians.html | Bosnian Serbs Hit a Refugee Camp Killing 6 Civilians | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/gemina-inquiry-might-hurt-planned-fiat-feruzzi-deal.html | Gemina Inquiry Might Hurt Planned FiatFeruzzi Deal | By John Tagliabue | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/the-media-business-advertising-addenda-eisner-is-named-marketer-of-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Eisner Is Named Marketer of Year | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-09 | https://www.nytimes.com/1995/10/09/theater/tortured-repression-in-wonderland.html | Tortured Repression in Wonderland | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-blood-tests-for-state-trooper.html | NEW JERSEY DAILY BRIEFING Blood Tests for State Trooper | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/u-s-west-pushes-to-stake-out-some-new-turf.html | U S West Pushes To Stake Out Some New Turf | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/where-cotton-s-king-trouble-reigns.html | Where Cottons King Trouble Reigns | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/gymnastics-miller-s-uneven-finish-opens-vault-for-others.html | GYMNASTICSMillers Uneven Finish Opens Vault for Others | By Andrew Pollack | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/proposed-insurance-rules-on-hiv-set-off-uproar.html | Proposed Insurance Rules On HIV Set Off Uproar | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/in-america-not-a-living-wage.html | In AmericaNot a Living Wage | By Bob Herbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/sports-of-the-times-tragedy-of-turnovers-averted-by-armstead.html | Sports of The TimesTragedy of Turnovers Averted by Armstead | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/world/harried-by-yeltsin-a-much-criticized-attorney-general-quits.html | Harried by Yeltsin a Much Criticized Attorney General Quits | By Alessandra Stanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/arts/television-review-joys-of-a-primer-on-tempo-and-tone.html | TELEVISION REVIEW Joys of a Primer On Tempo and Tone | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/firefighter-dies-in-search-for-victims.html | Firefighter Dies in Search For Victims | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/business/the-media-business-advertising-addenda-wolfgang-puck-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wolfgang Puck Narrows Review | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-09 | https://www.nytimes.com/1995/10/09/us/dole-vs-gramm-in-high-stakes-power-play.html | Dole vs Gramm in HighStakes Power Play | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/sarajevo-still-without-fuel-and-electricity.html | Sarajevo Still Without Fuel and Electricity | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/peripherals-helping-windows-95-get-on-with-programs.html | PERIPHERALS Helping Windows 95 Get On With Programs | By L R Shannon | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-10 | https://www.nytimes.com/1995/10/sports/pro-football-giants-set-sights-on-winning-streak.html | PRO FOOTBALLGiants Set Sights on Winning Streak | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/immune-system-trick-halts-diabetes-in-mice.html | Immune System Trick Halts Diabetes in Mice | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/russia-s-fall-grain-harvest-will-be-its-worst-in-30-years.html | Russias Fall Grain Harvest Will Be Its Worst in 30 Years | By Michael Specter | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/media-business-advertising-sears-roebuck-fashion-show-television-insights-into.html | THE MEDIA BUSINESS ADVERTISINGA Sears Roebuck fashion show television news and insights into the creative process | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/the-millennium-approaches-what-to-do.html | The Millennium Approaches What to Do | By D T Max | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/sec-said-to-be-looking-at-archer-daniels.html | SEC Said to Be Looking at ArcherDaniels | By Kurt Eichenwald | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/big-quake-kills-34-on-mexican-coast-resort-is-hard-hit.html | Big Quake Kills 34 On Mexican Coast Resort Is Hard Hit | By Sam Dillon | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/western-group-further-reduces-russian-role-in-azerbaijani-oil.html | Western Group Further Reduces Russian Role in Azerbaijani Oil | By Steve Levine | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-yanks-awaken-to-the-dim-light-of-the-off-season.html | PLAYOFFS 95Yanks Awaken to the Dim Light of the Off Season | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-pressure-braves-pitching-scramble-for-themariners-rookie-added.html | PLAYOFFS 95 PRESSURE ON THE BRAVES PITCHING SCRAMBLE FOR THEMARINERS Rookie Added to the Roster Will Start Opener for Seattle | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/lilco-not-a-typical-case-in-public-takeover-drives.html | Lilco Not a Typical Case In Public Takeover Drives | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-053546.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-532995.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/chip-maker-introduces-a-chip-for-super-use-and-for-modems.html | Chip Maker Introduces a Chip for Super Use and for Modems | By John Markoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/college-soccer-report-053333.html | College Soccer Report | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/movies/television-review-was-the-czar-s-daughter-killed-with-her-family.html | TELEVISION REVIEW Was the Czars Daughter Killed With Her Family | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-faculty-to-picket-at-colleges.html | NEW JERSEY DAILY BRIEFING Faculty to Picket at Colleges | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/the-bottle-bills-10cent-solution.html | The Bottle Bills 10Cent Solution | By James S Kunen | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-pressure-braves-pitching-scramble-for-mariners-rookie-added-roster.html | PLAYOFFS 95 PRESSURE ON THE BRAVES PITCHING SCRAMBLE FOR THE MARINERS Rookie Added to the Roster Will Start Opener for Seattle | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/college-soccer-report-919195.html | College Soccer Report | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/gingrich-urges-churches-to-play-bigger-social-role.html | Gingrich Urges Churches To Play Bigger Social Role | By Katharine Q Seelye | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/our-towns-300-years-on-the-chips-fall-fast-where-they-may.html | OUR TOWNS300 Years On the Chips Fall Fast Where They May | By Evelyn Nieves | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/honeybees-vanquish-a-goliath-hornet-with-thermal-warfare.html | Honeybees Vanquish a Goliath Hornet With Thermal Warfare | By Warren E Leary | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/5-million-strike-in-france-to-protest-pay-freeze.html | 5 Million Strike in France to Protest Pay Freeze | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/nunn-model-southern-democrat-to-retire-from-senate-next-year.html | Nunn Model Southern Democrat To Retire From Senate Next Year | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/pro-football-for-esiason-it-was-a-sunday-to-forget-in-a-forgettable-season.html | PRO FOOTBALLFor Esiason It Was a Sunday to Forget in a Forgettable Season | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/the-millennium-approaches-what-to-do.html | The Millennium Approaches What to Do | By D T Max | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/japanese-delayed-letting-us-know-of-big-bank-loss.html | JAPANESE DELAYED LETTING US KNOW OF BIG BANK LOSS | By Sheryl Wudunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-336995.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/insurance-acquisition.html | Insurance Acquisition | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-accounts-733495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/pro-football-notebook-marino-will-be-out-for-a-game-or-two.html | PRO FOOTBALL NOTEBOOKMarino Will Be Out For a Game or Two | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/school-safety-employee-arrested-on-a-drug-charge.html | School Safety Employee Arrested on a Drug Charge | By Ronald Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/sexual-harassment-why-even-bees-do-it.html | Sexual Harassment Why Even Bees Do it | By Natalie Angier | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/music-review-rapt-singer-rapt-audience-at-recital-by-jose-van-dam.html | MUSIC REVIEW Rapt Singer Rapt Audience At Recital by Jose van Dam | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/cairo-journal-in-a-smutty-war-egypt-says-israel-exports-sex.html | CAIRO JOURNALIn a Smutty War Egypt Says Israel Exports Sex | By Douglas Jehl | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/technology-stocks-lead-market-dive.html | Technology Stocks Lead Market Dive | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/lilco-not-a-typical-case-in-public-takeover-drives.html | Lilco Not a Typical Case In Public Takeover Drives | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-ruling-on-employee-searches.html | NEW JERSEY DAILY BRIEFING Ruling on Employee Searches | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/price-of-global-warming-debate-weighs-dollars-and-cents.html | Price of Global Warming Debate Weighs Dollars and Cents | By William K Stevens | TX 1-165-943 | 1995-12-07 |

| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/lillian-nassau-a-dealer-in-art-nouveau-antiques-is-dead-at-95.html | Lillian Nassau a Dealer in Art Nouveau Antiques Is Dead at 95 | By Rita Reif | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/pro-basketball-webber-seems-willing-to-lead-bullets-way.html | PRO BASKETBALLWebber Seems Willing To Lead Bullets Way | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/president-draws-line-on-welfare.html | President Draws Line On Welfare | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/back-to-her-roots.html | Back to Her Roots | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/music-review-the-unruly-and-ruly-beethoven.html | MUSIC REVIEW The Unruly and Ruly Beethoven | By Bernard Holland | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-grocer-in-holdup-is-stable.html | NEW JERSEY DAILY BRIEFING Grocer in Holdup Is Stable | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/hockey-holik-is-slashed-and-lands-on-devils-injured-list.html | HOCKEYHolik Is Slashed and Lands on Devils Injured List | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/john-a-scali-77-abc-reporter-who-helped-ease-missile-crisis.html | John A Scali 77 ABC Reporter Who Helped Ease Missile Crisis | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/patric-walker-64-astrologer-with-an-international-following.html | Patric Walker 64 Astrologer With an International Following | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/at-first-shy-of-publicity-juror-no-4-speaks-out.html | At First Shy Of Publicity Juror No 4 Speaks Out | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-national-league-matchups.html | PLAYOFFS 95National League Matchups | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/blacks-look-at-simpson-in-the-context-of-the-past.html | Blacks Look at Simpson In the Context of the Past | By Ernest Tollerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-tv-sports-the-wrong-man-in-the-baseball-booth.html | PLAYOFFS 95 TV SPORTSThe Wrong Man in the Baseball Booth | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/quebec-separatists-want-it-both-ways.html | Quebec Separatists Want It Both Ways | By Brian Mulroney | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-on-baseball-these-indians-are-true-survivors.html | PLAYOFFS 95 ON BASEBALLThese Indians Are True Survivors | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/television-review-coffins-and-wedding-cake-four-sitcoms-tie-the-knot.html | TELEVISION REVIEW Coffins and Wedding Cake Four Sitcoms Tie the Knot | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/by-design.html | By Design | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/school-safety-commission-holding-hearings-on-crime.html | School Safety Commission Holding Hearings on Crime | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/horse-racing-thunder-gulch-officially-retires-to-a-life-of-studded-bliss.html | HORSE RACINGThunder Gulch Officially Retires to a Life of Studded Bliss | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-funds-for-newark-bay-dredging.html | NEW JERSEY DAILY BRIEFING Funds for Newark Bay Dredging | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/books/books-of-the-times-the-dinosaurs-are-back-and-so-is-a-late-hero.html | BOOKS OF THE TIMESThe Dinosaurs Are Back and So Is a Late Hero | By Michiko Kakutani | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/government-expected-to-review-turner-time-warner-deal-soon.html | Government Expected to Review TurnerTime Warner Deal Soon | By Geraldine Fabrikant | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/bosnian-troops-seem-to-prepare-for-offensive.html | Bosnian Troops Seem to Prepare for Offensive | By Mike OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/france-rushes-to-shore-up-plunging-franc.html | France Rushes To Shore Up Plunging Franc | By Nathaniel C Nash | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/critic-s-notebook-experimental-with-a-bit-of-tried-and-true.html | CRITICS NOTEBOOKExperimental With a Bit of Tried and True | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/souls-shine-through.html | Souls Shine Through | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/at-first-shy-of-publicity-juror-no-4-speaks-out.html | At First Shy Of Publicity Juror No 4 Speaks Out | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/movies/how-to-die-for-managed-to-open-at-simpson-finale.html | How To Die For Managed to Open At Simpson Finale | By Bernard Weinraub | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-mattingly-departs-quickly-and-quietly.html | PLAYOFFS 95Mattingly Departs Quickly and Quietly | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-american-league-matchups.html | PLAYOFFS 95American League Matchups | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/the-pope-may-have-missed-an-opportunity-to-unite-polarized-churchleaders.html | The Pope May Have Missed an Opportunity to Unite Polarized ChurchLeaders | By Peter Steinfels | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/dow-falls-42.99-points-technology-issues-feel-pressure.html | Dow Falls 4299 Points Technology Issues Feel Pressure | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/movies/film-festival-review-dark-strivings-of-new-zealand-movies.html | FILM FESTIVAL REVIEWDark Strivings of New Zealand Movies | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/new-tool-to-control-chemical-reactions.html | New Tool To Control Chemical Reactions | By Malcolm W Browne | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/simpson-agrees-to-nbc-interview-with-no-question-limits-or-pay.html | Simpson Agrees to NBC Interview With No Question Limits or Pay | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/observer-paradise-for-infidels.html | ObserverParadise For Infidels | By Russell Baker | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/the-bottle-bills-10cent-solution.html | The Bottle Bills 10Cent Solution | By James S Kunen | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-accounts-052892.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/personal-computers-deleted-but-not-gone-or-forgotten.html | PERSONAL COMPUTERSDeleted but Not Gone or Forgotten | By Stephen Manes | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/silent-for-months-health-lobby-takes-on-gop.html | Silent for Months Health Lobby Takes On GOP | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/kukrit-pramoj-thai-ex-prime-minister-dies-at-84.html | Kukrit Pramoj Thai ExPrime Minister Dies at 84 | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-pressure-braves-pitching-scramble-for-themariners-atlanta-weary-its.html | PLAYOFFS 95 PRESSURE ON THE BRAVES PITCHING SCRAMBLE FOR THEMARINERS Atlanta Is Weary of Its Image As Baseballs Buffalo Bills | By Claire Smith | TX 1-165-943 | 1995-12-07 |

Page 19727 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/firefighter-is-mourned-as-questions-linger.html | Firefighter Is Mourned As Questions Linger | By Dan Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/international-business-south-africa-mcdonald-s-loses-name.html | INTERNATIONAL BUSINESS South Africa McDonalds Loses Name | By Donald G McNeil Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/fight-against-mandates-gaining-on-many-fronts.html | Fight Against Mandates Gaining on Many Fronts | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/tokyo-justice-chief-quits-in-scandal-over-buddhist-funds.html | Tokyo Justice Chief Quits in Scandal Over Buddhist Funds | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/sabotage-derails-arizona-train-one-is-killed-and-100-are-hurt.html | Sabotage Derails Arizona Train One Is Killed and 100 Are Hurt | By Seth Mydans | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/john-cairncross-fifth-briton-in-soviet-spy-ring-dies-at-82.html | John Cairncross Fifth Briton In Soviet Spy Ring Dies at 82 | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/market-place-a-great-wall-st-success-story-unravels.html | Market PlaceA Great Wall St Success Story Unravels | By Floyd Norris | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/incoming-head-of-schools-reaches-out-to-new-york.html | Incoming Head Of Schools Reaches Out To New York | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/lord-home-92-humble-earl-who-became-british-premier.html | Lord Home 92 Humble Earl Who Became British Premier | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/work-on-body-design-of-fruit-fly-wins-nobel.html | Work on Body Design Of Fruit Fly Wins Nobel | By Lawrence K Altman | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/world-bank-urges-congress-to-restore-promised-us-aid.html | World Bank Urges Congress To Restore Promised US Aid | By Paul Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/mothers-to-get-aids-test-data-under-accord.html | Mothers to Get AIDS Test Data Under Accord | By James Dao | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-168495.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/western-group-further-reduces-russian-role-in-azerbaijani-oil.html | Western Group Further Reduces Russian Role in Azerbaijani Oil | By Steve Levine | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-054003.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/kasparov-retains-title-in-a-tense-draw.html | Kasparov Retains Title in a Tense Draw | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-alliance-looks-for-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alliance Looks For an Agency | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/q-a-415295.html | QA | By C Claiborne Ray | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/music-review-so-sweet-so-smooth-such-a-king-of-canto-pop.html | MUSIC REVIEW So Sweet So Smooth Such a King of CantoPop | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/in-florida-retirees-watch-medicare-debate-and-worry.html | In Florida Retirees Watch Medicare Debate and Worry | By Mireya Navarro | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-49.9-million-school-on-ballot.html | NEW JERSEY DAILY BRIEFING499 Million School on Ballot | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-rebellion-in-pole-city.html | The Rebellion in Pole City | By Agis Salpukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-053414.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-restaurant-cigars-under-attack.html | NEW JERSEY DAILY BRIEFING Restaurant Cigars Under Attack | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/india-s-guru-busters-debunk-all-that-s-mystical.html | Indias Guru Busters Debunk All Thats Mystical | By John F Burns | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-cable-news-channel-planned.html | NEW JERSEY DAILY BRIEFING Cable News Channel Planned | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/california-investigates-abuses-at-cemeteries.html | California Investigates Abuses at Cemeteries | By Seth Mydans | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/in-dust-cloud-rare-glimpse-of-new-star-aborning.html | In Dust Cloud Rare Glimpse Of New Star Aborning | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-chancellor-choice-faced-fewer-hurdles.html | New Chancellor Choice Faced Fewer Hurdles | By Don van Natta Jr | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-bmw-group-picks-devito-verdi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Group Picks DeVitoVerdi | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/on-my-mind-the-swamp-of-hatred.html | On My MindThe Swamp Of Hatred | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-pressure-braves-pitching-scramble-for-mariners-atlanta-weary-its.html | PLAYOFFS 95 PRESSURE ON THE BRAVES PITCHING SCRAMBLE FOR THE MARINERS Atlanta Is Weary of Its Image As Baseballs Buffalo Bills | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-reynolds-metals-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reynolds Metals Account in Review | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/patterns-191995.html | Patterns | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/sports-of-the-times-mr-cub-s-tribute-to-a-yankee.html | SPORTS OF THE TIMESMr Cubs Tribute To a Yankee | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/college-football-sports-of-the-times-columbia-gem-of-the-ivy-league.html | COLLEGE FOOTBALL SPORTS OF THE TIMESColumbia Gem of the Ivy League | By Ira Berkow | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/us/the-pope-may-have-missed-an-opportunity-to-unite-polarized-church-leaders.html | The Pope May Have Missed an Opportunity to Unite Polarized Church Leaders | By Peter Steinfels | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/goodbye-john-paul-ii-hello-columbus.html | Goodbye John Paul II Hello Columbus | By Frank Bruni | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/pro-basketball-don-t-mind-the-knicks-it-s-just-motion-sickness.html | PRO BASKETBALLDont Mind the Knicks Its Just Motion Sickness | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/raising-aggression-to-an-art-form.html | Raising Aggression to an Art Form | By Natalie Angier | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/world/for-mexico-nafta-s-promise-of-jobs-is-still-just-a-promise.html | For Mexico Naftas Promise Of Jobs Is Still Just a Promise | By Anthony Depalma | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/style/sport-meets-couture.html | Sport Meets Couture | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-10 | https://www.nytimes.com/1995/10/10/science/q-a-053619.html | QA | By C Claiborne Ray | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-notebook-braves-pitching-remains-in-order.html | PLAYOFFS 95 NOTEBOOKBraves Pitching Remains in Order | By Claire Smith | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-jury-selection-in-assault-case.html | NEW JERSEY DAILY BRIEFING Jury Selection in Assault Case | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/stalking-elusive-healthy-diet-health-clubs-range-choices-for-better-nutrition.html | Stalking the Elusive Healthy DietAt Health Clubs a Range of Choices for Better Nutrition | By Jennifer Steinhauer | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/business-travelnew-computer-software-programs-will-put-executives.html | Business TravelNew computer software programs will put executives directly in control of their  bookings | By Jane L Levere | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/plain-and-simple-a-stew-for-a-chef-in-a-rush.html | Plain and SimpleA Stew For a Chef In a Rush | By Marian Burros | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/ama-backing-republicans-in-plan-to-overhaul-medicare.html | AMA Backing Republicans In Plan to Overhaul Medicare | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/george-lythcott-77-pediatrician-dean-and-health-official.html | George Lythcott 77 Pediatrician Dean And Health Official | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/siberia.html | Siberia | By George Lang | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/doctors-are-warned-about-eye-treatment.html | Doctors Are Warned About Eye Treatment | By Lawrence K Altman | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/bosnian-cease-fire-is-delayed-once-again.html | Bosnian CeaseFire Is Delayed Once Again | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/style/chronicle-054089.html | CHRONICLE | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sports-of-the-times-no-luxury-to-be-a-nets-rookie.html | Sports of The TimesNo Luxury to Be a Nets Rookie | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/with-cheers-and-tears-900-palestinians-are-freed-by-israel.html | With Cheers and Tears 900 Palestinians Are Freed by Israel | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/discovery-of-internet-flaws-is-setback-for-on-line-trade.html | Discovery of Internet Flaws Is Setback for OnLine Trade | By John Markoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/healthsouth-plans-to-buy-surgical-care-in-stock-swap.html | Healthsouth Plans to Buy Surgical Care in Stock Swap | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/attendants-at-american-get-pay-raise-of-17-by-97.html | Attendants At American Get Pay Raise Of 17 by 97 | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/wine-talk-851095.html | Wine Talk | By Frank J Prial | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/simpson-trial-shows-need-for-proper-use-of-forensic-science-experts-say.html | Simpson Trial Shows Need for Proper Use of Forensic Science Experts Say | By Gina Kolata | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/man-is-dead-officer-is-hurt-in-attempted-bodega-robbery.html | Man Is Dead Officer Is Hurt In Attempted Bodega Robbery | By Norimitsu Onishi | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/style/chronicle-055913.html | CHRONICLE | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/style/taming-the-stinking-rose-but-not-too-much-please.html | Taming the Stinking Rose but Not Too Much Please | By Mark Bittman | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-cotton-board-unit-favors-jersey.html | NEW JERSEY DAILY BRIEFING Cotton Board Unit Favors Jersey | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/city-opera-was-set-for-loss-of-leader.html | City Opera Was Set For Loss of Leader | By Ralph Blumenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/o-connor-would-meet-with-castro.html | OConnor Would Meet With Castro | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/panel-backs-a-police-role-in-school-security.html | Panel Backs a Police Role in School Security | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/robert-h-finch-70-nixon-aide-and-former-cabinet-secretary.html | Robert H Finch 70 Nixon Aide And Former Cabinet Secretary | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/queens-beauty-contest-basic-brick-is-beautiful.html | Queens Beauty Contest Basic Brick Is Beautiful | By Pam Belluck | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/reviews-fashion-strong-mystiques-wrap-up-milan.html | ReviewsFashionStrong Mystiques Wrap Up Milan | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/movies/film-festival-review-houseboats-a-tidy-house-and-tension.html | FILM FESTIVAL REVIEW Houseboats A Tidy House And Tension | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/pro-football-by-any-other-shape-or-size-armstead-is-a-true-linebacker.html | PRO FOOTBALLBy Any Other Shape or Size Armstead Is a True Linebacker | By Frank Litsky | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/say-can-you-see-an-end-to-this-job.html | Say Can You See an End to This Job | By James Barron | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/at-lunch-with-leonard-cohen-philosophical-songwriter-on-a-wire.html | AT LUNCH WITH Leonard CohenPhilosophical Songwriter on a Wire | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/after-18-game-championship-k-still-means-kasparov.html | After 18Game Championship K Still Means Kasparov | By Bruce Weber | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/music-review-when-great-composers-find-themselves.html | MUSIC REVIEW When Great Composers Find Themselves | By Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/12-quiet-moves-and-it-s-over.html | 12 Quiet Moves and Its Over | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/the-media-business-advertising-addenda-disability-themes-win-praise.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Disability Themes Win Praise | By Andrea Adelson | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/music-review-a-mexican-star-and-his-son-singing-songs-of-the-heart.html | MUSIC REVIEW A Mexican Star and His Son Singing Songs of the Heart | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/confronting-voters-and-house-leaders.html | Confronting Voters And House Leaders | By Dirk Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/books/book-notes-055220.html | Book Notes | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-going-to-bat-for-south-jersey.html | NEW JERSEY DAILY BRIEFING Going to Bat for South Jersey | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/journal-why-foster-lives.html | JournalWhy Foster Lives | By Frank Rich | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/speedy-merger-in-doubt-for-ems-and-fire-dept.html | Speedy Merger in Doubt For EMS and Fire Dept | By Joe Sexton | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/personal-health-055115.html | Personal Health | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/how-i-learned-to-fear-the-cops.html | How I Learned To Fear the Cops | By Don Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/movies/film-review-black-identity-examined-in-an-artist-s-last-days.html | FILM REVIEW Black Identity Examined in an Artists Last Days | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/insurer-files-bankruptcy.html | Insurer Files Bankruptcy | By Dow Jones | TX 1-165-943 | 1995-12-07 |

| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/longer-hospital-stays-for-childbirth-are-needed-pediatricians-say.html | Longer Hospital Stays for Childbirth Are Needed Pediatricians Say | AP | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/pro-football-jets-experiencing-more-than-their-share-of-low-points.html | PRO FOOTBALLJets Experiencing More Than Their Share of Low Points | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/wine-talk-055336.html | Wine Talk | By Frank J Prial | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/us-wants-aids-care-detailed-in-hmo-shift.html | US Wants AIDS Care Detailed in HMO Shift | By Esther B Fein | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/metropolitan-diary-055395.html | Metropolitan Diary | By Ron Alexander | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/gop-leaders-tell-clinton-to-get-serious-on-the-budget.html | GOP Leaders Tell Clinton To Get Serious on the Budget | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/kiev-journal-here-come-the-brides-video-catching-the-kisses.html | Kiev JournalHere Come the Brides Video Catching the Kisses | By Jane Perlez | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-desegregation-plan-is-opposed.html | NEW JERSEY DAILY BRIEFING Desegregation Plan Is Opposed | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/un-chief-recalls-his-envoy-in-the-balkans-as-us-applauds.html | UN Chief Recalls His Envoy in the Balkans as US Applauds | By Christopher S Wren | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/company-news-daka-international-to-acquire-champps-entertainment.html | COMPANY NEWS DAKA INTERNATIONAL TO ACQUIRE CHAMPPS ENTERTAINMENT | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/ibm-canada-plans-bid-for-dmr-group.html | IBM Canada Plans Bid for DMR Group | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/company-news-cell-genesys-and-hoechst-to-develop-aids-treatment.html | COMPANY NEWS CELL GENESYS AND HOECHST TO DEVELOP AIDS TREATMENT | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/upbeat-white-house-visit-for-the-president-of-mexico.html | Upbeat White House Visit For the President of Mexico | By David E Sanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/ousting-of-doris-duke-executors-is-upheld.html | Ousting of Doris Duke Executors Is Upheld | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/bias-in-doctors-offices-may-harm-gay-women-s-health-study-finds.html | Bias in Doctors Offices May Harm Gay Womens Health Study Finds | By Susan Gilbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/media-business-advertising-california-savings-loan-takes-some-shots-big-banks.html | THE MEDIA BUSINESS ADVERTISINGA California savings and loan takes some shots at the big banks and meets with  apparent success | By Andrea Adelson | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-steinbrenner-fined-50000-for-playoff-remarks.html | PLAYOFFS 95Steinbrenner Fined 50000 for Playoff Remarks | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/credit-markets-treasuries-are-mostly-down-in-price.html | CREDIT MARKETS Treasuries Are Mostly Down in Price | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/boxing-both-sides-state-cases-to-open-king-trial.html | BOXINGBoth Sides State Cases To Open King Trial | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-a-nervous-novice-stops-the-indians.html | PLAYOFFS 95A Nervous Novice Stops The Indians | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/siberia.html | Siberia | By George Lang | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/music-review-new-love-without-walls-or-artifice.html | MUSIC REVIEW New Love Without Walls or Artifice | By Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-showalter-is-still-dwelling-on-the-past-not-his-future.html | PLAYOFFS 95Showalter Is Still Dwelling on the Past Not His Future | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/as-code-of-silence-cracks-mafia-changes-rules.html | As Code of Silence Cracks Mafia Changes Rules | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/gerard-de-vaucouleurs-77-galactic-astronomer-is-dead.html | Gerard de Vaucouleurs 77 Galactic Astronomer Is Dead | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/got-the-sat-jitters-software-to-the-rescue.html | Got the SAT Jitters Software to the Rescue | By William H Honan | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/from-one-vision-to-16-million-images.html | From One Vision to 16 Million Images | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/public-employee-strike-in-france-fosters-a-day-of-discontent.html | PublicEmployee Strike in France Fosters a Day of Discontent | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-braves-play-small-ball-to-win-in-11.html | PLAYOFFS 95Braves Play Small Ball To Win in 11 | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/not-so-far-apart-the-what-ifs-of-the-match.html | Not So Far Apart The WhatIfs of the Match | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/on-pro-football-chiefs-stay-on-course-as-overtime-overachievers.html | ON PRO FOOTBALLChiefs Stay on Course as Overtime Overachievers | By Thomas George | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/unlikely-allies-battle-congress-over-anti-immigration-plans.html | Unlikely Allies Battle Congress Over AntiImmigration Plans | By Matthew Purdy | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/candidates-make-history-with-early-ads-in-new-hampshire.html | Candidates Make History With Early Ads in New Hampshire | By Elizabeth Kolbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/more-expulsions-by-serbian-force-reported-by-un.html | MORE EXPULSIONS BY SERBIAN FORCE REPORTED BY UN | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-robber-convicted-of-murder.html | NEW JERSEY DAILY BRIEFING Robber Convicted of Murder | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/movies/film-festival-review-jean-seberg-s-life-most-of-it-true.html | FILM FESTIVAL REVIEW Jean Sebergs Life Most of It True | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/us-justices-hear-and-also-debate-a-gay-rights-case.html | US Justices Hear And Also Debate A Gay Rights Case | By Linda Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/reviews-fashion-moschino-but-with-a-twist.html | ReviewsFashion Moschino but with a Twist | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/amoco-plans-joint-venture-with-shell-oil.html | Amoco Plans Joint Venture With Shell Oil | By Agis Salpukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/theater/director-of-playwrights-horizons-resigns.html | Director of Playwrights Horizons Resigns | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/books/book-notes-805695.html | Book Notes | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/huge-photo-archive-bought-by-the-chairman-of-microsoft.html | Huge Photo Archive Bought By the Chairman of Microsoft | By Steve Lohr | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/college-football-report-461195.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/education-secretary-accuses-senate-panel-of-a-giveaway.html | Education Secretary Accuses Senate Panel of a Giveaway | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/the-media-business-advertising-addenda-tbwa-chiat-day-executive-resigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA ChiatDay Executive Resigns | By Andrea Adelson | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/style/taming-the-stinking-rose-but-not-too-much-please.html | Taming the Stinking Rose but Not Too Much Please | By Mark Bittman | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/pro-basketball-starks-comes-full-circle-with-nelson.html | PRO BASKETBALLStarks Comes Full Circle With Nelson | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/golf-notebook-mechem-might-have-saved-best-act-for-last.html | GOLF NOTEBOOKMechem Might Have Saved Best Act for Last | By Larry Dorman | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/wage-freeze-is-negotiated-at-a-college.html | Wage Freeze Is Negotiated At a College | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/style/chronicle-002695.html | CHRONICLE | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/the-media-business-advertising-addenda-emmerling-post-s-health-care-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Emmerling Posts Health Care Group | By Andrea Adelson | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/books/an-enigma-wrapped-in-a-mystery.html | An Enigma Wrapped in a Mystery | By Alan Riding | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/opponents-of-gay-topics-press-crusade.html | Opponents of Gay Topics Press Crusade | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/olympics-african-athletes-in-new-south.html | OLYMPICSAfrican Athletes in New South | By Jere Longman | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/fbi-studies-note-for-clues-on-derailment.html | FBI Studies Note for Clues On Derailment | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/real-estatefidelity-is-reversing-strategy-and-moving-2500-workers.html | Real EstateFidelity is reversing strategy and moving 2500 workers out of Boston to a site 40 miles west | By Susan Diesenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/international-business-world-bank-chief-backs-public-projects.html | INTERNATIONAL BUSINESS World Bank Chief Backs Public Projects | By Paul Lewis | TX 1-165-943 | 1995-12-07 |

| 1995-10-11 | https://www.nytimes.com/1995/10/11/books/books-of-the-times-a-plea-for-simpler-living-as-the-world-warms-up.html | BOOKS OF THE TIMESA Plea for Simpler Living as the World Warms Up | By Richard Bernstein | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/pop-review-natalie-merchant-barefoot-dancing-and-emoting.html | POP REVIEW Natalie Merchant Barefoot Dancing and Emoting | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/all-a-matter-of-perspective.html | All a Matter of Perspective | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/simpson-interview-drawing-interest-and-protest.html | Simpson Interview Drawing Interest and Protest | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/pataki-s-plan-to-offer-results-of-hiv-tests-is-assailed.html | Patakis Plan to Offer Results of HIV Tests Is Assailed | By Raymond Hernandez | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/food-notes-055247.html | Food Notes | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/food-notes-812995.html | Food Notes | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/business-travel-new-computer-software-programs-will-put-executives.html | Business TravelNew computer software programs will put executives directly in control of their bookings | By Jane L Levere | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-just-41-years-between-losses.html | PLAYOFFS 95Just 41 Years Between Losses | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/stalking-elusive-healthy-diet-scientific-studies-seeking-truth-vast-gray-area.html | Stalking the Elusive Healthy DietIn Scientific Studies Seeking the Truth In a Vast Gray Area | By Lena Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/foreign-affairs-proceed-with-caution.html | Foreign Affairs Proceed With Caution | By Thomas L Friedman | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/metropolitan-diary-884695.html | Metropolitan Diary | By Ron Alexander | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/nyc-except-for-you-know-that-jogger-life-goes-on.html | NYCExcept for You Know That Jogger Life Goes On | By Clyde Haberman | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/hockey-islanders-buried-under-a-barrage-by-maple-leafs.html | HOCKEYIslanders Buried Under a Barrage by Maple Leafs | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/style/chronicle-876095.html | CHRONICLE | By Elaine Louie | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/market-place-money-management-firms-face-extensive-changes-according-report.html | Market PlaceMoney management firms face extensive changes according to a report by Goldman Sachs | By Leslie Wayne | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/theater/theater-review-decadence-ferns-and-facades.html | Theater ReviewDecadence Ferns and Facades | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/college-football-report-054879.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/a-rockefeller-center-bid-may-be-reduced.html | A Rockefeller Center Bid May Be Reduced | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/a-nobel-award-for-a-university-of-chicago-economist-yet-again.html | A Nobel Award for a University of Chicago Economist Yet Again | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/world/mexico-hotel-hit-by-quake-investigated.html | Mexico Hotel Hit by Quake Investigated | By Sam Dillon | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/corestates-to-buy-bank-in-3.2-billion-stock-swap.html | Corestates To Buy Bank In 32 Billion Stock Swap | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/personal-health-747595.html | Personal Health | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/queens-youth-shot-in-head-near-school.html | Queens Youth Shot in Head Near School | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/simpson-trial-shows-need-for-proper-use-of-forensic-science-expertssay.html | Simpson Trial Shows Need for Proper Use of Forensic Science ExpertsSay | By Gina Kolata | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/colorado-is-engine-in-anti-gay-uproar.html | Colorado Is Engine in AntiGay Uproar | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-4th-graders-congress-to-interact.html | NEW JERSEY DAILY BRIEFING 4th Graders Congress to Interact | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sports-of-the-times-buck-should-fire-george-and-leave.html | Sports of The TimesBuck Should Fire George And Leave | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/selloff-becomes-opportunity-as-stocks-reverse-a-plunge.html | Selloff Becomes Opportunity as Stocks Reverse a Plunge | By Edward Wyatt | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-11 | https://www.nytimes.com/1995/10/11/business/real-estate-fidelity-is-reversing-strategy-and-moving-2500-workers.html | Real EstateFidelity is reversing strategy and moving 2500 workers out of Boston to a site 40 miles west | By Susan Diesenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/stepping-lens-history-frozen-moments-alter-lives-subjects-2-famous-photos.html | Stepping Out From the Lens Of HistoryFrozen Moments Alter Lives Of Subjects of 2 Famous Photos | By George Judson | TX 1-165-943 | 1995-12-07 |
| 1995-10-11 | https://www.nytimes.com/1995/10/11/us/many-heart-patients-failing-to-seize-a-lifeline.html | Many Heart Patients Failing to Seize a Lifeline | By Warren E Leary | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/playoffs-95-looking-to-96-season-steinbrenner-sees-leaner-yankee-payroll.html | PLAYOFFS 95Looking to 96 Season Steinbrenner Sees Leaner Yankee Payroll | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-business-a-payoff-for-clinton-s-helping-hand-to-mexico.html | INTERNATIONAL BUSINESSA Payoff for Clintons Helping Hand to Mexico | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-accounts-057517.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/transition-in-the-schools-the-politics-republicans-in-senate-back-mayor.html | TRANSITION IN THE SCHOOLS THE POLITICSRepublicans In Senate Back Mayor | By James Dao | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/childrens-s-software-for-navigating-tropics-alphabet-programs-that-go-through.html | Childrens Software for Navigating Tropics and AlphabetPrograms that go through an entire grade | By Joshua Mills | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/amazon-is-burning-again-as-furiously-as-ever.html | Amazon Is Burning Again as Furiously as Ever | By Diana Jean Schemo | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/pro-basketball-friendly-rivalry-develops-for-christie-and-williams.html | PRO BASKETBALLFriendly Rivalry Develops For Christie and Williams | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/stephenville-journal-where-the-welfare-comes-in-people-not-checks.html | Stephenville JournalWhere the Welfare Comes in People Not Checks | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/chief-of-ibm-s-lotus-resigns-99-days-after-takeover-deal.html | Chief of IBMs Lotus Resigns 99 Days After Takeover Deal | By Glenn Rifkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/olympics-test-said-to-detect-growth-hormone.html | OLYMPICSTest Said to Detect Growth Hormone | By Paul Gains | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/japan-says-it-has-no-qualms-about-its-1910-seizure-of-korea.html | Japan Says It Has No Qualms About Its 1910 Seizure of Korea | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/police-say-complaints-about-graft-are-down.html | Police Say Complaints About Graft Are Down | By Clifford Krauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-breakneck-behavior-no-excuse.html | NEW JERSEY DAILY BRIEFING Breakneck Behavior No Excuse | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-news-halliburton-to-spin-off-highlands-insurance.html | COMPANY NEWS HALLIBURTON TO SPIN OFF HIGHLANDS INSURANCE | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/all-36-of-pataki-s-nominees-confirmed-by-state-senate.html | All 36 of Patakis Nominees Confirmed by State Senate | By Raymond Hernandez | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/texas-trial-opens-in-singing-star-s-slaying.html | Texas Trial Opens in Singing Stars Slaying | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/police-bullets-among-those-that-wounded-an-officer.html | Police Bullets Among Those That Wounded an Officer | By Clifford Krauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/pro-football-jets-jones-is-ready-to-step-out-of-shade.html | PRO FOOTBALLJets Jones Is Ready To Step Out of Shade | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/saving-the-galapagos.html | Saving the Galapagos | By Marc Miller and Donald Kennedy | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/u-s-west-wins-government-endorsement-of-long-distance-plan.html | U S West Wins Government Endorsement of LongDistance Plan | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-business-meet-maverick-japan-flashy-entrepreneur-topples.html | INTERNATIONAL BUSINESS Meet the Maverick of Japan IncA Flashy Entrepreneur Topples Traditions One by One | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/metro-matters-tactic-strives-to-weed-out-the-skeptics-from-juries.html | METRO MATTERSTactic Strives To Weed Out The Skeptics From Juries | By Joyce Purnick | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visions-treasures-from-everywhere.html | Currents Three Retail VisionsTreasures From Everywhere | By Elaine Louise | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/style/chronicle-111795.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/brooklyn-academy-finds-room-for-the-outsiders-of-jazz.html | Brooklyn Academy Finds Room for the Outsiders of Jazz | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/playoffs-95-indians-ramirez-finds-stroke-and-with-it-some-souvenirs.html | PLAYOFFS 95Indians Ramirez Finds Stroke And With It Some Souvenirs | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/russia-answers-capitalism-let-the-people-have-fur.html | Russia Answers Capitalism Let the People Have Fur | By Michael Specter | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/theater/theater-review-priestley-crosses-the-sea-and-becomes-mamet.html | THEATER REVIEWPriestley Crosses the Sea and Becomes Mamet | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/top-manager-to-close-shop-on-hedge-funds.html | Top Manager To Close Shop On Hedge Funds | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/3-win-nobel-prize-for-work-on-threat-to-ozone.html | 3 Win Nobel Prize for Work on Threat to Ozone | By William K Stevens | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/style/chronicle-057940.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/2-americans-win-nobel-for-finding-tiny-particles.html | 2 Americans Win Nobel For Finding Tiny Particles | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/stocks-move-higher-with-technology-issues-setting-pace.html | Stocks Move Higher With Technology Issues Setting Pace | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-accounts-041295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/two-nations-separate-and-hostile.html | Two Nations Separate and Hostile | By Abigail Thernstrom | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/gop-candidates-try-to-raise-voices-above-dole-s-in-tv-forum.html | GOP Candidates Try to Raise Voices Above Doles in TV Forum | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/civil-cases-mean-simpson-s-legal-troubles-are-far-from-over.html | Civil Cases Mean Simpsons Legal Troubles Are Far From Over | By Kenneth B Noble | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/jailed-hamas-spokesman-s-book-names-terrorists-fbi-claims.html | Jailed Hamas Spokesmans Book Names Terrorists FBI Claims | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/books/books-of-the-times-an-epistolary-tale-told-in-faxes-and-messages.html | BOOKS OF THE TIMESAn Epistolary Tale Told in Faxes and Messages | By Christopher LehmannHaupt | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/movies/film-festival-review-crime-violence-and-pessimism-not-in-america.html | FILM FESTIVAL REVIEW Crime Violence and Pessimism Not in America | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/simpson-cancels-tv-interview-but-talks-of-life-since-verdict.html | Simpson Cancels TV Interview But Talks of Life Since Verdict | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/within-the-foster-care-system-a-bewildering-paradox.html | Within the FosterCare System a Bewildering Paradox | By Kimberly J McLarin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-pedestrian-s-body-at-issue.html | NEW JERSEY DAILY BRIEFING Pedestrians Body at Issue | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/welfare-aide-gets-taste-of-his-own-crackdown.html | Welfare Aide Gets Taste Of His Own Crackdown | By Randy Kennedy | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-greenstone-roberts-chosen-by-bic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Greenstone Roberts Chosen by Bic | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visionstreasures-from-everywhere.html | Currents Three Retail VisionsTreasures From Everywhere | By Elaine Louise | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-2-magazines-to-appoint-new-publishers.html | THE MEDIA BUSINESS2 Magazines To Appoint New Publishers | By Deirdre Carmody | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/wanted-a-hideaway-to-hatch-a-peace.html | Wanted A Hideaway To Hatch A Peace | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/on-baseball-some-managers-find-that-success-isn-t-enough.html | ON BASEBALLSome Managers Find That Success Isnt Enough | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/medicare-overhaul-bill-is-sent-to-the-house-floor.html | Medicare Overhaul Bill Is Sent to the House Floor | By Michael Wines | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/high-court-examines-gingerly-issue-of-punitive-damages-limit.html | High Court Examines Gingerly Issue of Punitive Damages Limit | By Linda Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/pro-football-brister-to-start-with-sore-thumb.html | PRO FOOTBALLBrister To Start With Sore Thumb | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/german-role-in-balkan-unit.html | German Role in Balkan Unit | By Alan Cowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-johnson-johnson-settles-with-ftc.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Johnson  Johnson Settles With FTC | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/bosnia-cease-fire-goes-into-effect-as-pact-is-signed.html | BOSNIA CEASEFIRE GOES INTO EFFECT AS PACT IS SIGNED | By Kit R Roane | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/ama-defends-its-decision-to-back-medicare-proposals.html | AMA Defends Its Decision To Back Medicare Proposals | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/olympicsatlanta-officials-resolve-budget-issue.html | OLYMPICSAtlanta Officials Resolve Budget Issue | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/geisha-tradition-heart-manhattan-clubs-provide-familiar-atmosphere-for-relaxing.html | Geisha Tradition In Heart of ManhattanClubs Provide a Familiar Atmosphere For Relaxing and Conducting Business | By Ashley Dunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/playoffs-95-extra-innings-are-extra-nice-for-braves.html | PLAYOFFS 95Extra Innings Are Extra Nice for Braves | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/college-letters-for-students-used-as-chips-in-labor-dispute.html | College Letters for Students Used as Chips in Labor Dispute | By Neil MacFarquhar | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/style/chronicle-057096.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/families-of-2-killed-in-police-incidents-protest.html | Families of 2 Killed in Police Incidents Protest | By Adam Nossiter | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-miami-herald-plans-more-cuts-in-news-staff.html | THE MEDIA BUSINESSMiami Herald Plans More Cuts in News Staff | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/market-place-so-are-the-emerging-markets-emerging-and-why-not-faster.html | Market PlaceSo are the emerging markets emerging and why not faster | By Paul Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/theater/theater-review-a-busy-mixture-of-cuisine-and-comedy.html | THEATER REVIEWA Busy Mixture of Cuisine and Comedy | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-i-287-ahead-of-schedule.html | NEW JERSEY DAILY BRIEFING I287 Ahead of Schedule | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-business-clinton-backs-funds-for-world-bank-agency.html | INTERNATIONAL BUSINESSClinton Backs Funds for World Bank Agency | By Paul Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/obituaries/t-h-halligan-72-financial-analyst-and-a-civic-leader.html | T H Halligan 72 Financial Analyst And a Civic Leader | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/manzi-departure-unlikely-to-derail-ibm-s-plans.html | Manzi Departure Unlikely To Derail IBMs Plans | By Steve Lohr | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/with-no-witnesses-in-sight-investigators-sift-wreckage.html | With No Witnesses in Sight Investigators Sift Wreckage | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/defending-deal-for-turner-time-warner-sues-u-s-west.html | Defending Deal For Turner Time Warner Sues U S West | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/music-review-the-details-illuminate-the-whole.html | MUSIC REVIEW The Details Illuminate The Whole | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/two-nations-separate-and-hostile.html | Two Nations Separate and Hostile | By Abigail Thernstrom | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-mayor-is-sued-over-weekly.html | NEW JERSEY DAILY BRIEFING Mayor Is Sued Over Weekly | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/economic-scene-why-is-a-rich-country-down-in-the-dumps-if-it-is.html | Economic SceneWhy is a rich country down in the dumps if it is | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/in-implant-case-missteps-could-hurt-dow-corning.html | In Implant Case Missteps Could Hurt Dow Corning | By Barry Meier | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/police-officials-say-security-is-run-sloppily-by-the-schools.html | Police Officials Say Security Is Run Sloppily by the Schools | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-arrest-in-fatal-passaic-holdup.html | NEW JERSEY DAILY BRIEFING Arrest in Fatal Passaic Holdup | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/credit-markets-treasury-prices-mixed-long-bond-s-yield-dips.html | CREDIT MARKETSTreasury Prices Mixed Long Bonds Yield Dips | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/exchange-delays-vote-to-move-as-new-york-adds-incentives.html | Exchange Delays Vote to Move As New York Adds Incentives | By Brett Pulley | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visionsa-showcase-that-sparkles-like-baccarat.html | Currents Three Retail VisionsA Showcase That Sparkles Like Baccarat | By Elaine Louise | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/robert-f-finch-70-nixon-aide-and-former-secretary-of-health.html | Robert F Finch 70 Nixon Aide And Former Secretary of Health | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visions-a-showcase-that-sparkles-like-baccarat.html | Currents Three Retail VisionsA Showcase That Sparkles Like Baccarat | By Elaine Louise | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-reports-chrysler-posts-drop-in-profit-as-kerkorian-hones-attack.html | COMPANY REPORTSChrysler Posts Drop in Profit As Kerkorian Hones Attack | By James Bennet | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/house-panel-keeps-intact-bill-to-restrict-immigration.html | House Panel Keeps Intact Bill to Restrict Immigration | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/sec-faults-gibson-greetings-s-accounting-in-derivatives-deals.html | SEC Faults Gibson Greetingss Accounting in Derivatives Deals | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/even-ralph-lauren-runs-out-of-rooms.html | Even Ralph Lauren Runs Out of Rooms | By Suzanne Slesin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/hockey-ferraro-gives-rangers-some-second-line-punch.html | HOCKEYFerraro Gives Rangers Some SecondLine Punch | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/playoffs-95-hershiser-turns-back-playoff-clock.html | PLAYOFFS 95Hershiser Turns Back Playoff Clock | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/hockey-islanders-take-aim-to-stop-power-play.html | HOCKEYIslanders Take Aim to Stop Power Play | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/transition-in-the-schools-the-overview-new-york-greets-next-chancellor.html | TRANSITION IN THE SCHOOLS THE OVERVIEWNEW YORK GREETS NEXT CHANCELLOR | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/life-sentence-for-ex-head-of-chinatown-tong.html | Life Sentence for ExHead of Chinatown Tong | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/garden-notebook-learning-the-rules-breaking-them-gleefully.html | Garden NotebookLearning the Rules Breaking Them Gleefully | By Anne Raver | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/ex-head-of-navy-s-sex-bias-fight-goes-on-trial-in-harassment-case.html | ExHead of Navys SexBias Fight Goes on Trial in Harassment Case | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-dollar-rent-a-car-picks-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dollar RentaCar Picks an Agency | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-business-fisons-tells-holders-to-take-rhone-poulenc-rorer-bid.html | INTERNATIONAL BUSINESS Fisons Tells Holders to Take RhonePoulenc Rorer Bid | By Milt Freudenheim | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visions-putting-kitsch-back-in-kitchen.html | Currents Three Retail Visions Putting Kitsch Back In Kitchen | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/dissent-chez-bumstead.html | Dissent Chez Bumstead | By Jennifer Steinhauer | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/charles-gomillion-95-figure-in-landmark-remap-case-dies.html | Charles Gomillion 95 Figure In Landmark Remap Case Dies | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/bridge-056685.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/transition-in-the-schools-the-past-a-discreet-final-day-for-cortines.html | TRANSITION IN THE SCHOOLS THE PASTA Discreet Final Day for Cortines | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/essay-after-the-aftermath.html | EssayAfter The Aftermath | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/media-business-advertising-new-marketing-program-sprint-seeks-reach-college.html | THE MEDIA BUSINESS AdvertisingIn a new marketing program Sprint seeks to reach college students through music | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/not-just-for-show-a-house-drops-the-act.html | Not Just for Show A House Drops the Act | By Mitchell Owens | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/for-some-hope-of-peace-offers-little.html | For Some Hope of Peace Offers Little | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/business-said-to-put-more-in-arts.html | Business Said to Put More In Arts | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/late-meetings-led-to-cancellation.html | Late Meetings Led to Cancellation | By David Margolick | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/football-northwestern-might-stop-to-smell-roses.html | FOOTBALLNorthwestern Might Stop to Smell Roses | By Dirk Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/transition-schools-critics-training-program-raised-conflict-interest-issue.html | TRANSITION IN THE SCHOOLS THE CRITICSTraining Program Raised ConflictofInterest Issue | By Don van Natta Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/sports-of-the-times-extra-round-will-wreck-some-arms.html | Sports of The TimesExtra Round Will Wreck Some Arms | By George Veesey | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/olympics-atlanta-officials-resolve-budget-issue.html | OLYMPICSAtlanta Officials Resolve Budget Issue | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/close-to-home-in-dance-of-friendship-waltzes-get-harder-to-come-by.html | Close To HomeIn Dance of Friendship Waltzes Get Harder to Come By | By Jan Benzel | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/sports-of-the-times-higher-priced-views-of-same-knick-cast.html | Sports of The TimesHigherPriced Views Of Same Knick Cast | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/arabs-joyous-as-israelis-quit-hot-spot.html | Arabs Joyous As Israelis Quit Hot Spot | By Joel Greenberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-news-union-pacific-resources-sells-37-million-shares.html | COMPANY NEWS UNION PACIFIC RESOURCES SELLS 37 MILLION SHARES | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/style/chronicle-882595.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-news-csx-to-raise-dividend-and-split-its-stock.html | COMPANY NEWS CSX TO RAISE DIVIDEND AND SPLIT ITS STOCK | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/music-review-youthful-chamber-players-from-the-south-pacific.html | MUSIC REVIEW Youthful Chamber Players From the South Pacific | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/opening-statements-delivered-in-retrial-of-the-menendez-brothers.html | Opening Statements Delivered in Retrial of the Menendez Brothers | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-people-040495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/lagos-journal-nigerians-lament-locusts-that-pick-nation-bare.html | Lagos JournalNigerians Lament Locusts That Pick Nation Bare | By Howard W French | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/world/french-premier-told-he-face-charges-if-he-keeps-home.html | French Premier Told He Face Charges if He Keeps Home | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/movies/film-festival-review-a-vietnamese-taxi-driver-and-his-unworldly-sister.html | FILM FESTIVAL REVIEWA Vietnamese Taxi Driver And His Unworldly Sister | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/us/study-says-society-fails-19-million-youths.html | Study Says Society Fails 19 Million Youths | By Peter Applebome | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/the-pop-life-897395.html | The Pop Life | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/eco-privy-bringing-outdoor-plumbing-indoors.html | EcoPrivy Bringing Outdoor Plumbing Indoors | By Patricia Leigh Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/dance-review-paul-taylor-s-humor-takes-off-as-duelists-fall-in-love.html | DANCE REVIEWPaul Taylors Humor Takes Off as Duelists Fall in Love | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/the-pop-life-057142.html | The Pop Life | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/children-s-software-for-navigating-tropics-alphabet-discovering-living-delights.html | Childrens Software for Navigating Tropics and AlphabetDiscovering the living delights of a rain forest | By Joshua Mills | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-march-by-men-closes-schools.html | NEW JERSEY DAILY BRIEFING March by Men Closes Schools | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/dance-review-capturing-the-playfulness-of-1920-s-swedish-ballet.html | DANCE REVIEW Capturing the Playfulness of 1920s Swedish Ballet | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/pro-football-giants-bench-corey-miller-on-odd-day.html | PRO FOOTBALLGiants Bench Corey Miller On Odd Day | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-counting-cost-of-gop-plan.html | NEW JERSEY DAILY BRIEFING Counting Cost of GOP Plan | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/rhodes-adds-to-stores.html | Rhodes Adds to Stores | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/bridge-578895.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |

| 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/liberties-the-crisco-kids.html | LibertiesThe Crisco Kids | By Maureen Dowd | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-people-057509.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/polygram-venezuela-deal.html | Polygram Venezuela Deal | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/fraud-ring-thrived-off-garbage-authorities-say.html | Fraud Ring Thrived Off Garbage Authorities Say | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/theater/theater-review-how-a-boy-grew-into-the-man-he-became.html | THEATER REVIEW How a Boy Grew Into the Man He Became | By D J R Bruckner | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-for-budgets-large-and-smaller.html | Art for Budgets Large and Smaller | By Carol Vogel | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/media-business-advertising-anderson-lembke-seeks-global-reach-its-agreement-be.html | THE MEDIA BUSINESS ADVERTISINGAnderson  Lembke seeks global reach in its agreement to be acquired by the Interpublic Group | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/montreal-journal-young-and-black-in-quebec-escaping-the-streets.html | Montreal Journal Young and Black in Quebec Escaping the Streets | By Clyde H Farnsworth | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/article-198895-no-title.html | Article 198895  No Title | By Eric Asimov | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/baseball-prediction-for-yanks-a-3-d-season-in-1996.html | BASEBALL Prediction for Yanks A 3D Season in 1996 | By Robert Lipsyte | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/college-football.html | COLLEGE FOOTBALL | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-coast-guard-center-to-stay.html | New Jersey Daily Briefing Coast Guard Center to Stay | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-review-passion-nudity-puritans-and-oh-yes-that-scarlet-letter-a.html | FILM REVIEW Passion Nudity Puritans and Oh Yes That Scarlet Letter A | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/tennis-graf-case-transfixes-germans.html | TENNIS Graf Case Transfixes Germans | By Nathaniel C Nash | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/in-sarajevo-a-benefit-of-peace-brings-horror-to-family-who-survived-war.html | In Sarajevo a Benefit of Peace Brings Horror to Family Who Survived War | By Kit R Roane | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/arts-in-review.html | ARTS IN REVIEW | By Holland Cotter | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/albany-education-summit-evokes-images-of-cold-war.html | Albany Education Summit Evokes Images of Cold War | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-sfx-to-buy-5-stations.html | THE MEDIA BUSINESS SFX to Buy 5 Stations | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/rowland-sets-stage-for-casino-battle.html | Rowland Sets Stage for Casino Battle | By Jonathan Rabinovitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/cash-needed-for-investing-chrysler-says.html | Cash Needed For Investing Chrysler Says | By James Bennet | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/on-my-mind-upwardly-mobile-bigotry.html | On My Mind Upwardly Mobile Bigotry | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-principal-to-be-honored.html | New Jersey Daily Briefing Principal to Be Honored | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-people-791395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/dance-review-paul-taylor-heavy-duty-and-lite.html | DANCE REVIEW Paul Taylor HeavyDuty And Lite | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/an-african-nation-s-path-to-democracy-takes-a-detour.html | An African Nations Path to Democracy Takes a Detour | By Howard W French | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-195395.html | Art in Review | By Holland Cotter | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-review-car-chases-in-chinatown-and-a-bit-of-belle-de-jour.html | FILM REVIEW Car Chases in Chinatown And a Bit of Belle de Jour | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/6-guards-in-new-jersey-charged-with-beating-jailed-immigrants.html | 6 Guards in New Jersey Charged With Beating Jailed Immigrants | By John Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/data-recorder-malfunctions-in-spacecraft.html | Data Recorder Malfunctions In Spacecraft | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-review-in-hip-brooklyn-take-2-on-that-old-cigar-store.html | FILM REVIEW In Hip Brooklyn Take 2 On That Old Cigar Store | By Janet Maslin | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-ad-review-council-names-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Review Council Names President | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/abroad-at-home-racist-chic.html | Abroad at Home Racist Chic | By Anthony Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/drought-along-mohawk-dairy-farmers-may-have-sell-parched-cows-for-slaughter.html | Drought Along the MohawkDairy Farmers May Have to Sell Parched Cows for Slaughter | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-411195.html | ART IN REVIEW | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/sports-of-the-times-on-leaving-well-enough-alone.html | Sports of The Times On Leaving Well Enough Alone | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/about-real-estate-condo-rental-condo-a-full-circle-since-1989.html | About Real EstateCondo Rental Condo A Full Circle Since 1989 | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-news-bre-properties-to-buy-reit-of-california.html | COMPANY NEWS BRE PROPERTIES TO BUY REIT OF CALIFORNIA | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/market-place-analysts-say-allmerica-financial-came-to-market-at-a-low-price.html | Market PlaceAnalysts say Allmerica Financial came to market at a low price | By Michael Quint | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/navy-kills-promotion-of-2-to-admiral.html | Navy Kills Promotion of 2 To Admiral | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-420095.html | ART IN REVIEW | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/theater/theater-review-queen-of-emotion-surveys-her-career.html | THEATER REVIEW Queen of Emotion Surveys Her Career | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/10000-gather-to-mourn-a-firefighter-who-died-too-young.html | 10000 Gather to Mourn a Firefighter Who Died Too Young | By Dennis Hevesi | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/international-business-kazakhstan-reported-trying-to-sell-oil-stake-to-mobil.html | INTERNATIONAL BUSINESS Kazakhstan Reported Trying To Sell Oil Stake to Mobil | By Agis Salpukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-festival-review-but-what-if-butch-and-sundance-had-kissed-at-the-end.html | FILM FESTIVAL REVIEW But What if Butch and Sundance Had Kissed at the End | By Janet Maslin | TX 1-165-943 | 1995-12-07 |

| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/unimpressed-by-96-flock-some-voters-are-in-no-hurry.html | Unimpressed by 96 Flock Some Voters Are in No Hurry | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-447295.html | Art in Review | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-review-a-magnet-whom-men-and-misery-can-t-resist.html | FILM REVIEW A Magnet Whom Men And Misery Cant Resist | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/playoffs-95-vital-game-for-mariners-so-johnson-who-else-gets-the-call.html | PLAYOFFS 95 Vital Game for Mariners So Johnson Who Else Gets the Call | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/baseball-yanks-eye-gooden-but-there-s-a-glitch.html | BASEBALL Yanks Eye Gooden But Theres A Glitch | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-news-moore-raises-its-bid-for-wallace-computer.html | COMPANY NEWS MOORE RAISES ITS BID FOR WALLACE COMPUTER | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/style/chronicle-472395.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-turner-said-to-defend-milken-s-advisory-fee.html | THE MEDIA BUSINESSTurner Said to Defend Milkens Advisory Fee | By Peter Truell | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-reports-paine-webber-profits-show-sharp-climb.html | COMPANY REPORTSPaine Webber Profits Show Sharp Climb | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/for-children.html | For Children | By Dulcie Leimbach | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/obituaries/joseph-f-wall-75-wrote-biographies-of-business-leaders.html | Joseph F Wall 75 Wrote Biographies Of Business Leaders | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/football-for-the-jets-training-is-a-mistake.html | FOOTBALL For the Jets Training Is a Mistake | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-accounts-376095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/our-towns-joyless-rider-feeds-a-habit-in-newark.html | OUR TOWNSJoyless Rider Feeds a Habit in Newark | By Evelyn Nieves | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/nicole-simpson-death-lifting-domestic-violence-forefront-national-issue.html | Nicole Simpson in Death Lifting Domestic Violence to the Forefront as National Issue | By Charisse Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/un-backed-drive-to-restrict-land-mines-fails-at-talks.html | UNBacked Drive to Restrict Land Mines Fails at Talks | By Christopher S Wren | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-foote-cone-s-sports-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cones Sports Marketing | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/style/chronicle-473195.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/follow-the-leader.html | Follow the Leader | By Allen R Myerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-review-two-looks-at-the-spell-picasso-cast-on-america.html | ART REVIEW Two Looks at the Spell Picasso Cast on America | By Holland Cotter | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/basketball-nets-fill-a-major-gap-by-retaining-williams.html | BASKETBALL Nets Fill a Major Gap By Retaining Williams | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-newark-mayor-fined-44000.html | New Jersey Daily Briefing Newark Mayor Fined 44000 | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/society-caterer-hires-more-men-waitress-says-in-a-bias-suit.html | Society Caterer Hires More Men Waitress Says In a Bias Suit | By Lynda Richardson | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-reports-texas-instruments-earnings-inspire-technology-rally.html | COMPANY REPORTSTexas Instruments Earnings Inspire Technology Rally | By Allen R Myerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/official-is-selected-to-insure-safety-of-us-blood-supply.html | Official Is Selected to Insure Safety of US Blood Supply | By Lawrence K Altman | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/chancellor-is-given-cozy-meal-at-mayors.html | Chancellor Is Given Cozy Meal At Mayors | By Jonathan P Hicks | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/dole-puts-off-vote-on-term-limit-amendment.html | Dole Puts Off Vote on TermLimit Amendment | By Katharine Q Seelye | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/on-the-road-to-beijing-a-senator-visits-buddies.html | On the Road to Beijing A Senator Visits Buddies | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |

| 1995-10-13 | https://www.nytimes.com/1995/10/13/busine ss/strengthening-in-stocks-continues-with-dow-rising-29.63.html | Strengthening in Stocks Continues With Dow Rising 2963 | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-13 | https://www.nytimes.com/1995/10/13/busine ss/a-time-warner-u-s-west-split-would-be-costly.html | A Time WarnerU S West Split Would Be Costly | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregi on/tax-breaks-approved-to-spur-growth-in-lower-manhattan.html | Tax Breaks Approved to Spur Growth in Lower Manhattan | By Thomas J Lueck | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/busine ss/credit-markets-latest-data-on-economy-lift-bonds.html | CREDIT MARKETSLatest Data On Economy Lift Bonds | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/ russian-general-campaigns-on-old-time-soviet-values.html | Russian General Campaigns On OldTime Soviet Values | By Alessandra Stanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/abo ut-real-estatecondo-rental-condo-a-full-circle-since-1989.html | About Real EstateCondo Rental Condo A Full Circle Since 1989 | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movie s/film-review-a-lothario-meets-his-match.html | FILM REVIEW A Lothario Meets His Match | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregi on/new-jersey-daily-briefing-memorial-for-revolution-s-poet.html | New Jersey Daily Briefing Memorial for Revolutions Poet | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/busine ss/petrie-retail-in-filing-for-chapter-11.html | Petrie Retail In Filing for Chapter 11 | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/opinio n/the-gops-costly-electricity.html | The GOPs Costly Electricity | By Howard S Geller | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/ football-with-williams-giants-world-is-less-confusing.html | FOOTBALL With Williams Giants World Is Less Confusing | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/busine ss/apology-or-no-us-and-japan-differ-on-daiwa.html | Apology or No US and Japan Differ on Daiwa | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/busine ss/company-reports-jp-morgan-s-third-quarter-net-rose-10.html | COMPANY REPORTSJP Morgans ThirdQuarter Net Rose 10 | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/obituar ies/eleanor-aller-78-a-cellist-and-part-of-a-musical-family.html | Eleanor Aller 78 A Cellist and Part Of a Musical Family | By James R Oestreich | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-hmo-s-attack-fee-data-bill.html | New Jersey Daily Briefing HMOs Attack Fee Data Bill | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-york-makes-staying-put-irresistible-to-coffee-exchange.html | New York Makes Staying Put Irresistible to Coffee Exchange | By Brett Pulley | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/books-of-the-times-a-nation-learning-to-kill-and-learning-to-like-it.html | BOOKS OF THE TIMESA Nation Learning to Kill and Learning to Like It | By Lieut Co Dave Grossman | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-6-guards-charged-in-beating.html | New Jersey Daily Briefing 6 Guards Charged in Beating | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/gingrich-calls-whitman-a-pioneer-tax-cutter.html | Gingrich Calls Whitman a Pioneer TaxCutter | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/organizers-defend-role-of-farrakhan-in-march-by-blacks.html | Organizers Defend Role of Farrakhan In March by Blacks | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/hockey-good-is-bad-and-bad-is-good.html | HOCKEY Good Is Bad And Bad Is Good | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-review-sincerest-flattery-imitations-and-rembrandt.html | ART REVIEW Sincerest Flattery Imitations and Rembrandt | By Michael Kimmelman | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-425195.html | ART IN REVIEW | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-446495.html | ART IN REVIEW | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/horse-racing-notebook-weeks-shy-of-53-cordero-takes-another-turn-at-belmont.html | HORSE RACING NOTEBOOK Weeks Shy of 53 Cordero Takes Another Turn at Belmont | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/basketball-a-day-of-reconciliation-for-nelson-and-webber.html | BASKETBALL A Day of Reconciliation for Nelson and Webber | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/in-sarajevo-a-benefit-of-peace-brings-horror-to-family-who-survivedwar.html | In Sarajevo a Benefit of Peace Brings Horror to Family Who SurvivedWar | By Kit R Roane | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/playoffs-95-way-up-in-the-stands-and-down-on-the-field-reds-get-empty-feeling.html | PLAYOFFS 95 Way Up in the Stands And Down on the Field Reds Get Empty Feeling | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-times-mirror-to-eliminate-125-jobs-at-its-magazines.html | THE MEDIA BUSINESSTimes Mirror to Eliminate 125 Jobs at Its Magazines | By Deirdre Carmody | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/international-business-daiwa-scandal-as-serious-a-question-as-barings.html | INTERNATIONAL BUSINESS Daiwa Scandal As Serious a Question as Barings | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/xerox-is-introducing-a-line-of-digital-copier-printers.html | Xerox Is Introducing a Line Of Digital CopierPrinters | By John Holusha | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-festival-review-bloomsbury-s-many-kinds-of-love.html | FILM FESTIVAL REVIEW Bloomsburys Many Kinds Of Love | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/6-companies-lose-control-at-market.html | 6 Companies Lose Control At Market | By Selwyn Raab | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/critic-s-choice-rossellini-s-war-trilogy.html | Critics Choice Rossellinis War Trilogy | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/a-giant-leap-backward.html | A Giant Leap Backward | By Melvin Konner | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/at-t-names-heads-for-two-new-units.html | ATT Names Heads for Two New Units | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/cease-fire-holds-in-most-of-bosnia-for-the-first-day.html | CEASEFIRE HOLDS IN MOST OF BOSNIA FOR THE FIRST DAY | By Mike OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/restaurants-261595.html | Restaurants | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/photography-review-sampling-imogen-cunningham-s-vibrant-diversity.html | PHOTOGRAPHY REVIEW Sampling Imogen Cunninghams Vibrant Diversity | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-avis-rent-a-car-picks-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avis Rent a Car Picks an Agency | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-review-it-s-all-semi-permanent-just-passing-through.html | ART REVIEW Its All SemiPermanent Just Passing Through | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-442195.html | ART IN REVIEW | By Holland Cotter | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/basketball-for-some-midnight-madness-isnt-so-maddening.html | BASKETBALL For Some Midnight Madness Isnt So Maddening | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/producer-price-index-is-up-but-increase-is-discounted.html | Producer Price Index Is Up But Increase Is Discounted | By Robert D Hershey Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-news-stop-and-shop-to-acquire-melmarkets.html | COMPANY NEWS STOP AND SHOP TO ACQUIRE MELMARKETS | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/home-video-339595.html | Home Video | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-7-arrested-weapons-seized.html | New Jersey Daily Briefing 7 Arrested Weapons Seized | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/giuliani-s-school-plan-assailed-in-albany.html | Giulianis School Plan Assailed in Albany | By James Dao | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/officers-in-brooklyn-drug-case-acquitted-of-rights-charges.html | Officers in Brooklyn Drug Case Acquitted of Rights Charges | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/style/chronicle-139295.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/pataki-proposes-measures-to-help-ease-budget-gap.html | Pataki Proposes Measures To Help Ease Budget Gap | By Raymond Hernandez | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/the-vietnamese-in-germany-no-jobs-no-country.html | The Vietnamese in Germany No Jobs No Country | By Alan Cowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/football-jerry-jones-has-an-ally-in-fight-against-the-nfl.html | FOOTBALL Jerry Jones Has An Ally In Fight Against the NFL | By Allen R Myerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-festival-review-about-a-woman-on-the-verge-of-a-personal-meltdown.html | FILM FESTIVAL REVIEW About a Woman on the Verge Of a Personal Meltdown | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/storms-expose-florida-s-vulnerability.html | Storms Expose Floridas Vulnerability | By Mireya Navarro | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/peter-wisher-84-who-created-a-dance-genre-for-the-deaf-dies.html | Peter Wisher 84 Who Created a Dance Genre for the Deaf Dies | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-news-russell-shares-drop-10-on-profit-estimate.html | COMPANY NEWS RUSSELL SHARES DROP 10 ON PROFIT ESTIMATE | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/in-america-in-deep-denial.html | In America In Deep Denial | By Bob Herbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/faa-to-train-inspectors-to-detect-counterfeit-aircraft-parts.html | FAA to Train Inspectors to Detect Counterfeit Aircraft Parts | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/tv-weekend-an-a-plus-woman-downbeat-and-feeling-stranded.html | TV WEEKEND An APlus Woman Downbeat and Feeling Stranded | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/world/arafat-says-hamas-has-decided-to-join-in-palestinian-election.html | Arafat Says Hamas Has Decided to Join in Palestinian Election | By Joel Greenberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/us/the-tactics-of-his-old-foes-help-clinton-to-fight-gop.html | The Tactics of His Old Foes Help Clinton to Fight GOP | By Alison Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/giuliani-is-defied-by-state-senate-over-police-union.html | GIULIANI IS DEFIED BY STATE SENATE OVER POLICE UNION | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/obituaries/jack-d-weiler-philanthropist-and-real-estate-magnate-dies-at-91.html | Jack D Weiler Philanthropist and Real Estate Magnate Dies at 91 | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/beliefs-054178.html | Beliefs | By Peter Steinfels | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/hockey-kasparaitis-tells-isles-he-ll-skate-by-himself.html | HOCKEY Kasparaitis Tells Isles Hell Skate By Himself | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/world/peace-prize-goes-to-a-bomb-scientist-who-turned-critic.html | Peace Prize Goes to ABomb Scientist Who Turned Critic | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-footballstanford-coach-was-ready-for-call.html | COLLEGE FOOTBALLStanford Coach Was Ready for Call | By Richard Weiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/bridge-453295.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/symbols-exile-bloom-jews-yards-more-families-build-succahs-ritual-reminder.html | Symbols of Exile Bloom in Jews YardsMore Families Build Succahs as Ritual Reminder of Desert Huts | By Matthew Purdy | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-news-us-robotics-may-bid-for-hayes-microcomputer.html | COMPANY NEWS US ROBOTICS MAY BID FOR HAYES MICROCOMPUTER | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-jamesway-corp-fires-200.html | NEW JERSEY DAILY BRIEFING Jamesway Corp Fires 200 | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/sprint-acquisition.html | Sprint Acquisition | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/world/south-africa-evictions-yield-a-harvest-of-grief-for-blacks.html | South Africa Evictions Yield A Harvest of Grief for Blacks | By Suzanne Daley | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/senate-gop-unit-unveils-tax-plan-a-245-billion-cut.html | SENATE GOP UNIT UNVEILS TAX PLAN A 245 BILLION CUT | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/playoffs-95-snag-in-talks-angers-gooden-s-adviser.html | PLAYOFFS 95Snag in Talks Angers Goodens Adviser | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/two-violinists-beat-irs-bows-are-tools-not-art.html | Two Violinists Beat IRS Bows Are Tools Not Art | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/us-reports-show-moderate-growth-and-low-inflation.html | US REPORTS SHOW MODERATE GROWTH AND LOW INFLATION | By Robert D Hershey Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/the-hebron-disease.html | The Hebron Disease | By June Leavitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/why-im-marching-in-washington.html | Why Im Marching in Washington | By Cornel West | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/beliefs-636095.html | Beliefs | By Peter Steinfels | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/playoff-95-gambling-on-johnson-involves-little-risk.html | PLAYOFF 95Gambling on Johnson Involves Little Risk | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/at-boeing-a-war-over-job-exodus.html | At Boeing a War Over Job Exodus | By Timothy Egan | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/wary-of-divisions-leaders-of-million-man-march-play-down-farrakhanrole.html | Wary of Divisions Leaders of Million Man March Play Down FarrakhanRole | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/style/chronicle-055450.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |

| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/sec-planning-action-on-denver-bonds.html | SEC Planning Action on Denver Bonds | By Leslie Wayne | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/henry-roth-is-dead-at-89-wrote-novel-call-it-sleep.html | Henry Roth Is Dead at 89 Wrote Novel Call It Sleep | By Richard Severo | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/world/despite-bosnian-cease-fire-muslims-keep-up-barrage.html | Despite Bosnian CeaseFire Muslims Keep Up Barrage | By Mike OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/giants-notebook-friends-become-foes-but-only-on-the-field.html | GIANTS NOTEBOOKFriends Become Foes But Only on the Field | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-court-backs-rutgers-in-dismissal.html | NEW JERSEY DAILY BRIEFING Court Backs Rutgers in Dismissal | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-mischief-night-arson-watch.html | NEW JERSEY DAILY BRIEFING Mischief Night Arson Watch | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/yield-on-30-year-bond-falls-to-6.30-lowest-since-early-1994.html | Yield on 30Year Bond Falls to 630 Lowest Since Early 1994 | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/pro-football-strong-or-weak-side-marshall-is-on-outside.html | PRO FOOTBALLStrong or Weak Side Marshall Is on Outside | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/gresser-fails-to-sway-school-safety-commission.html | Gresser Fails to Sway School Safety Commission | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-a-medicaid-reform-bill-protest.html | NEW JERSEY DAILY BRIEFING A Medicaid Reform Bill Protest | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/for-gingrich-the-conqueror-a-new-role-conciliator.html | For Gingrich the Conqueror a New Role Conciliator | By Michael Wines | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/mentally-ill-gaining-new-rights-with-the-ill-as-their-own-lobby.html | Mentally Ill Gaining New Rights With the Ill as Their Own Lobby | By Lisa W Foderaro | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/does-this-shoe-fit-reebok-marketing-ace-stamps-his-style-on-rockport.html | Does This Shoe Fit Reebok Marketing Ace Stamps His Style on Rockport | By Glenn Rifkin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-14 | https://www.nytimes.com/1995/10/14/style/review-fashion-in-paris-ready-for-their-close-ups.html | ReviewFashionIn Paris Ready for Their CloseUps | By Amy Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/bridge-054950.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/world/germans-sentenced-in-arson-killing-of-turks.html | Germans Sentenced in Arson Killing of Turks | By Alan Cowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-drunken-driver-pleads-guilty.html | NEW JERSEY DAILY BRIEFING Drunken Driver Pleads Guilty | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/the-hebron-disease.html | The Hebron Disease | By June Leavitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/blast-suspect-seeks-dismissal-of-indictment.html | Blast Suspect Seeks Dismissal Of Indictment | By John Kifner | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/world/serbs-threaten-to-boycott-talks.html | SERBS THREATEN TO BOYCOTT TALKS | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-news-pp-l-planning-to-cut-11-percent-of-its-work-force.html | COMPANY NEWS PPL PLANNING TO CUT 11 PERCENT OF ITS WORK FORCE | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/paolo-gucci-64-prestigious-if-litigious-designer.html | Paolo Gucci 64 Prestigious if Litigious Designer | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-more-money-for-housing.html | NEW JERSEY DAILY BRIEFING More Money for Housing | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-agent-agrees-to-settle-suit.html | COLLEGE FOOTBALLAgent Agrees to Settle Suit | By Los Angeles Oct 13  Ap | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/study-of-wifekilling-trials-shows-a-small-acquittal-rate.html | Study of WifeKilling Trials Shows a Small Acquittal Rate | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/dance-review-mixing-signals-through-3-decades.html | DANCE REVIEW Mixing Signals Through 3 Decades | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/panel-investigating-bulk-sales-of-gingrich-book.html | Panel Investigating Bulk Sales of Gingrich Book | By Katharine Q Seelye | TX 1-165-943 | 1995-12-07 |

| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/judge-ordered-victim-15-to-re-enact-sexual-abuse-in-court.html | Judge Ordered Victim 15 To Reenact Sexual Abuse in Court | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-report-055743.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/stocks-gain-on-bond-market-rally-and-upbeat-earnings.html | Stocks Gain on Bond Market Rally and Upbeat Earnings | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-delaware-river-water-cutbacks.html | NEW JERSEY DAILY BRIEFING Delaware River Water Cutbacks | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-stanford-coach-was-ready-for-call.html | COLLEGE FOOTBALLStanford Coach Was Ready for Call | By Richard Weiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/music-review-they-came-before-schubert.html | MUSIC REVIEW They Came Before Schubert | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/black-women-are-split-over-all-male-march-on-washington.html | Black Women Are Split Over AllMale March on Washington | By Michel Marriott | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/why-im-marching-in-washington.html | Why Im Marching in Washington | By Cornel West | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/carolco-to-miss-payments.html | Carolco to Miss Payments | LOS ANGELES Oct 13 | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/playoffs-95-catcher-connection-paying-off-for-braves.html | PLAYOFFS 95Catcher Connection Paying Off for Braves | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/observer-time-to-cool-down.html | ObserverTime To Cool Down | By Russell Baker | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/cutting-class.html | Cutting Class | By Barbara Nevins Taylor | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/auction-seen-for-satellite-tv-license.html | Auction Seen For Satellite TV License | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/study-of-wifekilling-trials-shows-a-small-acquittal-rate.html | Study of WifeKilling Trials Shows a Small Acquittal Rate | By Julia Campbell | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-news-starwood-lodging-to-buy-two-atlanta-hotels.html | COMPANY NEWS STARWOOD LODGING TO BUY TWO ATLANTA HOTELS | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-agent-agrees-to-settle-suit.html | COLLEGE FOOTBALLAgent Agrees to Settle Suit | By Los Angeles Oct 13 | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-news-carr-gottstein-shares-surge-on-buyback-report.html | COMPANY NEWS CARRGOTTSTEIN SHARES SURGE ON BUYBACK REPORT | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/regents-say-they-might-shut-schools.html | Regents Say They Might Shut Schools | By James Dao | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/2-killed-and-25-are-hurt-in-head-on-crash-of-car-and-bus.html | 2 Killed And 25 Are Hurt in HeadOn Crash of Car and Bus | By Randy Kennedy | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-spurrier-looks-to-solve-the-bowden-equation.html | COLLEGE FOOTBALL Spurrier Looks to Solve The Bowden Equation | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/genora-dollinger-82-aided-nascent-uaw.html | Genora Dollinger 82 Aided Nascent UAW | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/theater/theater-review-kissinger-and-nixon-on-trial.html | THEATER REVIEWKissinger And Nixon On Trial | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/wary-of-divisions-leaders-of-million-man-march-play-down-farrakhan-role.html | Wary of Divisions Leaders of Million Man March Play Down Farrakhan Role | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/journal-the-second-wind.html | JournalThe Second Wind | By Frank Rich | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/books/frankfurt-book-fair-not-the-hottest-since-1462.html | Frankfurt Book Fair Not the Hottest Since 1462 | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/movies/film-festival-review-assessing-both-sides-in-tiananmen-square-massacre.html | FILM FESTIVAL REVIEW Assessing Both Sides in Tiananmen Square Massacre | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/international-business-export-agency-likely-to-deny-china-dam-aid.html | INTERNATIONAL BUSINESSExport Agency Likely to Deny China Dam Aid | By Paul Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-irs-examiner-is-arrested.html | NEW JERSEY DAILY BRIEFING IRS Examiner Is Arrested | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/pechiney-will-sell-turbine-business-for-750-million.html | Pechiney Will Sell Turbine Business for 750 Million | By John Holusha | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/officials-release-note-found-near-derailed-train.html | Officials Release Note Found Near Derailed Train | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickman | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/editorial-notebook-a-royal-funeral.html | Editorial Notebook A Royal Funeral | By Mary Cantwell | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/east-village-is-tense-after-police-shoot-man.html | East Village Is Tense After Police Shoot Man | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/world/haiti-s-prime-minister-resigns-after-disputes-over-economy.html | Haitis Prime Minister Resigns After Disputes Over Economy | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/sport-of-the-times-near-and-yet-so-far.html | Sport of the TimesSo Near And Yet So Far | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/us/thousands-in-new-york-prepare-for-black-men-s-march.html | Thousands in New York Prepare for Black Mens March | By Brett Pulley | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/knicks-notebook-nelson-shows-that-his-bark-still-has-some-bite.html | KNICKS NOTEBOOKNelson Shows That His Bark Still Has Some Bite | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-report-648995.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/board-of-education-overhaul-gains-support-but-debate-postpones-legislation.html | Board of Education Overhaul Gains Support but Debate Postpones Legislation | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/daily-news-considers-closing-its-spanish-paper.html | Daily News Considers Closing Its Spanish Paper | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/broader-anti-mob-effort-to-start-at-fulton-market.html | Broader AntiMob Effort To Start at Fulton Market | By Selwyn Raab | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/denyce-graves-from-the-choir-to-carmen.html | Denyce Graves From the Choir to Carmen | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/style/chronicle-609895.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/panel-selected-to-reconcile-rival-communications-bills.html | Panel Selected to Reconcile Rival Communications Bills | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/cutting-class.html | Cutting Class | By Barbara Nevins Taylor | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/showalter-and-michael-await-puff-of-white-smoke-from-tampa.html | Showalter and Michael Await Puff of White Smoke From Tampa | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/style/chronicle-054410.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/playoffs-95-buhner-proves-the-bat-is-mightier-than-the-glove.html | PLAYOFFS 95Buhner Proves the Bat Is Mightier Than the Glove | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/television-review-what-barnum-did-before-the-three-ring-circus.html | TELEVISION REVIEW What Barnum Did Before The ThreeRing Circus | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/style/chronicle-752895.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/pop-review-elton-john-still-frisky-though-less-flashy.html | POP REVIEW Elton John Still Frisky Though Less Flashy | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/board-of-education-overhaul-gains-support-but-debate-postponeslegislation.html | Board of Education Overhaul Gains Support but Debate PostponesLegislation | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/style/review-fashion-a-future-that-is-colorful-and-synthetic.html | ReviewFashion A Future That Is Colorful and Synthetic | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-14 | https://www.nytimes.com/1995/10/14/business/ibm-names-2-to-fill-vacancy-at-top-of-lotus.html | IBM Names 2 To Fill Vacancy At Top of Lotus | By Glenn Rifkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-guide-126095.html | THE GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-soho-patisserie-woes-cafe-may-lose-its-lease-klatch-its-cafe.html | NEIGHBORHOOD REPORT SOHO Patisserie Woes Cafe May Lose Its Lease and a Klatch Its Cafe | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-471595.html | BOOKS IN BRIEF NONFICTION | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/style/runways-fashion-s-mixed-messages-of-youth-and-age.html | RUNWAYSFashions Mixed Messages Of Youth and Age | By Suzy Menkes | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/blood-ties.html | Blood Ties | By Robert Coles | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-midtown-where-the-willing-and-able-wait.html | NEIGHBORHOOD REPORT MIDTOWN Where the Willing and Able Wait | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/rewriting-the-scarlet-letter-hawthorne-s-heroine-goes-hollywood.html | Rewriting The Scarlet Letter Hawthornes Heroine Goes Hollywood | By Joyce Carol Oates | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/film-view-a-festival-of-much-art-little-glitz.html | FILM VIEWA Festival Of Much Art Little Glitz | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/learning-french-the-french-way.html | Learning French The French Way | By Ann Pringle Harris | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/the-pink-sheep.html | The Pink Sheep | By David Kelly | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlem-parish-fighting-trash-compactor-at-city.html | NEIGHBORHOOD REPORT HARLEMParish Fighting Trash Compactor At City Project | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/aviation-safety-gear-impossible-to-protect.html | Aviation Safety Gear Impossible to Protect | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-073095.html | TAKING THE CHILDREN Time for the Big Game but Wheres Juan the Star | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/chicago-symphony-orchestrating-an-expansion.html | Chicago Symphony Orchestrating an Expansion | By Robert Sharoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/anxious-in-dreamland.html | Anxious in Dreamland | By Louis Menand | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/visiting-a-room-upstairs-to-view-the-man-upstairs.html | Visiting A Room Upstairs To View The Man Upstairs | By Pam Belluck | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-nation-the-answer-is-either-si-or-no-way.html | THE NATIONThe Answer Is Either Si Or No Way | By William Celis 3d | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/football-a-small-college-football-star-tries-to-stand-out-in-two-worlds.html | FOOTBALLA SmallCollege Football Star Tries to Stand Out in Two Worlds | By Ira Berkow | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/family-values.html | Family Values | By Katherine Paterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlem-videotapes-that-tell-the-harlem-on-their.html | NEIGHBORHOOD REPORT HARLEMVideotapes That Tell the Harlem on Their Minds | By Janet Allon | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-771495.html | BOOKS IN BRIEF NONFICTION | By Sarah Ferrell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weeki nreview/the-nation-a-tale-of-two-republican-mayors.html | THE NATIONA Tale of Two Republican Mayors | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realest ate/in-the-region-new-jerseyeast-orange-targets-a-blighted-area-for.html | In the Region New JerseyEast Orange Targets a Blighted Area for Renewal | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/cov er-story-they-told-devane-he-d-be-typecast-as-a-kennedy-but-which-one.html | COVER STORYThey Told Devane Hed Be Typecast As a Kennedy But Which One | By Bernard Weinraub | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregi on/where-the-willing-and-able-wait.html | Where the Willing and Able Wait | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/shut tle-ruled-fit-for-flying-but-weather-may-ground-it.html | Shuttle Ruled Fit for Flying But Weather May Ground It | By Warren E Leary | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/th eater-tattle-of-the-sexes-when-shes-a-he-and-hes-a-she.html | THEATERTattle of the Sexes When Shes a He and Hes a She | By Charles Busch | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregi on/hiv-test-disclosure-to-mothers-is-welcomed.html | HIV Test Disclosure to Mothers Is Welcomed | By Lynette Holloway | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/at-annual-gathering-of-business-council-the-mood-is-upbeat.html | At Annual Gathering of Business Council the Mood Is Upbeat | By Judith H Dobrzynski | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/ horse-racing-fanfare-at-belmont-cordero-rides-again.html | HORSE RACINGFanfare at Belmont Cordero Rides Again | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magaz ine/refining-surfaces-perfect-composure.html | Refining Surfaces PERFECT COMPOSURE | By Julie V Iovine | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregi on/week-without-violence-sponsored-by-ywca.html | Week Without Violence Sponsored by YWCA | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/ new-noteworthy-paperbacks-741295.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/ civil-wars.html | Civil Wars | By Tom Shone | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregi on/medicaid-s-compulsory-managed-care.html | Medicaids Compulsory Managed Care | By Kate Stone Lombardi | TX 1-165-943 | 1995-12-07 |

| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-dual-life-of-an-officer-and-an-informer.html | The Dual Life of an Officer and an Informer | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapboxoperation-scapegoat.html | SOAPBOXOperation Scapegoat | By Arline L Bronzaft | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/bookendat-the-russian-newsstand-suits-sunglasses-and-sex.html | BOOKENDAt the Russian Newsstand Suits Sunglasses and Sex | By Abraham Brumberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinica-handle-on-fallen-leaves.html | HOME CLINICA Handle on Fallen Leaves | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dining-outentering-a-masculine-atmosphere-in-rye.html | DINING OUTEntering a Masculine Atmosphere in Rye | By M H Reed | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/earning-itoverworking-overeating-telecommuting.html | EARNING ITOverworking Overeating Telecommuting | By Alice Bredin | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-hungry-cleveland-bounces-back-and-evens-the-series.html | 95 PLAYOFFSHungry Cleveland Bounces Back and Evens the Series | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/music-musicthe-rolling-uh-pebbles.html | MUSIC MUSICThe Rolling Uh Pebbles | By Adam Dolgins | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-what-if-it-s-a-real-revolution-joanie.html | Oct 814What If Its a Real Revolution Joanie | By Katharine Q Seelye | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/nyc-musical-chairs-but-real-ones-need-teachers.html | NYCMusical Chairs But Real Ones Need Teachers | By Clyde Haberman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinicgetting-a-handle-on-blowing-autumns-piles-of-fallen.html | HOME CLINICGetting a Handle on Blowing Autumns Piles of Fallen Leaves | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-060801.html | TAKING THE CHILDRENTime for the Big Game but Wheres Juan the Star | By Linda Lee | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/tickdisease-control-reveals-complications.html | TickDisease Control Reveals Complications | By Sam Libby | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/mayor-lauds-state-move-on-city-s-worst-schools.html | Mayor Lauds State Move On Citys Worst Schools | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |

| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/art-photographs-mark-a-gallery-s-closing.html | ARTPhotographs Mark a Gallerys Closing | By Vivien Raynor | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/proposed-cuts-in-indian-programs-hit-those-who-rely-most-on-federal-aid.html | Proposed Cuts in Indian Programs Hit Those Who Rely Most on Federal Aid | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-derailment-desert-train-sabotage-so-simple-devastating-deadly.html | Oct 814 Derailment in the Desert Train Sabotage So Simple Devastating and Deadly | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-on-baseball-hargrove-had-winning-moves-before-game.html | 95 PLAYOFFS ON BASEBALLHargrove Had Winning Moves Before Game | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/a-navy-trial-is-cut-back-by-one-case.html | A Navy Trial Is Cut Back By One Case | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/commercial-property-bookstores-barnes-noble-vs-everyone-else-next-chapter.html | Commercial Property BookstoresBarnes Noble vs Everyone Else Next Chapter | By Claudia H Deutsch | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/news-and-topics-schools-a-teacher-emerges-from-darkness-to-test-the-limits.html | NEWS AND TOPICS SCHOOLSA Teacher Emerges From Darkness to Test the Limits | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-bedford-stuyvesant-fort-greene-maverick-among-block-patrols.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANTFORT GREENEMaverick Among Block Patrols | By Corey Kilgannon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-gooden-is-waiting-to-hear-from-steinbrenner.html | 95 PLAYOFFSGooden Is Waiting to Hear From Steinbrenner | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/in-the-well-made-place.html | IN THE WELLMADE PLACE | By Julie V Iovine | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-yes-virginia-microsoft-and-intel-can-be-disappointing.html | INVESTING ITYes Virginia Microsoft and Intel Can Be Disappointing | By Edward Wyatt | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/newt-s-real-target-the-other-roosevelt.html | NEWTS REAL TARGET THE OTHER ROOSEVELT | By Walter Russell Mead | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinic-getting-a-handle-on-blowing-autumns-piles-of-fallen.html | HOME CLINICGetting a Handle on Blowing Autumns Piles of Fallen Leaves | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/william-j-koslo-forest-products-executive-65.html | William J Koslo Forest Products Executive 65 | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/style/the-night-the-dress-black-tie-and-goggles.html | THE NIGHT The Dress Black Tie And Goggles | By Bob Morris | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/endpapervampirecountrycom.html | ENDPAPERvampirecountrycom | By Tracy Young | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/backtalkcolleges-can-take-action-against-agents.html | BACKTALKColleges Can Take Action Against Agents | By Scott Edelman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/fyi-940795.html | FYI | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-world-africa-s-nations-start-to-be-theirbrothers-keepers.html | THE WORLDAfricas Nations Start to Be TheirBrothers Keepers | By Howard W French | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-hong-kong-ancestral-hall-opens-to-all.html | TRAVEL ADVISORY Hong Kong Ancestral Hall Opens to All | By Lenore Magida | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-463495.html | BOOKS IN BRIEF FICTION | By Marcia Golub | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/airport-terminal-isnt-finished-but-that-doesnt-spoil-the-party.html | Airport Terminal Isnt Finished but That Doesnt Spoil the Party | By Jim Cirrincione | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/rabies-death-triggers-phone-calls.html | Rabies Death Triggers Phone Calls | By Elsa Brenner | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/henry-roth-89-who-wrote-of-an-immigrant-child-s-life-in-call-itsleep-is-dead.html | Henry Roth 89 Who Wrote of an Immigrant Childs Life in Call ItSleep Is Dead | By Richard E Nicholls | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-467795.html | BOOKS IN BRIEF FICTION | By Alida Becker | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/urban-arcadia.html | Urban Arcadia | By Mitchell Owens | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-closethey-clean-up-and-get-their.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEThey Clean Up and Get Their Names in Lights Headlights | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/behind-the-scenes-after-it-s-a-wrap.html | Behind the Scenes After Its a Wrap | By William Grimes | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/working-with-children-to-build-character.html | Working With Children to Build Character | By Frances Chamberlain | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/connecticut-qa-camille-jeter-in-a-world-where-ones-hands-speak.html | Connecticut QA Camille JeterIn a World Where Ones Hands Speak | By Jacqueline Weaver | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-the-garden-tidy-impatiens-beds-hover-and-take-off.html | IN THE GARDENTidy Impatiens Beds Hover and Take Off | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/t-magazine/new-electronics-to-be-heard-and-not-seen.html | New Electronics To Be Heard and Not Seen | By John Birmingham | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sunday-october-15-1995-trade-secrets-whats-your-biggest-challenge.html | SUNDAY OCTOBER 15 1995 TRADE SECRETSWhats Your Biggest Challenge Four teachers respond | By E Chrysanthe | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/layering-textures-over-the-edge.html | Layering Textures OVER THE EDGE | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/spotlight-fame-money-lust-murder-lawyers.html | SPOTLIGHT Fame Money Lust Murder Lawyers | By Paul Goldberger | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-bogota-airport-security-called-wanting-by-us.html | TRAVEL ADVISORY Bogota Airport Security Called Wanting by US | By Adam Bryant | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-greenwich-village-a-klatch-may-lose-its-cafe.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Klatch May Lose Its Cafe | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-nation-primaries-ending-before-they-begin.html | THE NATIONPrimaries Ending Before They Begin | By Elizabeth Kolbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/t-magazine/new-electronics-to-be-heard-and-not-seen.html | New Electronics To Be Heard and Not Seen | By John Birmingham | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/proposed-cuts-in-indian-programs-hit-those-who-rely-most-on-federalaid.html | Proposed Cuts in Indian Programs Hit Those Who Rely Most on FederalAid | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/former-italian-premier-must-stand-trial-on-corruption-charges.html | Former Italian Premier Must Stand Trial on Corruption Charges | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/architecture-view-lifting-the-sights-of-a-neighborhood-tired-and-low.html | ARCHITECTURE VIEW Lifting the Sights of a Neighborhood Tired and Low | By Herbert Muschamp | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/practical-traveler-fall-vacationers-find-bargains.html | PRACTICAL TRAVELERFall Vacationers Find Bargains | By Betsy Wade | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/for-fish-and-fowl-wetlands-become-home-again.html | For Fish and Fowl Wetlands Become Home Again | By Regina Marcazzo | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/united-it-stands.html | United It Stands | By David Callahan | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox96-fears.html | SOAPBOX96 Fears | By Linda Caldwell Epps | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/law-enforcement-and-privacy-interests-clash-on-technology.html | Law Enforcement and Privacy Interests Clash on Technology | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-062189.html | BOOKS IN BRIEF NONFICTION | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Vicki Weissman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sowing-a-garden-s-spirit.html | Sowing a Gardens Spirit | By Anne Raver | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/in-nepal-paradise-partly-lost.html | In Nepal Paradise Partly Lost | By Susan Ram | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/art-produced-in-the-soviet-dark-collected-by-a-secret-admirer.html | ARTProduced in the Soviet Dark Collected by a Secret Admirer | By Andrew Solomon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/about-men-my-fathers-black-pride.html | ABOUT MENMy Fathers Black Pride | By Marcus Bleecker | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/cuttingsa-summer-fruit-that-doesnt-quit-on-labor-day.html | CUTTINGSA Summer Fruit That Doesnt Quit on Labor Day | By Cass Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/for-homes-with-shallow-wells-a-dry-summer-takes-its-toll.html | For Homes With Shallow Wells a Dry Summer Takes Its Toll | By Peggy McCarthy | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-651195.html | TAKING THE CHILDREN Time for the Big Game but Wheres Juan the Star | By Patricia S McCormick | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Eils Lotozo | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-96-fears.html | SOAPBOX96 Fears | By Linda Caldwell Epps | TX 1-165-943 | 1995-12-07 |

| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/making-it-workthe-crash-pads-of-queens.html | MAKING IT WORKThe Crash Pads of Queens | By David Wallis | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/beneath-surface-health-care-plan-is-offering-boons.html | BENEATH SURFACE HEALTH CARE PLAN IS OFFERING BOONS | By Martin Gottlieb and Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/paintings-that-go-little-bit-beyond-the-image.html | Paintings That Go Little Bit Beyond the Image | By Jane Julianelli | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/judge-hayden-s-family-values.html | JUDGE HAYDENS FAMILY VALUES | Jan Hoffman is the metropolitan legal affairs reporter for The New YorkTimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/archives/noticed-a-woman-of-action.html | NOTICEDA Woman of Action | By Clement Wu | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/streetscapes-the-paterno-brothers-apartment-houses-on-broadway-the-odd-threesome.html | Streetscapes The Paterno Brothers Apartment Houses On Broadway the Odd Threesome | By Christopher Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-itfor-investors-rationed-facts-may-replace-feast-of.html | INVESTING ITFor Investors Rationed Facts May Replace Feast of Footnotes | By Sana Siwolop | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/montclairs-ms-manners.html | Montclairs Ms Manners | By Debbie Galant | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-map-october-in-atlantic-highlands-dancing-music-knockwurst-beer.html | ON THE MAP October in Atlantic Highlands Dancing Music Knockwurst Beer | By Christina Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-briefnew-jersey-musician-takes-on-a-pioneers-legacy.html | IN BRIEFNew Jersey Musician Takes On a Pioneers Legacy | by Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-our-portfolios-ourselves.html | INVESTING ITOur Portfolios Ourselves | By Reed Abelson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/black-men-say-the-march-in-washington-is-about-them-not-farrakhan.html | Black Men Say the March in Washington Is About Them Not Farrakhan | By Karen de Witt | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/hockey-rangers-rookie-garners-a-victory.html | HOCKEYRangers Rookie Garners A Victory | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/the-inside-story.html | The Inside Story | By Suzanne Slesin | TX 1-165-943 | 1995-12-07 |

| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/about-menmy-fathers-black-pride.html | ABOUT MENMy Fathers Black Pride | By Marcus Bleecker | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-and-off-the-field-memories-of-43-summers.html | On and Off the Field Memories of 43 Summers | By Don Harrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-street-smarts-market-s-backrub-play-is-mostly-aches-and-pains.html | INVESTING IT STREET SMARTSMarkets Backrub Play Is Mostly Aches and Pains | By Kurt Eichenwald | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-world-the-suspense-isn-t-over-in-haiti.html | THE WORLDThe Suspense Isnt Over in Haiti | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/family-values-marching-to-the-beat-of-a-million-drummers.html | FAMILY VALUESMarching to the Beat of a Million Drummers | By Don Terry | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/li-vines-061360.html | LI Vines | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/handmade-house.html | Handmade House | By William L Hamilton | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/westchester-qa-mary-helen-jordan-putting-the-golden-rule-into.html | Westchester QA Mary Helen JordanPutting the Golden Rule Into Practice | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-nbc-shunned-audible-at-the-phone-line-simpson-finally-speaks-off-camera.html | Oct 814 NBC Shunned Audible at the Phone Line Simpson Finally Speaks Off Camera | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/spending-it-a-living-trust-can-beat-a-will-but-not-always.html | SPENDING ITA Living Trust Can Beat a Will but Not Always | By Eve Tahmincioglu | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/classical-view-this-riverboat-gambler-was-also-a-giver-of-gifts.html | CLASSICAL VIEWThis Riverboat Gambler Was Also a Giver of Gifts | By Bernard Holland | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinic-a-handle-on-fallen-leaves.html | HOME CLINICA Handle on Fallen Leaves | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dining-out-in-stamford-platters-for-large-appetites.html | DINING OUTIn Stamford Platters for Large Appetites | By Patricia Brooks | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/calcutta-hopes-as-communists-push-free-marke.html | Calcutta Hopes as Communists Push Free Marke | By John F Burns | TX 1-165-943 | 1995-12-07 |

| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/in-nepal-paradise-partly-lost.html | In Nepal Paradise Partly Lost | By Susan Ram | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-throgs-neck-miniature-armada-cruises-into-maritime-museum.html | NEIGHBORHOOD REPORT THROGS NECKA Miniature Armada Cruises Into the Maritime Museum | By Tom Sawyer | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/family-values.html | Family Values | By Katherine Paterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/altering-the-law-and-saving-lives.html | Altering the Law and Saving Lives | By Stewart Ain | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/t-magazine/do-try-this-at-home.html | DO TRY THIS AT HOME | By Vicki March | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/obituaries/henry-roth-89-who-wrote-of-an-immigrant-child-s-life-in-call-it-sleep-is-dead.html | Henry Roth 89 Who Wrote of an Immigrant Childs Life in Call It Sleep Is Dead | By Richard E Nicholls | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Jenny McPhee | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/your-home-home-equity-loans.html | YOUR HOMEHome Equity Loans | By Jay Romano | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/jazz-view-a-jazz-generation-and-the-miles-davis-curse.html | JAZZ VIEWA Jazz Generation and the Miles Davis Curse | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Vicki Weissman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/pro-basketball-for-lucas-risky-business-comes-naturally.html | PRO BASKETBALLFor Lucas Risky Business Comes Naturally | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/music/music-the-rolling-uh-pebbles.html | MUSIC MUSICThe Rolling Uh Pebbles | By Adam Dolgins | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/runaways.html | Runaways | By Richard B Woodward | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/united-it-stands.html | United It Stands | By David Callahan | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-062146.html | BOOKS IN BRIEF FICTION | By Deborah Stead | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/connecticut-qa-camille-jeterin-a-world-where-ones-hands-speak.html | Connecticut QA Camille JeterIn a World Where Ones Hands Speak | By Jacqueline Weaver | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-theater-review-a-fun-filled-slice-of-show-biz-history.html | ON THE TOWNS THEATER REVIEWA FunFilled Slice Of ShowBiz History | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/families-turn-to-financing-to-afford-private-school.html | Families Turn To Financing To Afford Private School | By Davidson Goldin | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/small-blast-damages-a-detector-serving-laguardia-airport.html | Small Blast Damages a Detector Serving La Guardia Airport | By Dennis Hevesi | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/voices-viewpoint-dont-hinder-pollution-police.html | VOICES VIEWPOINTDont Hinder Pollution Police | By Russell Mokhiber | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinic-getting-a-handle-on-blowing-autumns-piles-of-fallen.html | HOME CLINICGetting a Handle on Blowing Autumns Piles of Fallen Leaves | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/poachers-and-parents.html | Poachers and Parents | By Michael Gorra | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dog-run-culture.html | Dog Run Culture | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/bringing-downtown-back-up.html | Bringing Downtown Back Up | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/pro-football-giants-unknown-soldiers-are-getting-the-job-done.html | PRO FOOTBALLGiants Unknown Soldiers Are Getting the Job Done | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/santa-barbara-journal-big-city-problems-hit-close-to-home.html | Santa Barbara JournalBigCity Problems Hit Close to Home | New York Times Regional Newspapers | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/for-squatters-in-puerto-rico-evictions-may-end-a-dream.html | For Squatters in Puerto Rico Evictions May End a Dream | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/art-examining-the-dutch-world-of-work.html | ARTExamining the Dutch World of Work | By Helen A Harrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/outdoors-the-wild-hawk-distant-but-beautiful.html | OUTDOORSThe Wild Hawk Distant but Beautiful | By Pete Bodo | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinicgetting-a-handle-on-blowing-autumns-piles-of-fallen.html | HOME CLINICGetting a Handle on Blowing Autumns Piles of Fallen Leaves | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/who-picks-the-apples-on-rainy-mondays.html | Who Picks the Apples on Rainy Mondays | By Alix Boyle | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/big-bang-bigger-bucks.html | Big Bang Bigger Bucks | By Nancy A Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/four-young-musical-dazzlers-who-can-also-have-fun.html | Four Young Musical Dazzlers Who Can Also Have Fun | By Valerie Cruice | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/altering-the-law-and-saving-lives.html | Altering the Law and Saving Lives | By Stewart Ain | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/the-reopening-of-the-frontier.html | The Reopening of the Frontier | By Jon Margolis | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/farrakhan-remarks-stir-anger.html | Farrakhan Remarks Stir Anger | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-photography-review-at-princeton-a-survey-course-in.html | ON THE TOWNS PHOTOGRAPHY REVIEWAt Princeton a Survey Course in Beauty | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-notre-dame-stops-army-2-feet-short-of-an-upset.html | COLLEGE FOOTBALLNotre Dame Stops Army 2 Feet Short of an Upset | By Jere Longman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sunday-october-15-1995-trade-secretswhats-your-biggest-challenge.html | SUNDAY OCTOBER 15 1995 TRADE SECRETSWhats Your Biggest Challenge Four teachers respond | By E Chrysanthe | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/paintings-that-go-little-bit-beyond-the-image.html | Paintings That Go Little Bit Beyond the Image | By Jane Julianelli | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/a-school-s-pride-suffers-a-blow.html | A Schools Pride Suffers a Blow | By Jack Cavanaugh | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-060810.html | TAKING THE CHILDRENTime for the Big Game but Wheres Juan the Star | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/sports-of-the-times-even-if-the-shoe-fits-expect-a-problem.html | Sports of The TimesEven if the Shoe Fits Expect a Problem | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-on-and-off-the-field-memories-of-43-summers.html | On and Off the Field Memories of 43 Summers | By Don Harrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/football-colts-may-have-turned-the-corner-on-their-way-to-respectability.html | FOOTBALLColts May Have Turned the Corner on Their Way to Respectability | By Thomas George | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/style/vows-kate-connelly-and-bobby-flay.html | VOWSKate Connelly and Bobby Flay | By Lois Smith Brady | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/choice-tablesdining-in-jeffersons-town.html | CHOICE TABLESDining in Jeffersons Town | By Suzanne Hamlin | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/diary-062294.html | DIARY | By Joshua Mills | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/articulating-functions-lines-of-modern-poetry.html | Articulating Functions LINES OF MODERN POETRY | By Joan Duncan Oliver | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/in-sam-spades-footsteps.html | In Sam Spades Footsteps | By Christopher Hall | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/lessons-from-40-years-ago-when-a-river-rampaged.html | Lessons From 40 Years Ago When a River Rampaged | By James Lomuscio | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-long-island-city-school-finds-a-divine-solution-to-crowding.html | NEIGHBORHOOD REPORT LONG ISLAND CITY School Finds a Divine Solution to Crowding | By Somini Sengupta | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/theatertattle-of-the-sexes-when-shes-a-he-and-hes-a-she.html | THEATERTattle of the Sexes When Shes a He and Hes a She | By Charles Busch | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/theater-mocking-those-obsessed-by-money.html | THEATERMocking Those Obsessed by Money | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/connecticut-guide-127395.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-bedford-stuyvesant-block-patrol-that-s-taking-different-tack.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT A Block Patrol Thats Taking A Different Tack | By Corey Kilgannon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/encounters-for-hidden-child-of-the-holocaust-a-sense-of-hope.html | ENCOUNTERS For Hidden Child of the Holocaust a Sense of Hope | By Erika Duncan | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/in-the-computer-age-fox-devils-still-prowl.html | In the Computer Age Fox Devils Still Prowl | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/big-idea-man.html | Big Idea Man | By Norman Ornstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/restaurants-pub-extraordinaire.html | RESTAUTRANTSPub Extraordinaire | By Fran Schumer | TX 1-165-943 | 1995-12-07 |

| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/what-time-is-it-in-hauoraniland.html | What Time Is It in Hauoraniland | By Mark Hertsgaard | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/ideas-trends-how-bill-gates-is-imitating-art.html | IDEAS  TRENDSHow Bill Gates Is Imitating Art | By Edward Rothstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-music-an-unusual-ensembles-personal-approach.html | ON THE TOWNS MUSICAn Unusual Ensembles Personal Approach | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/blood-ties.html | Blood Ties | By Robert Coles | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/voters-of-greenburgh-to-weigh-in-by-phone.html | Voters of Greenburgh To Weigh In by Phone | By Merri Rosenberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Eils Lotozo | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-journal-061352.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/heading-to-video-before-its-time.html | Heading to Video Before Its Time | By Todd Krieger | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/whats-doing-inkansas-city-mo.html | WHATS DOING INKansas City Mo | By Diane Carroll | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/stony-brook-residents-at-odds-over-proposed-stadium-for-suny.html | Stony Brook Residents at Odds Over Proposed Stadium for SUNY | By Ramin P Jaleshgari | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/antiques-amid-flowers-talks-and-a-party.html | Antiques Amid Flowers Talks and a Party | By Bess Liebenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/ideas-trends-camping-up-the-classics.html | IDEAS  TRENDSCamping Up The Classics | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/hockey-brodeur-is-as-sharp-as-his-idol-is-dull.html | HOCKEYBrodeur Is as Sharp as His Idol Is Dull | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/capital-scrambling-to-prepare-for-march.html | Capital Scrambling to Prepare for March | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/automobiles/behind-the-wheel-saab-9000-cs-a-no-nonsense-swede-with-excellent-lungs.html | BEHIND THE WHEELSaab 9000 CSA NoNonsense Swede With Excellent Lungs | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/up-and-coming-lisa-kudrow-isn-t-she-yes-but-she-s-also.html | UP AND COMING Lisa KudrowIsnt She Yes but Shes Also | By Justine Elias | TX 1-165-943 | 1995-12-07 |

| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-tour-mules-on-molokai.html | TRAVEL ADVISORY TOUR Mules on Molokai | By Joseph Siano | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/endpaper-vampirecountrycom.html | ENDPAPERvampirecountrycom | By Tracy Young | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/new-yorkers-co-the-power-brokers-of-old-drawings.html | NEW YORKERS  COThe Power Brokers of Old Drawings | By Edward Lewine | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-qa-stuart-levine-his-own-success-story-he-knows-how-to.html | Long Island QA Stuart LevineHis Own Success Story He Knows How to Win in Business | By Joanne Furio | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-guide-061727.html | THE GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/a-fulbright-winner-is-off-to-sri-lanka.html | A Fulbright Winner Is Off to Sri Lanka | By Chuck Slater | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/lessons-from-40-years-ago-when-a-river-rampaged.html | Lessons From 40 Years Ago When a River Rampaged | By James Lomuscio | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/paperback-writer.html | Paperback Writer | By Tony Hilfer | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/arts-artifacts-under-the-exquisite-spell-of-japanese-screens.html | ARTSARTIFACTSUnder the Exquisite Spell of Japanese Screens | By Rita Reif | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-nation-chicago-s-scholarly-whirlwinds-reap-nobels.html | THE NATIONChicagos Scholarly Whirlwinds Reap Nobels | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/state-prepares-tighter-rules-for-wells.html | State Prepares Tighter Rules for Wells | By Peggy McCarthy | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-closesangria-cola-soda-makers.html | NEIGHBORHOOD REPORT QUEENS UP CLOSESangria Cola Soda Makers Reaching South | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/tickdisease-control-reveals-complications.html | TickDisease Control Reveals Complications | By Sam Libby | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-brief-habitat-for-humanity-finds-a-door-closed-in-teaneck.html | IN BRIEF Habitat for Humanity Finds A Door Closed in Teaneck | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-062170.html | BOOKS IN BRIEF NONFICTION | By Elizabeth Hanson | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realest ate/habitats-west-17th-street-a-brother-and-sister-act-on-the-real-estate-stage.html | Habitats West 17th StreetA BrotherandSister Act on the Real Estate Stage | BY Tracie Rozhon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/t-magazine/handmade-house.html | Handmade House | By William L Hamilton | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/ russian-seizes-27-koreans-in-moscow.html | Russian Seizes 27 Koreans In Moscow | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/dining on/dining-out-an-adventure-in-standout-chinese-food.html | DINING OUTAn Adventure in Standout Chinese Food | By Joanne Starkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weeki nreview/the-nation-keeping-the-ozone-whole.html | THE NATION Keeping the Ozone Whole | By William K Stevens | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/ big-bang-bigger-bucks.html | Big Bang Bigger Bucks | By Nancy A Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregi on/neighborhood-report-bedford-stuyvesant-after-14-years-service-health-clinic.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANTAfter 14 Years Service Health Clinic Faces Auction Gavel | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregi on/working-with-children-to-build-character.html | Working With Children to Build Character | By Frances Chamberlain | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realest ate/if-youre-thinking-of-living-in-new-hyde-park-li-hometown-nearly.html | If Youre Thinking of Living In New Hyde ParkLI Hometown Nearly Grazing Queens | By Vivien Kellerman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realest ate/in-the-region-new-jersey-east-orange-targets-a-blighted-area-for.html | In the Region New JerseyEast Orange Targets a Blighted Area for Renewal | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magaz ine/a-course-correction.html | A Course Correction | By Molly ONeill | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregi on/atlantic-city-a-mission-in-progress.html | ATLANTIC CITYA Mission in Progress | By Bill Kent | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregi on/dining-out-entering-a-masculine-atmosphere-in-rye.html | DINING OUTEntering a Masculine Atmosphere in Rye | By M H Reed | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregi on/the-view-from-windhammuseum-works-for-a-second-chance.html | The View From WindhamMuseum Works for a Second Chance | By Bill Slocum | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/fil mof-women-and-by-women-talking-love.html | FILMOf Women and by Women Talking Love | By Laurie Halpern Benenson | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-view-from-harrison-the-achievement-of-boy-scout-troop-111-three.html | The View From HarrisonThe Achievement of Boy Scout Troop 111 Three Eagle Scouts | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-officer-charged-the-navy-s-tailhook-woes-just-won-t-go-away.html | Oct 814 Officer Charged The Navys Tailhook Woes Just Wont Go Away | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/runaways.html | Runaways | By Richard B Woodward | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-upper-east-side-coffee-war-over-freedom-of-smell.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Coffee War Over Freedom Of Smell | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/material-riches.html | MATERIAL RICHES | By Julie V Iovine | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/li-vines-547395.html | LI Vines | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/westchester-qa-mary-helen-jordanputting-the-golden-rule-into.html | Westchester QA Mary Helen JordanPutting the Golden Rule Into Practice | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/company-wife.html | Company Wife | By Robin Marantz Henig | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/lugar-revels-in-a-lackluster-image.html | Lugar Revels in a Lackluster Image | By R W Apple Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-060488.html | TAKING THE CHILDRENTime for the Big Game but Wheres Juan the Star | By Patricia S McCormick | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-062162.html | BOOKS IN BRIEF FICTION | By Alida Becker | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-operation-scapegoat.html | SOAPBOXOperation Scapegoat | By Arline L Bronzaft | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/method-madness-pax-antibiotica.html | METHOD  MADNESSPax Antibiotica | By Nicholas Wade | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-brief-new-jersey-musician-takes-on-a-pioneers-legacy.html | IN BRIEFNew Jersey Musician Takes On a Pioneers Legacy | by Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-family-dinners.html | Books in Brief Family Dinners | By Mark Lindquist | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-close-they-clean-up-and-get-their.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEThey Clean Up and Get Their Names in Lights Headlights | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/who-picks-the-apples-on-rainy-mondays.html | Who Picks the Apples on Rainy Mondays | By Alix Boyle | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/bookend-at-the-russian-newsstand-suits-sunglasses-and-sex.html | BOOKENDAt the Russian Newsstand Suits Sunglasses and Sex | By Abraham Brumberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/q-and-a-060631.html | Q AND A | By Terence Neilan | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/for-parting-advice-crew-tries-his-own-students.html | For Parting Advice Crew Tries His Own Students | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/city-life-alternative-to-a-troubled-shelter.html | CITY LIFEAlternative to a Troubled Shelter | By Andy Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinicgetting-a-handle-on-blowing-autumns-piles-of-fallen.html | HOME CLINICGetting a Handle on Blowing Autumns Piles of Fallen Leaves | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/stony-brook-residents-at-odds-over-proposed-stadium-for-suny.html | Stony Brook Residents at Odds Over Proposed Stadium for SUNY | By Ramin P Jaleshgari | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-the-garden-tidy-impatiens-beds-take-off.html | IN THE GARDEN Tidy Impatiens Beds Take Off | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/south-korea-s-president-in-a-rift-with-north-delays-talks.html | South Koreas President in a Rift With North Delays Talks | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/gardening-tidy-beds-of-impatiens-hover-and-take-off.html | GARDENINGTidy Beds of Impatiens Hover and Take Off | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/jersey-ministry-of-faith-for-the-wrongly-convicted.html | JERSEY Ministry of Faith for the Wrongly Convicted | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/earning-it-overworking-overeating-telecommuting.html | EARNING ITOverworking Overeating Telecommuting | By Alice Bredin | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/montclairs-ms-manners.html | Montclairs Ms Manners | By Debbie Galant | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/making-it-work-the-crash-pads-of-queens.html | MAKING IT WORKThe Crash Pads of Queens | By David Wallis | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/food-an-autumn-meal-with-an-italian-flavor.html | FOODAn Autumn Meal With an Italian Flavor | By Moira Hodgson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/fyi-603095.html | FYI | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/twentysomething.html | Twentysomething | By Nick Hornby | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/choice-tables-dining-in-jeffersons-town.html | CHOICE TABLESDining in Jeffersons Town | By Suzanne Hamlin | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/film-jean-valjean-in-vichy-france.html | FILMJean Valjean in Vichy France | By Alan Riding | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/connecticut-guide-060941.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/small-things-count-at-nursing-home.html | Small Things Count at Nursing Home | By Penny Singer | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/heading-to-video-before-its-time.html | Heading to Video Before Its Time | By Todd Krieger | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/to-get-to-the-other-side.html | To Get to the Other Side | By M R Montgomery | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/pro-football-suddenly-foley-is-one-step-closer-to-the-field.html | PRO FOOTBALLSuddenly Foley Is One Step Closer to the Field | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/no-easy-way-to-benefit-in-britain.html | No Easy Way To Benefit In Britain | By Peter Truell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/twentysomething.html | Twentysomething | By Nick Hornby | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/antiques-amid-flowers-talks-and-a-party.html | Antiques Amid Flowers Talks and a Party | By Bess Liebenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/mutual-funds-funds-watch-a-checklist-of-things-that-count.html | MUTUAL FUNDS FUNDS WATCHA Checklist Of Things That Count | By Carole Gould | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Casey King | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/the-future-of-the-well-made.html | The Future of the Well Made | By Julie V Iovine | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-brooklyn-up-close-breuckelen-revisited-history-fair-county.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSEBreuckelen Revisited A History Fair in the County of Kings | By Michael Cooper | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-throgs-neck-venerable-armada-miniature-cruises-into-maritime.html | NEIGHBORHOOD REPORT THROGS NECK A Venerable Armada in Miniature Cruises Into the Maritime Museum | By Tom Sawyer | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/voices-from-the-desk-ofthe-little-banking-share-that-grew-into-a.html | VOICES FROM THE DESK OFThe Little Banking Share That Grew Into a Portfolio | By Cecile Starr | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-072295.html | TAKING THE CHILDREN Time for the Big Game but Wheres Juan the Star | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/voices-from-the-desk-of-the-little-banking-share-that-grew-into-a.html | VOICES FROM THE DESK OFThe Little Banking Share That Grew Into a Portfolio | By Cecile Starr | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/theater/smiles-a-la-mode-it-s-diana-vreeland-portrayed-by-a-fan.html | Smiles a la Mode Its Diana Vreeland Portrayed by a Fan | By Bob Morris | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/anxious-in-dreamland.html | Anxious in Dreamland | By Louis Menand | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-point-counterpoint-a-church-vs-sleepers.html | NEIGHBORHOOD REPORT POINTCOUNTERPOINTA Church vs Sleepers | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/theater/a-wilde-tale-it-was-almost-written-as-if-a-man-were-drunk.html | A Wilde Tale It Was Almost Written as if a Man Were Drunk | By Steven Berkoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/theater-warring-families-inexorable-tragedy.html | THEATERWarring Families Inexorable Tragedy | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-journal-527995.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/dance-out-of-the-turmoil-of-taiwan-a-fresh-vision.html | DANCEOut of the Turmoil Of Taiwan A Fresh Vision | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/signoff-world-series-as-told-by-bob-uecker.html | SIGNOFFWorld Series as Told by Bob Uecker | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-for-investors-rationed-facts-may-replace-feast-of.html | INVESTING ITFor Investors Rationed Facts May Replace Feast of Footnotes | By Sana Siwolop | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/spotlight-west-side-witches.html | SPOTLIGHT West Side Witches | By Howard Thompson | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-correspondent-s-report-air-traffic-system-feeds-flight-delays.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAir Traffic System Feeds Flight Delays in Europe | By John Tagliabue | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/looking-to-software-for-help.html | Looking to Software for Help | By Adam Bryant | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/a-la-carte-granddaddy-of-ipswich-clams-adds-a-branch.html | A LA CARTEGranddaddy of Ipswich Clams Adds a Branch | By Richard Jay Scholem | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dance-therapy-beyond-its-flower-child-image.html | Dance Therapy Beyond Its Flower Child Image | By Roberta Hershenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/san-francisco-s-urban-retreat.html | San Franciscos Urban Retreat | By Terry Trucco | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-this-time-a-bowden-team-bows-to-florida.html | COLLEGE FOOTBALLThis Time A Bowden Team Bows To Florida | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/state-prepares-tighter-rules-for-wells.html | State Prepares Tighter Rules for Wells | By Peggy McCarthy | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlem-videotapes-that-tell-the-harlem-on-their.html | NEIGHBORHOOD REPORT HARLEMVideotapes That Tell the Harlem on Their Minds | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlemvideotapes-that-tell-the-harlem-on-their.html | NEIGHBORHOOD REPORT HARLEMVideotapes That Tell the Harlem on Their Minds | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/word-for-word-cereal-boxes-sold-not-by-intellectual-weight-but-lots-of-volume.html | Word for WordCereal Boxes Sold Not by Intellectual Weight But Lots of Volume | By Tom Kuntz | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/fighting-in-bosnia-eases-bolstering-truce.html | Fighting in Bosnia Eases Bolstering Truce | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-060070.html | BOOKS IN BRIEF NONFICTION | By Sarah Ferrell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-a-room-of-their-own.html | BOOKS IN BRIEF A Room of Their Own | By Dulcie Leimbach | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/theater/sunday-view-listen-to-company-tune-out-the-book.html | SUNDAY VIEWListen to Company Tune Out the Book | By Margo Jefferson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/wounded-knee-and-beyond.html | Wounded Knee and Beyond | By Brent Staples | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/whats-doing-in-kansas-city-mo.html | WHATS DOING INKansas City Mo | By Diane Carroll | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-075795.html | TAKING THE CHILDREN Time for the Big Game but Wheres Juan the Star | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-woodsideon-the-blotter-at-the-lirr-a-scrawler.html | NEIGHBORHOOD REPORT WOODSIDEOn the Blotter at the LIRR a Scrawler With a Mature Twist | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/paperback-writer.html | Paperback Writer | By Tony Hilfer | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-060798.html | TAKING THE CHILDRENTime for the Big Game but Wheres Juan the Star | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlemparish-fighting-trash-compactor-at-city.html | NEIGHBORHOOD REPORT HARLEMParish Fighting Trash Compactor At City Project | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/ready-for-storms-worst-li-sighs-relief.html | Ready for Storms Worst LI Sighs Relief | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/poachers-and-parents.html | Poachers and Parents | By Michael Gorra | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/t-magazine/do-try-this-at-home.html | DO TRY THIS AT HOME | By Vicki March | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/classical-musicthe-happening-of-an-opera-waiting-to-happen.html | CLASSICAL MUSICThe Happening of an Opera Waiting to Happen | By Lindsley Cameron | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/tosca-helps-reveal-a-woman-s-character.html | Tosca Helps Reveal a Womans Character | By Roberta Hershenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-view-from-harrisonthe-achievement-of-boy-scout-troop-111-three.html | The View From HarrisonThe Achievement of Boy Scout Troop 111 Three Eagle Scouts | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlemparish-fighting-trash-compactor-at-city.html | NEIGHBORHOOD REPORT HARLEMParish Fighting Trash Compactor At City Project | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/character-development.html | Character Development | By Veronica Geng | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/on-language-the-certainty-of-i-m-not-sure.html | ON LANGUAGEThe Certainty of Im Not Sure | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/thou-shalt-not-covet-thy-neighbors-lawn.html | Thou Shalt Not Covet Thy Neighbors Lawn | By Debbie Galant | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-i-hate-purses.html | SOAPBOXI Hate Purses | By Cindy Nemser | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/iraqis-go-to-polls-guess-who-will-win.html | Iraqis Go to Polls Guess Who Will Win | By Youssef M Ibrahim | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/film-of-women-and-by-women-talking-love.html | FILMOf Women and by Women Talking Love | By Laurie Halpern Benenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/tough-guys-don-t-paint.html | Tough Guys Dont Paint | By Michael Kimmelman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/encountersfor-hidden-child-of-the-holocaust-a-sense-of-hope.html | ENCOUNTERSFor Hidden Child of the Holocaust a Sense of Hope | By Erika Duncan | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/us/marginal-safety-special-report-faa-s-lax-inspection-setup-heightens-dangers-sky.html | MARGINAL SAFETY A special reportFAAs Lax Inspection Setup Heightens Dangers in the Sky | By Adam Bryant | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-it-s-goodbye-davey-as-braves-sweep-past-reds.html | 95 PLAYOFFSIts Goodbye Davey as Braves Sweep Past Reds | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/style/thing-a-shoe-of-one-s-own.html | THING A Shoe Of Ones Own | By Lena Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/airport-terminal-isnt-finished-but-that-doesnt-spoil-the-party.html | Airport Terminal Isnt Finished but That Doesnt Spoil the Party | By Jim Cirrincione | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-photography-reviewat-princeton-a-survey-course-in.html | ON THE TOWNS PHOTOGRAPHY REVIEWAt Princeton a Survey Course in Beauty | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-074995.html | TAKING THE CHILDREN Time for the Big Game but Wheres Juan the Star | By Linda Lee | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapboxi-hate-purses.html | SOAPBOXI Hate Purses | By Cindy Nemser | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/emerging-role-for-the-cia-economic-spy.html | Emerging Role For the CIA Economic Spy | By David E Sanger and Tim Weiner | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/making-it-work-the-crash-pads-of-queens.html | MAKING IT WORKThe Crash Pads of Queens | By David Wallis | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/unease-persists-over-housing-mandates.html | Unease Persists Over Housing Mandates | By Elsa Brenner | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-the-kitchen-an-autumn-meal-with-an-italian-flavor.html | IN THE KITCHENAn Autumn Meal With an Italian Flavor | By Moira Hodgson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/topics-schools-flunking-state-s-efficiency-test-3-districts-explain-why.html | NEWS AND TOPICS SCHOOLSFlunking the States Efficiency Test 3 Districts Explain Why | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-brief-a-town-bids-for-recognition-by-renaming-highway-stops.html | IN BRIEF A Town Bids for Recognition By Renaming Highway Stops | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/art-exploring-human-identity-as-a-hybrid-of-hard-facts.html | ARTExploring Human Identity As a Hybrid Of Hard Facts | By John Russell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-qa-stuart-levinehis-own-success-story-he-knows-how-to.html | Long Island QA Stuart LevineHis Own Success Story He Knows How to Win in Business | By Joanne Furio | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/sports-of-the-times-trickeration-trial-of-promoter-don-king.html | Sports of The TimesTrickeration Trial Of Promoter Don King | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/gore-vidal-receives-a-visitor.html | GORE VIDAL RECEIVES A VISITOR | By Andrew Solomons | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/classical-music-the-happening-of-an-opera-waiting-to-happen.html | CLASSICAL MUSICThe Happening of an Opera Waiting to Happen | By Lindsley Cameron | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/coping-i-don-t-love-dogs-here-are-my-reasons.html | COPING  I Dont Love Dogs Here Are My Reasons | By Robert Lipsyte | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-close-sangria-cola-soda-makers.html | NEIGHBORHOOD REPORT QUEENS UP CLOSESangria Cola Soda Makers Reaching South | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/book-born-of-a-storm-has-impact-years-later.html | Book Born Of a Storm Has Impact Years Later | By Carole Paquette | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-view-from-windham-museum-works-for-a-second-chance.html | The View From WindhamMuseum Works for a Second Chance | By Bill Slocum | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-closesangria-cola-soda-makers.html | NEIGHBORHOOD REPORT QUEENS UP CLOSESangria Cola Soda Makers Reaching South | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/rejecting-elders-pessimism-students-jam-medical-school.html | Rejecting Elders Pessimism Students Jam Medical School | By Elisabeth Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/nato-chief-may-resign-over-scandal.html | NATO Chief May Resign Over Scandal | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-operation-scapegoat.html | SOAPBOXOperation Scapegoat | By Arline L Bronzaft | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/week-without-violence-sponsored-by-ywca.html | Week Without Violence Sponsored by YWCA | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/chicago-symphony-orchestrating-an-expansion.html | Chicago Symphony Orchestrating an Expansion | By Robert Sharoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/backtalk-colleges-can-take-action-against-agents.html | BACKTALKColleges Can Take Action Against Agents | By Scott Edelman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/fyi-062553.html | FYI | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-close-sangria-cola-soda-makers.html | NEIGHBORHOOD REPORT QUEENS UP CLOSESangria Cola Soda Makers Reaching South | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/a-family-s-obsession-with-photos-of-historic-americans-of-the-1800-s.html | A Familys Obsession With Photos Of Historic Americans of the 1800s | By Ann Costello | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/movies-this-week-065250.html | MOVIES THIS WEEK | By Howard Thompson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/artexamining-the-dutch-world-of-work.html | ARTExamining the Dutch World of Work | By Helen A Harrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-i-hate-purses.html | SOAPBOXI Hate Purses | By Cindy Nemser | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/new-noteworthy-paperbacks-059919.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-465095.html | BOOKS IN BRIEF FICTION | By Deborah Stead | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-jackson-heights-school-jammed-trailers-empty-as-project-lags.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS School Jammed Trailers Empty As Project Lags | By Somini Sengupta | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/fyi-064971.html | FYI | By Jesse McKinley | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/diary-521595.html | DIARY | By Joshua Mills | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapboxi-hate-purses.html | SOAPBOXI Hate Purses | By Cindy Nemser | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/cuttings-a-summer-fruit-that-doesnt-quit-on-labor-day.html | CUTTINGSA Summer Fruit That Doesnt Quit on Labor Day | By Cass Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/theater/salome-a-tony-dinner-party-run-amok.html | Salome A Tony Dinner Party Run Amok | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-470795.html | BOOKS IN BRIEF NONFICTION | By Elizabeth Hanson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Casey King | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-long-island-city-divine-solution-to-school-crowding.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Divine Solution to School Crowding | By Somini Sengupta | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-rutgers-swept-away-by-an-angry-hurricane-in-miami.html | COLLEGE FOOTBALLRutgers Swept Away by an Angry Hurricane in Miami | By Charlie Nobles | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/thou-shalt-not-covet-thy-neighbors-lawn.html | Thou Shalt Not Covet Thy Neighbors Lawn | By Debbie Galant | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/television-robert-macneil-gives-a-thoughtful-goodbye.html | TELEVISIONRobert MacNeil Gives a Thoughtful Goodbye | By Elizabeth Kolbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/restautrantspub-extraordinaire.html | RESTAUTRANTSPub Extraordinaire | By Fran Schumer | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/archives/noticeda-woman-of-action.html | NOTICEDA Woman of Action | By Clement Wu | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/outdoorsthe-wild-hawk-distant-but-beautiful.html | OUTDOORSThe Wild Hawk Distant but Beautiful | By Pete Bodo | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/if-youre-thinking-of-living-in-new-hyde-parkli-hometown-nearly.html | If Youre Thinking of Living In New Hyde ParkLI Hometown Nearly Grazing Queens | By Vivien Kellerman | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/archer-from-scarsdale-aims-for-the-olympics.html | Archer From Scarsdale Aims for the Olympics | By Roberta Hershenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinic-getting-a-handle-on-blowing-autumns-piles-of-fallen.html | HOME CLINICGetting a Handle on Blowing Autumns Piles of Fallen Leaves | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/in-sam-spades-footsteps.html | In Sam Spades Footsteps | By Christopher Hall | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/in-the-region-westchester-for-ailing-white-plains-office-market-a-saving-rx.html | In the Region WestchesterFor Ailing White Plains Office Market a Saving Rx | By Mary McAleer Vizard | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/music-boheme-and-tosca-both-in-the-same-week.html | MUSICBoheme and Tosca Both in the Same Week | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-senate-math-after-nunn-the-gop-could-be-filibuster-proof.html | Oct 814 Senate Math After Nunn the GOP Could Be FilibusterProof | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-person-he-lives-to-serve-he-serves-to-live.html | IN PERSONHe Lives to Serve He Serves to Live | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-060780.html | TAKING THE CHILDRENTime for the Big Game but Wheres Juan the Star | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/for-homes-with-shallow-wells-a-dry-summer-takes-its-toll.html | For Homes With Shallow Wells a Dry Summer Takes Its Toll | By Peggy McCarthy | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/music-a-mass-by-haydn-beethoven-s-ninth.html | MUSICA Mass by Haydn Beethovens Ninth | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/thinking-big-at-hamptons-film-festival.html | Thinking Big at Hamptons Film Festival | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/sports-of-the-times-baseball-s-ultimate-lobby-job.html | Sports of The TimesBaseballs Ultimate Lobby Job | By George Veesey | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/to-get-to-the-other-side.html | To Get to the Other Side | By M R Montgomery | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/thinking-big-at-hamptons-film-festival.html | Thinking Big at Hamptons Film Festival | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |

| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/in-the-region-long-island-for-failed-residential-projects-new.html | In the Region Long IslandFor Failed Residential Projects New Designs | By Diana Shaman | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/mutual-funds-not-for-do-gooders-the-sex-drugs-and-rock-n-roll-fund.html | MUTUAL FUNDSNot for DoGooders The Sex Drugs and Rock n Roll Fund | By Nick Ravo | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapboxoperation-scapegoat.html | SOAPBOXOperation Scapegoat | By Arline L Bronzaft | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-whitestone-two-who-hear-the-call-of-the-pipes.html | NEIGHBORHOOD REPORT WHITESTONETwo Who Hear The Call Of the Pipes | By Sarah Kershaw | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/what-s-the-scoop.html | Whats the Scoop | By Zoe Heller | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/minding-your-businessheirs-with-hairy-faces-and-wet-noses-too.html | MINDING YOUR BUSINESSHeirs With Hairy Faces   and Wet Noses Too | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/q-and-a-828095.html | Q AND A | By Terence Neilan | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Jenny McPhee | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/for-giuliani-as-for-mayors-before-him-pba-flexes-albany-muscle.html | For Giuliani as for Mayors Before Him PBA Flexes Albany Muscle | By James Dao | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-blueprint-carnegie-mansion-exposed-but-only-briefly.html | NEIGHBORHOOD REPORT BLUEPRINT Carnegie Mansion Exposed but Only Briefly | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/hockey-isles-have-kasparaitis-but-no-victories.html | HOCKEYIsles Have Kasparaitis But No Victories | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/foreign-affairs-mona-and-maya-yitzhak-and-yasir.html | Foreign Affairs Mona and Maya Yitzhak and Yasir | By Thomas L Friedman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/character-development.html | Character Development | By Veronica Geng | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/this-week-protect-the-weak-and-plant-the-strong.html | THIS WEEK Protect the Weak and Plant the Strong | By Anne Raver | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-politics-when-the-election-battle-goes-outside-the-arena.html | ON POLITICSWhen the Election Battle Goes Outside the Arena | By Iver Peterson | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-notebook-la-russa-window-shopping-for-work.html | 95 PLAYOFFS NOTEBOOKLa Russa WindowShopping for Work | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-newspapers-tin-cans-join-pork-bellies-in-chicago.html | INVESTING ITNewspapers Tin Cans Join Pork Bellies In Chicago | By Barnaby J Feder | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-stop-it-ya-big-baboon.html | Oct 814 Stop It Ya Big Baboon | By Natalie Angier | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/in-the-region-long-islandfor-failed-residential-projects-new.html | In the Region Long IslandFor Failed Residential Projects New Designs | By Diana Shaman | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/library-series-explores-poetry-s-varied-virtues.html | Library Series Explores Poetrys Varied Virtues | By Roberta Hershenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-musican-unusual-ensembles-personal-approach.html | ON THE TOWNS MUSICAn Unusual Ensembles Personal Approach | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/reinventing-craft-kitchen-with-a-mission.html | Reinventing Craft KITCHEN WITH A MISSION | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/making-it-workthe-crash-pads-of-queens.html | MAKING IT WORKThe Crash Pads of Queens | By David Wallis | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/what-time-is-it-in-hauoraniland.html | What Time Is It in Hauoraniland | By Mark Hertsgaard | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/big-idea-man.html | Big Idea Man | By Norman Ornstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/road-and-rail-champions-seek-use-for-old-tunnel.html | ROAD AND RAILChampions Seek Use for Old Tunnel | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-062120.html | BOOKS IN BRIEF FICTION | By Marcia Golub | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-for-lehigh-touchdowns-pile-up-in-upper-manhattan.html | COLLEGE FOOTBALLFor Lehigh Touchdowns Pile Up in Upper Manhattan | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/ready-for-storms-worst-li-sighs-relief.html | Ready for Storms Worst LI Sighs Relief | By John Rather | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-woodside-on-the-blotter-at-the-lirr-a-scrawler.html | NEIGHBORHOOD REPORT WOODSIDEOn the Blotter at the LIRR a Scrawler With a Mature Twist | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/liberties-tiger-in-wait.html | LibertiesTiger in Wait | By Maureen Dowd | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/minding-your-business-heirs-with-hairy-faces-and-wet-noses-too.html | MINDING YOUR BUSINESSHeirs With Hairy Faces   and Wet Noses Too | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/world/leader-spurs-the-lagging-tories-vowing-a-fifth-straight-victory.html | Leader Spurs the Lagging Tories Vowing a Fifth Straight Victory | By John Darnton | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/smitten-by-britain-business-rushes-in.html | Smitten by Britain Business Rushes In | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/voices-viewpointdont-hinder-pollution-police.html | VOICES VIEWPOINTDont Hinder Pollution Police | By Russell Mokhiber | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/business/market-watch-in-japan-s-facade-of-control.html | MARKET WATCH In Japans Facade Of Control | By David E Sanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlemvideotapes-that-tell-the-harlem-on-their.html | NEIGHBORHOOD REPORT HARLEMVideotapes That Tell the Harlem on Their Minds | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlem-parish-fighting-trash-compactor-at-city.html | NEIGHBORHOOD REPORT HARLEMParish Fighting Trash Compactor At City Project | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/bronx-zoo-plans-tour-of-congo-in-the-wild.html | Bronx Zoo Plans Tour Of Congo In the Wild | By Douglas Martin | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/media-magazines-close-call-for-business-week-shows-weakness-journalists.html | MEDIA MAGAZINES A close call for Business Week shows the weakness in journalists protective armor | By Deirdre Carmody | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/world/helen-vlachos-greek-publisher-and-foe-of-the-junta-dies-at-85.html | Helen Vlachos Greek Publisher And Foe of the Junta Dies at 85 | By Jennifer Steinhauer | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/sports-of-the-times-the-giants-problem-no-qb-and-no-touchdowns.html | Sports of The TimesThe Giants Problem No QB and No Touchdowns | By Dave Anderson | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/baseball-picture-this-an-alomar-in-pinstripes.html | BASEBALL Picture This An Alomar In Pinstripes | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/in-japan-aid-for-developing-chip-of-future.html | In Japan Aid For Developing Chip of Future | By Andrew Pollack | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/sports-of-the-times-steinbrenner-trapped-in-a-mets-time-warp.html | Sports of The TimesSteinbrenner Trapped In a Mets Time Warp | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/bridge-729495.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/nbc-confronts-the-what-if-s-of-simpson-coup-that-wasn-t.html | NBC Confronts the What Ifs Of Simpson Coup That Wasnt | By Lawrie Mifflin | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/chronicle-363495.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/on-baseall-indians-make-a-strong-pitch-too.html | ON BASEALLIndians Make a Strong Pitch Too | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/world/patients-pay-high-price-in-cuba-s-war-on-aids.html | Patients Pay High Price in Cubas War on AIDS | By Tim Golden | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/newspapers-cut-spanish-language-publications.html | Newspapers Cut SpanishLanguage Publications | By Allen R Myerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/us/clinton-asks-men-to-pledge-not-to-strike-women.html | Clinton Asks Men to Pledge Not to Strike Women | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-panthers-savor-a-franchise-first.html | PRO FOOTBALLPanthers Savor a Franchise First | By Andy Friedlander | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/chronicle-065889.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/media-business-advertising-dmb-b-revamps-its-board-more-closely-resemble-real.html | THE MEDIA BUSINESS ADVERTISINGDMB B revamps its board to more closely resemble the real world of advertising | Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/pop-review-velvety-innocence-then-disco.html | POP REVIEW Velvety Innocence Then Disco | By Neil Strauss | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/company-takes-over-unloading-at-market.html | Company Takes Over Unloading At Market | By Selwyn Raab | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/market-place-the-spotlight-again-turns-to-microsoft.html | Market PlaceThe Spotlight Again Turns To Microsoft | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/us/in-arizona-politics-a-personal-fiscal-crisis.html | In Arizona Politics a Personal Fiscal Crisis | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/apple-rejects-request-to-put-operating-system-on-ibm-s.html | Apple Rejects Request to Put Operating System on IBMs | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/television-review-gump-fiction-vs-stars-vs-parody-of-talk-shows.html | TELEVISION REVIEW Gump Fiction vs Stars Vs Parody of Talk Shows | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/the-media-business-advertising-addenda-a-unit-of-gm-goes-with-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Unit of GM Goes With Bates | Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/chronicle-066672.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/books/books-of-the-times-asking-big-questions-on-science-and-meaning.html | BOOKS OF THE TIMESAsking Big Questions On Science and Meaning | By Stephen Jay Gould | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/essay-saddam-wins-again.html | EssaySaddam Wins Again | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/playoffs-95-after-41-years-power-and-pitching-pull-indians-within-a-game.html | PLAYOFFS 95After 41 Years Power and Pitching Pull Indians Within a Game | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/style/in-paris-the-outsiders-are-officially-in.html | In Paris the Outsiders Are Officially In | By By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/once-a-disgraced-senator-dodd-gets-a-presidential-salute.html | Once a Disgraced Senator Dodd Gets a Presidential Salute | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/music-review-a-visitor-of-substance.html | MUSIC REVIEW A Visitor Of Substance | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/panel-presses-to-combat-drug-use-in-pregnancy.html | Panel Presses to Combat Drug Use in Pregnancy | By Kimberly J McLarin | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/an-old-sport-still-aloft.html | An Old Sport Still Aloft | By Douglas Martin | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-16 | https://www.nytimes.com/1995/10/16/world/italy-s-hopes-for-political-reform-give-way-to-the-interim-reality.html | Italys Hopes for Political Reform Give Way to the Interim Reality | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/western-voices-break-into-the-debate-over-sterling-forest.html | Western Voices Break Into the Debate Over Sterling Forest | By Ian Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/style/at-lacroix-show-excess-is-a-minus.html | At Lacroix Show Excess Is a Minus | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/television-review-murder-of-the-century-and-it-happened-in-1906.html | TELEVISION REVIEWMurder of the Century And It Happened in 1906 | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/the-media-business-advertising-addenda-midas-switches-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midas Switches To Thompson | Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/the-new-watchdogs-of-digital-commerce.html | The New Watchdogs of Digital Commerce | By John Markoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-hearing-on-campaign-donations.html | New Jersey Daily Briefing Hearing on Campaign Donations | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/us/with-the-gawkers-gone-martha-s-vineyard-goes-fishin.html | With the Gawkers Gone Marthas Vineyard Goes Fishin | By Sara Rimer | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/college-football-wuerffel-keeps-his-poise-and-the-gators-keep-winning.html | COLLEGE FOOTBALLWuerffel Keeps His Poise and the Gators Keep Winning | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/technology-net-will-netscape-be-next-microsoft-next-victim-microsoft.html | TECHNOLOGY ON THE NETWill Netscape be the next Microsoft or the next victim of Microsoft | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/carnegie-hall-introduces-itself-to-the-young.html | Carnegie Hall Introduces Itself to the Young | By Will Joyner | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/metro-matters-what-battered-women-would-say-to-simpson-get-some-help.html | METRO MATTERSWhat Battered Women Would Say to Simpson Get Some Help | By Joyce Purnick | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/cdroms-are-the-latest-in-corporate-training.html | CDROMs Are the Latest in Corporate Training | By Charles Bermant | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-rebuilding-rutgers-s-reputation.html | New Jersey Daily Briefing Rebuilding Rutgerss Reputation | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/specialty-or-general-practice-young-doctors-change-paths.html | Specialty or General Practice Young Doctors Change Paths | By Esther B Fein | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/robert-f-korns-82-researcher-who-helped-test-polio-vaccine.html | Robert F Korns 82 Researcher Who Helped Test Polio Vaccine | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-on-line-information-on-housing.html | New Jersey Daily Briefing OnLine Information on Housing | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/theater/pinter-confronts-his-shadows.html | Pinter Confronts His Shadows | By Mel Gussow | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/world/islamic-rebels-renew-a-siege-to-win-kabul.html | Islamic Rebels Renew a Siege to Win Kabul | By John F Burns | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/us/march-washington-overview-debate-march-farrakhan-persists-black-men-converge.html | THE MARCH ON WASHINGTON THE OVERVIEW Debate on March and Farrakhan Persists as Black Men Converge on the Capital | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/the-media-business-advertising-addenda-liz-claiborne-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Liz Claiborne Narrows Review | Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-colts-power-their-way-to-year-s-biggest-upset.html | PRO FOOTBALLColts Power Their Way To Years Biggest Upset | By Thomas George | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/us/march-washington-participants-bus-black-march-31-men-hope-history.html | THE MARCH ON WASHINGTON THE PARTICIPANTSA Bus to the Black March 31 Men Hope and History | MICHEL MARRIOTT | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/bridge-065676.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/multimedia-ventures-pursue-different-paths.html | Multimedia Ventures Pursue Different Paths | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/cutting-tax-credit-means-much-to-those-with-little.html | Cutting Tax Credit Means Much to Those With Little | By Sara Rimer | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/playoffs-95-cowboys-just-go-with-a-winning-flow.html | PLAYOFFS 95Cowboys Just Go With a Winning Flow | By Tom Friend | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-motor-vehicles-head-dismissed.html | New Jersey Daily Briefing Motor Vehicles Head Dismissed | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/chronicle-920395.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/cdroms-are-the-latest-in-corporate-training.html | CDROMs Are the Latest in Corporate Training | By Charles Bermant | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-position-available-must-play-quarterback.html | PRO FOOTBALLPosition Available Must Play Quarterback | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/making-the-law-colorblind.html | Making the Law Colorblind | By Jeffrey Abramson | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/for-the-hard-of-hearing-a-dose-of-digital-audio.html | For the Hard of Hearing A Dose of Digital Audio | By John Holusha | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/patents-struggle-alleviate-pain-rheumatoid-arthritis-doctor-says-he-has-taken.html | PatentsIn the struggle to alleviate the pain of rheumatoid arthritis a doctor says he  has taken a step forward | By Teresa Riordan | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/taking-in-the-sites-a-bit-of-critical-guidance-when-serendipity-won-t-do.html | Taking In the Sites  A Bit of Critical Guidance When Serendipity Wont Do | By Thomas W Holcomb Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-jesuit-installed-as-college-head.html | New Jersey Daily Briefing Jesuit Installed as College Head | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/pop-review-forever-crossing-borders-with-that-forlorn-feeling.html | POP REVIEW Forever Crossing Borders With That Forlorn Feeling | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-edison-s-voice-on-the-record.html | New Jersey Daily Briefing Edisons Voice on the Record | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/world/loporot-journal-fiercest-of-warriors-crushed-by-a-savage-land.html | Loporot JournalFiercest of Warriors Crushed by a Savage Land | By Donatella Lorch | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/more-illegal-immigrants-released-since-melee-shut-new-jersey-jail.html | More Illegal Immigrants Released Since Melee Shut New Jersey Jail | By John Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/in-america-harmony-or-discord.html | In AmericaHarmony or Discord | By Bob Herbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/making-the-law-colorblind.html | Making the Law Colorblind | By Jeffrey Abramson | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-basketball-nets-view-exhibition-victory-as-first-step.html | PRO BASKETBALLNets View Exhibition Victory as First Step | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/a-fascination-with-things-american.html | A Fascination With Things American | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/playoffs-95-braves-pitching-turns-foes-bats-into-sawdust.html | PLAYOFFS 95Braves Pitching Turns Foes Bats Into Sawdust | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/frank-lilly-a-geneticist-65-member-of-national-aids-panel.html | Frank Lilly a Geneticist 65 Member of National AIDS Panel | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-changes-in-divorce-law-studied.html | New Jersey Daily Briefing Changes in Divorce Law Studied | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/world/rebels-impact-felt-in-mexican-vote.html | Rebels Impact Felt in Mexican Vote | By Julia Preston | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/on-pro-football-now-it-is-payback-time-for-eagles.html | ON PRO FOOTBALLNow It Is Payback Time for Eagles | By Timothy Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-panthers-savor-a-franchise-first.html | PRO FOOTBALLPanthers Savor a Franchise First | By Andy Friedlander | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-basketball-knick-quiet-man-is-making-noise.html | PRO BASKETBALLKnick Quiet Man Is Making Noise | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/books-of-the-timesasking-big-questions-on-science-and-meaning.html | BOOKS OF THE TIMESAsking Big Questions On Science and Meaning | By Stephen Jay Gould | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/hockey-devils-erase-a-deficit-and-stay-undefeated.html | HOCKEYDevils Erase a Deficit And Stay Undefeated | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/us/dole-builds-loyal-if-uninspired-support.html | Dole Builds Loyal if Uninspired Support | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-students-in-million-man-march.html | New Jersey Daily Briefing Students in Million Man March | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/hockey-domi-must-explain-his-knockout-punch.html | HOCKEYDomi Must Explain His Knockout Punch | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/us/austere-future-looms-for-faa.html | AUSTERE FUTURE LOOMS FOR FAA | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |

| 1995-10-16 | https://www.nytimes.com/1995/10/16/world/guerrillas-kill-6-israeli-soldiers-in-south-lebanon.html | GUERRILLAS KILL 6 ISRAELI SOLDIERS IN SOUTH LEBANON | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-jets-are-beyond-help-after-hitting-bottom.html | PRO FOOTBALLJets Are Beyond Help After Hitting Bottom | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/abroad-at-home-just-say-no.html | Abroad at HomeJust Say No | By Anthony Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/world/bosnian-village-fears-500-captives-were-killed-by-serbs.html | Bosnian Village Fears 500 Captives Were Killed by Serbs | By Mike OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/business/book-deals-losing-nothing-in-translation.html | Book Deals Losing Nothing in Translation | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/theater/theater-review-a-voyage-through-moscow-and-the-mind.html | THEATER REVIEWA Voyage Through Moscow and the Mind | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/megan-s-law-puts-lawyers-in-tough-spot.html | Megans Law Puts Lawyers In Tough Spot | By Robert Hanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/observer-he-filled-a-vacuum.html | ObserverHe Filled a Vacuum | By Russell Baker | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/perots-sham-party.html | Perots Sham Party | By Micah L Sifry | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/range-reform.html | Range Reform | By Karl Hess Jr and John A Baden | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-288995.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/louisiana-scholarships-have-political-pedigree.html | Louisiana Scholarships Have Political Pedigree | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/panel-revises-loan-bill-for-students.html | Panel Revises Loan Bill For Students | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-advertising-addenda-accounts-042895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/chess-236695.html | Chess | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/restore-public-trust-firearms-agency-head-tells-police-chiefs.html | Restore Public Trust Firearms Agency Head Tells Police Chiefs | AP | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-17 | https://www.nytimes.com/1995/10/17/world/croatia-reported-to-move-troops-to-disputed-serb-region.html | Croatia Reported to Move Troops to Disputed Serb Region | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/parish-in-chicago-welcomes-back-priest-accused-of-abuse.html | Parish in Chicago Welcomes Back Priest Accused of Abuse | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/pop-review-pere-ubu-and-the-many-faces-of-rock.html | POP REVIEW Pere Ubu and the Many Faces of Rock | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/market-place-coram-healthcare-surges-after-a-reprieve-from-its-creditors.html | Market PlaceCoram Healthcare surges after a reprieve from its creditors | By Milt Freudenheim | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/theater/in-performance-theater-299495.html | In Performance THEATER | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/lots-of-cash-and-effort-little-result.html | Lots of Cash And Effort Little Result | By B Drummond Ayres Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/wall-journal-swords-to-plowshares-a-coda-to-the-cold-war.html | Wall JournalSwords to Plowshares A Coda to the Cold War | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/pataki-faulted-on-tax-rebate-cuts-for-poor.html | Pataki Faulted on Tax Rebate Cuts for Poor | By Raymond Hernandez | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/on-my-mind-farrakhan-owned-the-day.html | On My MindFarrakhan Owned The Day | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/buyers-for-restaurants-scramble-to-find-fish.html | Buyers for Restaurants Scramble to Find Fish | By Thomas J Lueck | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/movies/dismay-over-big-budget-flops.html | Dismay Over BigBudget Flops | By Bernard Weinraub | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/supreme-court-roundup-justices-decide-case-establishing-therapist-client.html | Supreme Court RoundupJustices to Decide Case on Establishing TherapistClient Privilege | By Linda Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-068500.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/music-review-the-met-orchestra-on-new-turf.html | MUSIC REVIEW The Met Orchestra on New Turf | By Bernard Holland | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/walter-williams-76-a-pioneer-in-rocket-and-jet-engineering.html | Walter Williams 76 a Pioneer In Rocket and Jet Engineering | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |

| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/up-before-the-sun-crew-tours-schools-and-sets-goals-for-17.html | Up Before the Sun Crew Tours Schools and Sets Goals for 17 | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-308795.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-raiders-run-into-dead-end-in-denver.html | PRO FOOTBALLRaiders Run Into Dead End In Denver | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/world/pakistan-arrests-40-officers-islamic-militant-tie-suspected.html | Pakistan Arrests 40 Officers Islamic Militant Tie Suspected | By John F Burns | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/jail-no-barrier-to-fraud-in-stocks-sec-asserts.html | Jail No Barrier to Fraud In Stocks SEC Asserts | By Floyd Norris | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/keep-off-the-grass-please-for-2-years.html | Keep Off the Grass Please for 2 Years | By Douglas Martin | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/range-reform.html | Range Reform | By Karl Hess Jr and John A Baden | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/keno-is-as-popular-in-delis-as-in-bars.html | Keno Is as Popular in Delis as in Bars | By Ian Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/credit-markets-us-bond-prices-retain-gains-from-friday-rally.html | CREDIT MARKETS US Bond Prices Retain Gains From Friday Rally | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/world/port-au-prince-journal-protest-singer-is-now-mayor-but-still-protesting.html | PORTAUPRINCE JOURNALProtest Singer Is Now Mayor but Still Protesting | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/sports-of-the-times-tie-domi-strikes-a-another-blow-to-hockey.html | Sports of The TimesTie Domi Strikes a Another Blow to Hockey | By Ira Berkow | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/with-huge-gift-utah-researchers-to-study-cancers-earliest-stges.html | With Huge Gift Utah Researchers To Study Cancers Earliest Stges | By Sandra Blakeslee | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-excerpts-farrakhan-talk-still-2-americas-one-black-one-white.html | THE MARCH ON WASHINGTONExcerpts From Farrakhan Talk Still 2 Americas One Black One White | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/books/books-of-the-times-from-kazuo-ishiguro-a-new-annoying-hero.html | BOOKS OF THE TIMESFrom Kazuo Ishiguro A New Annoying Hero | By Michiko Kakutani | TX 1-165-943 | 1995-12-07 |

| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-gore-backs-hudson-democrat.html | NEW JERSEY DAILY BRIEFING Gore Backs Hudson Democrat | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-jazz-068632.html | In Performance JAZZ | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-reports-in-a-rebound-wall-st-firms-post-big-gains.html | COMPANY REPORTSIn a Rebound Wall St Firms Post Big Gains | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-for-faltering-giants-quarterbacking-atop-a-long-list-of-woes.html | PRO FOOTBALLFor Faltering Giants Quarterbacking Atop A Long List of Woes | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-news-mark-twain-bancshares-in-merger-talks.html | COMPANY NEWS MARK TWAIN BANCSHARES IN MERGER TALKS | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/media-business-advertising-j-walter-thompson-s-susan-j-j-show-gets-promising.html | THE MEDIA BUSINESS ADVERTISINGJ Walter Thompsons Susan and J J Show gets a promising start But can it win over the critics | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/theater/in-performance-theater-300195.html | In Performance THEATER | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/no-headline-068128.html | No Headline | By C Claiborne Ray | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-woman-90-dead-in-house-fire.html | NEW JERSEY DAILY BRIEFING Woman 90 Dead in House Fire | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/patterns-140895.html | Patterns | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-organizer-end-farrakhan-has-his-day-sun.html | THE MARCH ON WASHINGTON THE ORGANIZERIn the End Farrakhan Has His Day in the Sun | By Don Terry | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/hockey-rangers-have-little-to-say-about-one-that-got-away.html | HOCKEYRangers Have Little to Say About One That Got Away | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/chess-068233.html | Chess | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/surprise-source-found-for-tar-balls-in-alaska-spill-area.html | Surprise Source Found for Tar Balls in Alaska Spill Area | By Malcolm W Browne | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-reports-intel-s-profit-measures-up-on-wall-st.html | COMPANY REPORTSIntels Profit Measures Up On Wall St | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/hopes-are-slim-to-avert-fare-rise-as-vote-nears.html | Hopes Are Slim to Avert Fare Rise as Vote Nears | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/dance-review-happy-birthday-miami-city-ballet.html | DANCE REVIEWHappy Birthday Miami City Ballet | By Jack Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-the-city-downtown-shuts-down-for-the-day.html | THE MARCH ON WASHINGTON THE CITYDowntown Shuts Down For the Day | By Karen de Witt | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/world/kohl-casts-europe-s-economic-union-as-war-and-peace-issue.html | Kohl Casts Europes Economic Union as War and Peace Issue | By Alan Cowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/dow-declines-9.40-points-despite-technology-issues-gains.html | Dow Declines 940 Points Despite Technology Issues Gains | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/world/nationalist-winds-blow-hot-in-the-highlands-warming-scots-toseparation.html | Nationalist Winds Blow Hot in the Highlands Warming Scots toSeparation | By John Darnton | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/by-design-boutique-with-a-buzz.html | By Design Boutique With a Buzz | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-excerpts-from-talk-by-clinton-in-texas.html | THE MARCH ON WASHINGTONExcerpts From Talk By Clinton In Texas | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/tjx-will-buy-marshalls-chain-from-melville.html | TJX Will Buy Marshalls Chain From Melville | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-esiason-still-trying-to-find-his-bearings.html | PRO FOOTBALLEsiason Still Trying to Find His Bearings | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/no-headline-132795.html | No Headline | By C Claiborne Ray | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/nassau-is-faulted-for-law-over-killer-trading-cards.html | Nassau Is Faulted for Law Over Killer Trading Cards | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-dance-068608.html | In Performance DANCE | By Jack Anderson | TX 1-165-943 | 1995-12-07 |

| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-overview-black-men-fill-capital-s-mall-display-unity-pride.html | THE MARCH ON WASHINGTON OVERVIEWBLACK MEN FILL CAPITALS MALL IN DISPLAY OF UNITY AND PRIDE | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-068705.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/patterns-068144.html | Patterns | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/international-business-fearing-japanese-bank-frailty-us-agrees-give-future-help.html | INTERNATIONAL BUSINESSFearing Japanese Bank Frailty US Agrees to Give Future Help | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-the-49ers-young-to-be-out-four-weeks.html | PRO FOOTBALLThe 49ers Young to Be Out Four Weeks | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-jazz-301095.html | In Performance JAZZ | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/wachtler-starts-private-mediation-service.html | Wachtler Starts Private Mediation Service | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-068659.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/personal-computers-for-children-a-way-to-paint-a-tune.html | PERSONAL COMPUTERSFor Children a Way to Paint a Tune | By Stephen Manes | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/officer-draws-jail-sentence-for-perjury.html | Officer Draws Jail Sentence For Perjury | By George James | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/dance-review-organized-chaos-loud-and-colorful.html | DANCE REVIEWOrganized Chaos Loud and Colorful | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/movies/television-review-delving-into-disaster-two-years-after-waco.html | TELEVISION REVIEWDelving Into Disaster Two Years After Waco | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/chrysler-to-meet-kerkorian-aide-on-management-plan.html | Chrysler to Meet Kerkorian Aide on Management Plan | By James Bennet | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/on-basketball-can-women-avoid-the-agents-of-change.html | ON BASKETBALLCan Women Avoid The Agents of Change | By William C Rhoden | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-advertising-addenda-big-board-account-put-up-for-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Board Account Put Up for Review | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-grants-to-curb-school-violence.html | NEW JERSEY DAILY BRIEFING Grants to Curb School Violence | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-condom-ad-is-grounded.html | NEW JERSEY DAILY BRIEFING Condom Ad Is Grounded | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-notebook-montana-feels-right-about-his-retirement.html | PRO FOOTBALL NOTEBOOKMontana Feels Right About His Retirement | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-287095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/gene-is-fuse-that-drives-the-flower.html | Gene Is Fuse That Drives the Flower | By Carol Kaesuk Yoon | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/international-business-privatizing-in-hungary-a-door-reopens.html | INTERNATIONAL BUSINESSPrivatizing in Hungary A Door Reopens | By Nathaniel C Nash | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-excerpts-from-jacksons-address-to-washington-march.html | THE MARCH ON WASHINGTON Excerpts From Jacksons Address to Washington March | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/the-worlds-deep-cold-sea-floors-harbor-a-riotous-diversity-of-life.html | The Worlds Deep Cold Sea Floors Harbor a Riotous Diversity of Life | By William J Broad | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/honda-price-increases.html | Honda Price Increases | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/refinery-blast-kills-3-people-and-injures-4.html | Refinery Blast Kills 3 People And Injures 4 | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-068519.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-095995.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/theater/in-performance-theater-068616.html | In Performance THEATER | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/world/fretful-latvians-turn-to-german-with-a-racist-past.html | Fretful Latvians Turn to German With a Racist Past | By Stephen Kinzer | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-068497.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/coast-guard-plans-to-leave-governors-i.html | Coast Guard Plans to Leave Governors I | By Don van Natta Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-reaction-with-farrakhan-speaking-chorus-gop-critics-joins.html | THE MARCH ON WASHINGTON THE REACTIONWith Farrakhan Speaking a Chorus of GOP Critics Joins In | By John Kifner | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-standoff-over-beef.html | The Standoff Over Beef | By Barnaby J Feder | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-311795.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-289795.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/baseball-back-to-the-future-part-deux-yanks-sign-gooden.html | BASEBALLBack to the Future Part Deux Yanks Sign Gooden | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/john-walker-washington-curator-dies-at-88.html | John Walker Washington Curator Dies at 88 | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/soccer-major-league-soccer-gets-set-for-unveilings.html | SOCCER Major League Soccer Gets Set for Unveilings | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/senate-gop-trims-pension-plan-cuts.html | Senate GOP Trims PensionPlan Cuts | By David Cay Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-no-aid-for-flood-basin-buyout.html | NEW JERSEY DAILY BRIEFING No Aid for Flood Basin Buyout | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/world/nationalist-winds-blow-hot-in-the-highlands-warming-scots-to-separation.html | Nationalist Winds Blow Hot in the Highlands Warming Scots to Separation | By John Darnton | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-068730.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/jamesway-ousts-3-executives.html | Jamesway Ousts 3 Executives | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/horse-racing-maria-s-mon-breaks-ankle-is-out-of-the-breeders-cup.html | HORSE RACING Marias Mon Breaks Ankle Is Out of the Breeders Cup | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-news-healthsouth-agrees-to-acquire-caremark-unit.html | COMPANY NEWS HEALTHSOUTH AGREES TO ACQUIRE CAREMARK UNIT | By Dow Jones | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-17 | https://www.nytimes.com/1995/10/17/world/t-shirts-and-lese-majeste-collide-in-france.html | TShirts and LeseMajeste Collide in France | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-people-for-hundreds-thousands-heartfelt-joining-hands.html | THE MARCH ON WASHINGTON THE PEOPLEFor Hundreds of Thousands A Heartfelt Joining of Hands | By By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/superman-star-is-back-before-the-public.html | Superman Star Is Back Before the Public | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/playoffs-95-seattle-puts-its-faith-in-the-house-of-noise-and-the-arm-of-steel.html | PLAYOFFS 95Seattle Puts Its Faith In the House of Noise And the Arm of Steel | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/style/review-fashion-theatrics-by-givenchy-s-heir.html | ReviewFashionTheatrics by Givenchys Heir | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-advertising-addenda-accounts-067920.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-big-surplus-at-newark-schools.html | NEW JERSEY DAILY BRIEFING Big Surplus at Newark Schools | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-president-clinton-solemn-speech-chides-racists-all-colors.html | THE MARCH ON WASHINGTON THE PRESIDENTClinton in Solemn Speech Chides Racists of All Colors | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/college-football-unbeaten-uconn-is-feeling-confident.html | COLLEGE FOOTBALLUnbeaten UConn Is Feeling Confident | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-news-analysis-ardor-and-ambiguity.html | THE MARCH ON WASHINGTON NEWS ANALYSISArdor and Ambiguity | By R W Apple Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-jets-morale-is-sinking-with-season.html | PRO FOOTBALLJets Morale Is Sinking With Season | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-068039.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/crackdown-on-mob-at-fish-market-brings-chaos.html | Crackdown on Mob at Fish Market Brings Chaos | By Selwyn Raab | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-clunker-owners-get-a-reprieve.html | NEW JERSEY DAILY BRIEFING Clunker Owners Get a Reprieve | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-cablevision-reins-passed-by-founder.html | THE MEDIA BUSINESS Cablevision Reins Passed By Founder | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/perots-sham-party.html | Perots Sham Party | By Micah L Sifry | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/us/democrats-plan-fund-raising-drive-for-tv-ads-in-budget-debate.html | Democrats Plan FundRaising Drive for TV Ads in Budget Debate | By Alison Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/personal-computers-action-packed-future-for-internet.html | PERSONAL COMPUTERSActionPacked Future for Internet | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/world/from-the-golan-heights-peace-appears-far-away.html | From the Golan Heights Peace Appears Far Away | By By Douglas Jehl | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/theater/in-performance-theater-068624.html | In Performance THEATER | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/basketball-nets-coleman-sidelined.html | BASKETBALLNets Coleman Sidelined | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/russian-spy-plane-is-turning-its-sights-from-us-to-ozone.html | Russian Spy Plane Is Turning Its Sights From US to Ozone | By Malcolm W Browne | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/science/scientist-at-work-oliver-smithies-sprinting-along-for-five-decades.html | SCIENTIST AT WORK Oliver SmithiesSprinting Along for Five Decades | By Gina Kolata | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-303695.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-advertising-addenda-two-associations-honor-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Associations Honor Executives | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/sports-of-the-times-yanks-of-96-look-to-spirit-of-86-mets.html | Sports of The TimesYanks of 96 Look to Spirit Of 86 Mets | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/our-towns-the-air-of-a-holiday-in-an-ailing-city.html | OUR TOWNSThe Air of a Holiday in an Ailing City | By Evelyn Nieves | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-dance-298695.html | In Performance DANCE | By Jack Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/one-killed-and-4-are-hurt-in-brooklyn-shootout.html | One Killed and 4 Are Hurt in Brooklyn Shootout | By Chuck Sudetic | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/at-the-fulton-fish-market-tradition-gives-way-to-tension.html | At the Fulton Fish Market Tradition Gives Way to Tension | By Dan Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/in-performance-theater-070963.html | In Performance THEATER | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/bomb-rips-train-underneath-paris-with-29-wounded.html | BOMB RIPS TRAIN UNDERNEATH PARIS WITH 29 WOUNDED | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/senators-query-us-role-in-bosnia.html | SENATORS QUERY US ROLE IN BOSNIA | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-advertising-addenda-programmers-form-latin-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Programmers Form Latin Group | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/admissions-policy-of-ucla-lab-school-faces-legal-fight.html | Admissions Policy of UCLA Lab School Faces Legal Fight | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/metropolitan-diary-487995.html | Metropolitan Diary | By Ron Alexander | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-mellon-bank-planning-to-buy-back-8-million-shares.html | COMPANY NEWS MELLON BANK PLANNING TO BUY BACK 8 MILLION SHARES | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/shift-in-republican-fund-raising-helps-dole.html | Shift in Republican Fund Raising Helps Dole | By Jane Fritsch | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/personal-health-407095.html | Personal Health | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/themes-from-a-march-resonate.html | Themes From a March Resonate | By Karen de Witt | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/style/review-fashion-hollywood-style-from-classic-to-kitsch.html | ReviewFashionHollywood Style From Classic to Kitsch | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/foreign-affairs-egypt-runs-for-the-train.html | Foreign AffairsEgypt Runs for The Train | By Thomas L Friedman | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/ex-lawyer-charged-stealing-from-clients.html | ExLawyer Charged Stealing From Clients | By George James | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/penetanguishene-journal-francophones-in-ontario-hope-quebec-votes-non.html | Penetanguishene Journal Francophones in Ontario Hope Quebec Votes Non | By Clyde H Farnsworth | TX 1-165-943 | 1995-12-07 |

| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/credit-markets-reports-of-economic-easing-give-lift-to-prices-of-bonds.html | CREDIT MARKETSReports of Economic Easing Give Lift to Prices of Bonds | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/media-business-advertising-submitted-for-approval-gen-xers-detergent-all-their.html | THE MEDIA BUSINESS ADVERTISINGSubmitted for the approval of GenXers a detergent all their own | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-time-warner-has-a-loss-mostly-from-music-group.html | COMPANY REPORTSTime Warner Has a Loss Mostly From Music Group | By Geraldine Fabrikant | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/95-playoffs-lofton-gets-angry-then-he-gets-even-against-johnson.html | 95 PLAYOFFSLofton Gets Angry Then He Gets Even Against Johnson | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/congressional-memo-gingrich-won-t-duck-tough-medicare-vote.html | Congressional MemoGingrich Wont Duck Tough Medicare Vote | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-more-megan-s-law-arguments.html | NEW JERSEY DAILY BRIEFING More Megans Law Arguments | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/a-poster-child-for-irs-foes.html | A Poster Child for IRS Foes | By David Cay Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-gm-surprise-profit-beats-expectations.html | COMPANY REPORTSGM Surprise Profit Beats Expectations | By James Bennet | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-070890.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/on-hockey-canadien-earthquake-had-a-box-office-jolt.html | ON HOCKEYCanadien Earthquake Had a BoxOffice Jolt | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/woman-charged-with-murder-of-ex-date-she-says-raped-her.html | Woman Charged With Murder Of ExDate She Says Raped Her | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/boxing-chavez-testifies-against-king.html | BOXINGChavez Testifies Against King | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/move-to-prevent-default-stirs-white-house-gop-clash.html | Move to Prevent Default Stirs White HouseGOP Clash | By David E Sanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/jazz-review-marsalis-and-friends-play-ellington-selflessly.html | JAZZ REVIEWMarsalis and Friends Play Ellington Selflessly | By Peter Watrous | TX 1-165-943 | 1995-12-07 |

| 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/black-herstory.html | Black Herstory | By Donna Franklin | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/nyc-riders-give-the-mta-their-two-bits-worth.html | NYCRiders Give the MTA Their Two Bits Worth | By Clyde Haberman | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-loews-corp-plans-2-for-1-split-double-dividend.html | COMPANY NEWS LOEWS CORP PLANS 2FOR1 SPLIT DOUBLE DIVIDEND | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-advertising-addenda-accounts-268095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/in-performance-dance-647295.html | In Performance DANCE | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-business-some-try-to-insure-against-a-japan-bank-failure.html | INTERNATIONAL BUSINESSSome Try to Insure Against a Japan Bank Failure | By Sheryl Wudunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-mallinckrodt-sells-animal-feed-unit-for-110-million.html | COMPANY NEWS MALLINCKRODT SELLS ANIMAL FEED UNIT FOR 110 MILLION | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/tv-sports-simply-fundamental-money-money-money.html | TV SPORTSSimply Fundamental Money Money Money | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-627895.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/in-performance-classical-music-070955.html | In Performance CLASSICAL MUSIC | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/for-sale-bridges-souvenirs-dreams.html | For Sale Bridges Souvenirs Dreams | By Alex Witchel | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/archives/a-spacious-alternative-to-gothic-dormitories.html | A Spacious Alternative To Gothic Dormitories | By Richard D Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/after-a-week-a-desperate-family-continues-its-search-for-a-missing-man.html | After a Week a Desperate Family Continues Its Search for a Missing Man | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/chancellor-outlines-plans-to-cut-headquarters-staff.html | Chancellor Outlines Plans To Cut Headquarters Staff | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/movable-feasting-the-best-street-food.html | Movable Feasting The Best Street Food | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/in-performance-dance-070947.html | In Performance DANCE | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |

| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/britain-hints-at-a-shift-in-policy-over-ira-disarmament-issue.html | Britain Hints at a Shift in Policy Over IRA Disarmament Issue | By James F Clarity | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/yale-degree-minus-the-fabled-dorms.html | Yale Degree Minus the Fabled Dorms | By Jonathan Rabinovitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/movies/the-chandelier-that-earned-1.5-billion.html | The Chandelier That Earned 15 Billion | By Dinitia Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/95-playoffs-indians-beat-mariners-and-big-unit-in-the-big-one.html | 95 PLAYOFFSIndians Beat Mariners and Big Unit in the Big One | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/pop-review-by-an-exotic-touch-of-moroccan-spice.html | POP REVIEW By An Exotic Touch of Moroccan Spice | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/business-travel-fight-against-jet-lag-gets-technical-sleep-disorder-clinic.html | Business TravelThe fight against jet lag gets technical as a sleepdisorder clinic starts an evaluation of a possible aid | By Edwin McDowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/metropolitan-diary-070238.html | Metropolitan Diary | By Ron Alexander | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/on-the-world-stage-homosexuals-are-seeing-advances.html | On the World Stage Homosexuals Are Seeing Advances | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/all-midshipmen-are-screened-after-officials-say-2-had-lsd.html | All Midshipmen Are Screened After Officials Say 2 Had LSD | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-940995.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/cycling-indurain-facing-uphill-odds-his-bid-win-tour-de-france-for-sixth.html | CYCLINGIndurain Facing Uphill Odds in His Bid to Win Tour de France for Sixth Straight  Time | By Samuel Abt | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-advertising-addenda-maidenform-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Maidenform Puts Account in Review | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/style/review-fashion-designers-bow-to-wearability.html | ReviewFashionDesigners Bow to Wearability | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-070882.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-business-singapore-study-cites-barings-executives.html | INTERNATIONAL BUSINESSSingapore Study Cites Barings Executives | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |

| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/hockey-domi-s-bill-for-his-punch-eight-games-and-26000.html | HOCKEYDomis Bill for His Punch Eight Games and 26000 | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/low-fat-diet-in-mice-slows-prostate-cancer.html | LowFat Diet in Mice Slows Prostate Cancer | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/imprisoned-voluntarily-to-exorcise-a-smoking-demon.html | Imprisoned Voluntarily to Exorcise a Smoking Demon | By Neal Karlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-ibm-reports-a-loss-but-its-shares-rise.html | COMPANY REPORTSIBM Reports a Loss but Its Shares Rise | By Laurence Zuckerman | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/in-performance-classical-music-648095.html | In Performance CLASSICAL MUSIC | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/israel-denounces-iran-and-syria-over-attack-in-lebanon.html | Israel Denounces Iran and Syria Over Attack in Lebanon | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-6-newspapers-put-help-wanted-ads-on-line.html | THE MEDIA BUSINESS 6 Newspapers Put HelpWanted Ads on Line | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/after-court-fight-norway-to-extradite-woman-in-77-hijacking.html | After Court Fight Norway to Extradite Woman in 77 Hijacking | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-deal-to-acquire-33-stake-in-western-publishing-fails.html | THE MEDIA BUSINESS Deal to Acquire 33 Stake In Western Publishing Fails | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/newburgh-is-divided-over-race-track-plans.html | Newburgh Is Divided Over Race Track Plans | By Joseph Berger | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/drug-makers-results-hold-up-in-spite-of-pricing-pressures.html | Drug Makers Results Hold Up In Spite of Pricing Pressures | By Milt Freudenheim | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/political-wiretapping-scandal-reminds-estonia-of-soviet-era.html | Political Wiretapping Scandal Reminds Estonia of Soviet Era | By Stephen Kinzer | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/in-hudson-county-gore-calls-republican-congress-extreme.html | In Hudson County Gore Calls Republican Congress Extreme | By Robert Hanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/dole-in-shift-says-refund-of-gay-gift-was-staff-mistake.html | Dole in Shift Says Refund of Gay Gift Was Staff Mistake | By Richard L Berke | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/books/books-of-the-times-the-sad-story-of-the-sioux-s-betrayal.html | BOOKS OF THE TIMESThe Sad Story of the Siouxs Betrayal | By Richard Bernstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/boardwalk-beckons-raking-in-big-bucks.html | Boardwalk Beckons Raking In Big Bucks | By Lizette Alvarez | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/panel-urges-pay-increases-for-officials.html | Panel Urges Pay Increases For Officials | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/two-food-moguls-concoct-a-merger.html | Two Food Moguls Concoct a Merger | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-four-charged-in-betting-ring.html | NEW JERSEY DAILY BRIEFING Four Charged in Betting Ring | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-a-guilty-plea-in-a-tax-case.html | NEW JERSEY DAILY BRIEFING A Guilty Plea in a Tax Case | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/television-review-all-the-right-buttons-for-an-er-in-court.html | TELEVISION REVIEWAll the Right Buttons for an ER in Court | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/sports-of-the-times-martinez-cleveland-come-back.html | Sports of The TimesMartinez Cleveland Come Back | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-football-former-jets-can-offer-sympathy-and-criticism.html | PRO FOOTBALLFormer Jets Can Offer Sympathy and Criticism | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-advertising-addenda-accounts-069833.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/ruling-voids-juvenile-status-of-crown-hts-case-defendant.html | Ruling Voids Juvenile Status Of Crown Hts Case Defendant | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-football49ers-shift-offensive-line-keeping-young-in-mind.html | PRO FOOTBALL49ers Shift Offensive Line Keeping Young in Mind | By Richard Weiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/hockey-the-devils-lose-the-un-in-their-unbeaten-season.html | HOCKEYThe Devils Lose the Un In Their Unbeaten Season | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/a-chef-arrives-tricks-up-her-sleeve.html | A Chef Arrives Tricks Up Her Sleeve | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/theater-review-taking-dysfunctional-to-new-depths-in-a-pinter-work.html | THEATER REVIEWTaking Dysfunctional To New Depths In a Pinter Work | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/wine-talk-070181.html | Wine Talk | By Frank J Prial | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/black-man-accused-of-burning-school-goes-on-trial.html | Black Man Accused of Burning School Goes on Trial | By Ronald Smothers | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/hockey-former-islanders-enjoy-wearing-ranger-blue.html | HOCKEYFormer Islanders Enjoy Wearing Ranger Blue | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/soccer-giants-stadium-will-go-natural-again.html | SOCCERGiants Stadium Will Go Natural Again | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/after-a-week-a-desperate-family-continues-its-search-for-a-missingman.html | After a Week a Desperate Family Continues Its Search for a MissingMan | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/market-place-good-earnings-and-a-stock-buyback-please-kodak-investors.html | Market Place Good earnings and a stock buyback please Kodak investors | By John Holusha | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/lion-attacks-prompt-state-to-respond.html | Lion Attacks Prompt State To Respond | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/wine-talk-462395.html | Wine Talk | By Frank J Prial | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/food-notes-400395.html | Food Notes | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/baseball-in-yankeeland-no-deal-is-a-done-deal.html | BASEBALLIn Yankeeland No Deal Is a Done Deal | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/betting-on-a-loser.html | Betting On a Loser | By Kristina Ford | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-football-49ers-shift-offensive-line-keeping-young-in-mind.html | PRO FOOTBALL49ers Shift Offensive Line Keeping Young in Mind | By Richard Weiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/la-cote-basque-reopens-with-ambiance-intact.html | La Cote Basque Reopens With Ambiance Intact | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-628695.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/last-minute-efforts-made-to-avert-25-fare-increase.html | LastMinute Efforts Made To Avert 25 Fare Increase | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/on-eve-of-talks-mexican-rebels-seize-spotlight.html | On Eve of Talks Mexican Rebels Seize Spotlight | By Julia Preston | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/music-review-20th-century-americana-as-a-source-of-nutrition.html | MUSIC REVIEW 20thCentury Americana As a Source of Nutrition | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-basketball-manning-eager-to-contribute-too.html | PRO BASKETBALLManning Eager to Contribute Too | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-foodbrands-america-buying-food-maker-in-fort-worth.html | COMPANY NEWS FOODBRANDS AMERICA BUYING FOOD MAKER IN FORT WORTH | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-football-season-is-doubly-painful-to-many-giants.html | PRO FOOTBALLSeason Is Doubly Painful to Many Giants | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-philip-morris-earnings-advanced-by-16.6-in-the-latest-quarter.html | COMPANY REPORTSPhilip Morris Earnings Advanced by 166 in the Latest Quarter | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/us-calls-operations-at-a-plant-still-flawed.html | US Calls Operations At APlant Still Flawed | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/world/vote-leaves-iraqi-as-winner-and-west-at-a-loss.html | Vote Leaves Iraqi as Winner and West at a Loss | By Youssef M Ibrahim | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/on-an-oasis-in-new-york-harbor-a-bittersweet-salute.html | On an Oasis in New York Harbor a Bittersweet Salute | By Randy Kennedy | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-tweaking-a-few-offenders.html | NEW JERSEY DAILY BRIEFING Tweaking a Few Offenders | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/eating-well.html | Eating Well | By Marian Burros | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-a-problem-of-interpretation.html | NEW JERSEY DAILY BRIEFING A Problem of Interpretation | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/profits-at-nation-s-big-banks-continue-to-grow-briskly.html | Profits at Nations Big Banks Continue to Grow Briskly | By Saul Hansell | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/plain-and-simple-spices-and-spinach-accent-a-hearty-dinner.html | PLAIN AND SIMPLESpices and Spinach Accent a Hearty Dinner | By Marian Burros | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/reno-tightening-rules-on-use-of-lethal-force-by-federal-agents.html | Reno Tightening Rules on Use of Lethal Force by Federal Agents | By David Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/in-performance-theater-511595.html | In Performance THEATER | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-earnings-up-58-in-quarter-for-microsoft.html | COMPANY REPORTSEarnings Up 58 in Quarter For Microsoft | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-basketball-knicks-cast-logic-aside-and-go-all-out.html | PRO BASKETBALLKnicks Cast Logic Aside and Go All Out | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/real-estate-rockefeller-center-lands-tenant-siegel-gale-take-entire-third-floor.html | Real EstateRockefeller Center lands a tenant Siegel  Gale to take the entire third floor at 10 Rockefeller Plaza | By Mervyn Rothstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/journal-fixated-on-farrakhan.html | JournalFixated on Farrakhan | By Frank Rich | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/ads-linked-to-smoking-by-children.html | Ads Linked To Smoking By Children | By Philip J Hilts | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/for-elderly-thinner-isn-t-better-researchers-say.html | For Elderly Thinner Isnt Better Researchers Say | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/natwest-to-buy-gleacher-in-135-million-stock-deal.html | NatWest to Buy Gleacher In 135 Million Stock Deal | By Peter Truell | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/in-performance-theater-649995.html | In Performance THEATER | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-069345.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-halloween-watch-continues.html | NEW JERSEY DAILY BRIEFING Halloween Watch Continues | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/dance-review-ballads-and-dreams-spun-by-paul-taylor.html | DANCE REVIEW Ballads and Dreams Spun by Paul Taylor | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/black-herstory.html | Black Herstory | By Donna Franklin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/after-march-lawmakers-seek-commission-on-race-relations.html | After March Lawmakers Seek Commission on Race Relations | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/in-performance-theater-070270.html | In Performance THEATER | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-a-day-later-mark-twain-bancshares-says-talks-are-off.html | COMPANY NEWS A DAY LATER MARK TWAIN BANCSHARES SAYS TALKS ARE OFF | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/us/personal-health-070068.html | Personal Health | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/critic-s-notebook-what-s-on-court-tv-and-cnn-after-oj.html | CRITICS NOTEBOOKWhats on Court TV And CNN After OJ | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-nuclear-operator-draws-a-fine.html | NEW JERSEY DAILY BRIEFING Nuclear Operator Draws a Fine | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/a-spacious-alternative-to-gothic-dormitories.html | A Spacious Alternative To Gothic Dormitories | By Richard D Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/w-r-grace-health-unit-facing-new-us-inquiry.html | W R Grace Health Unit Facing New US Inquiry | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/pro-basketball-coping-with-a-heart-problem-is-part-of-williams-s-game-plan.html | PRO BASKETBALLCoping With a Heart Problem Is Part of Williamss Game Plan | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/squeeze-brings-layoffs-at-2-us-endowments.html | Squeeze Brings Layoffs At 2 US Endowments | By William Grimes | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/racing-bettors-joining-the-stay-at-home-crowd.html | RACINGBettors Joining the StayatHome Crowd | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/books/the-pop-life-639795.html | The Pop Life | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/clinton-angers-friend-and-foe-in-tax-remark.html | Clinton Angers Friend and Foe In Tax Remark | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/justice-dept-official-backs-fbi-deputy-on-idaho-siege-rules.html | Justice Dept Official Backs FBI Deputy on Idaho Siege Rules | By David Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/besieged-now-by-cold-and-hunger.html | Besieged Now by Cold and Hunger | By Mike OConnor | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/racing-mcgaughey-s-2-fillies-might-challenge-cigar.html | RACING McGaugheys 2 Fillies Might Challenge Cigar | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/repairs-to-roosevelt-schools-may-cost-over-10-million.html | Repairs to Roosevelt Schools May Cost Over 10 Million | By Doreen Carvajal | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/10-billion-hostile-bid-by-wells-fargo-for-first-interstate.html | 10 Billion Hostile Bid by Wells Fargo for First Interstate | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/shadowed-by-suspicion-despite-exoneration-couple-feel-devastated-by.html | Shadowed by SuspicionDespite Exoneration Couple Feel Devastated by ChildAbuse Charge | By Debra West | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/metro-matters-in-rangel-s-world-charliespeak-pushes-every-button.html | METRO MATTERSIn Rangels World Charliespeak Pushes Every Button | By Joyce Purnick | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/motorola-joins-competitors-in-international-chip-alliance.html | Motorola Joins Competitors in International Chip Alliance | By Andrew Pollack | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/ivax-to-merge-with-norwegian-company.html | Ivax to Merge With Norwegian Company | By Milt Freudenheim | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/critic-s-notebook-who-loses-in-the-battle-for-tv-ratings.html | CRITICS NOTEBOOK Who Loses in the Battle for TV Ratings | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-york-officials-agree-to-study-3-new-stadium-sites-for-the-yankees.html | New York Officials Agree to Study 3 New Stadium Sites for the Yankees | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/monthly-gap-in-us-trade-down-sharply-exports-surge.html | Monthly Gap In US Trade Down Sharply Exports Surge | By Robert D Hershey Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/with-new-bombings-feared-soldiers-patrol-paris-streets.html | With New Bombings Feared Soldiers Patrol Paris Streets | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/fda-panel-backs-new-breast-cancer-drug.html | FDA Panel Backs New Breast Cancer Drug | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/shadowed-by-suspiciondespite-exoneration-couple-feel-devasted-by.html | Shadowed by SuspicionDespite Exoneration Couple Feel Devasted by ChildAbuse Charge | By Debra West | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/adoptees-debate-intermediary-s-role.html | Adoptees Debate Intermediarys Role | By Antoinette Martin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/95-world-series-while-awaiting-indians-braves-take-tough-bp.html | 95 WORLD SERIESWhile Awaiting Indians Braves Take Tough BP | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/hurricane-survivors-recount-35-scary-hours.html | Hurricane Survivors Recount 35 Scary Hours | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/football-black-eye-didn-t-stop-crimson-star.html | FOOTBALLBlack Eye Didnt Stop Crimson Star | By Doug Scancarella | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/special-education-loses-money-but-not-students.html | Special Education Loses Money but Not Students | By Lynda Richardson | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/media-business-advertising-despite-baseball-s-rocky-regular-season-fall-classic.html | THE MEDIA BUSINESS AdvertisingDespite baseballs rocky regular season the fall classic seems poised to make a comeback | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/privatization-starts-feud-in-haiti.html | Privatization Starts Feud In Haiti | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/football-giants-notebook-giants-find-reason-to-smile-at-last.html | FOOTBALL GIANTS NOTEBOOKGiants Find Reason to Smile at Last | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-818795.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/currents-where-children-s-hands-point-the-way.html | Currents Where Childrens Hands Point the Way | By Timothy Jack Ward | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/books/books-of-the-times-pitiless-on-canvas-and-in-marriage.html | BOOKS OF THE TIMESPitiless on Canvas and in Marriage | By Christopher LehmannHaupt | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/95-world-serieswhile-awaiting-indians-braves-take-tough-bp.html | 95 WORLD SERIESWhile Awaiting Indians Braves Take Tough BP | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/very-early-bird-had-a-way-to-catch-worms-in-a-beak.html | Very Early Bird Had a Way To Catch Worms In a Beak | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/a-cure-for-kids-tv.html | A Cure for Kids TV | By Reed E Hundt and Newton N Minow | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/dance-review-a-doris-humphrey-centennial-celebration.html | DANCE REVIEWA Doris Humphrey Centennial Celebration | By Jack Anderson | TX 1-165-943 | 1995-12-07 |

| 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/goodman-is-said-to-leave-roseanne.html | Goodman Is Said to Leave Roseanne | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/germany-suffers-new-setback-in-trials-of-east-s-leaders.html | Germany Suffers New Setback in Trials of Easts Leaders | By Stephen Kinzer | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/planning-pomp-and-security-for-the-un-s-50th-anniversary.html | Planning Pomp and Security for the UNs 50th Anniversary | By James Barron | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/hockey-the-devils-golden-boy.html | HOCKEYThe Devils Golden Boy | By Robert Lipsyte | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/95-world-series-hallmark-of-series-pitching-excellence.html | 95 WORLD SERIESHallmark Of Series Pitching Excellence | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/books/home-is-the-place-that-is-heartening-for-alan-bennett.html | Home Is the Place That Is Heartening For Alan Bennett | By Sarah Lyall | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/currents-these-bugs-are-not-for-flicking.html | Currents These Bugs Are Not For Flicking | By Timothy Jack Ward | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/argentina-once-a-bitter-foe-of-cuba-mellows-after-debt-deal.html | Argentina Once a Bitter Foe of Cuba Mellows After Debt Deal | By Calvin Sims | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/theater/theater-review-plays-about-women-who-made-heads-roll.html | THEATER REVIEWPlays About Women Who Made Heads Roll | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/shadowed-by-suspiciondespite-exoneration-couple-feel-devastated-by.html | Shadowed by SuspicionDespite Exoneration Couple Feel Devastated by ChildAbuse Charge | By Debra West | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/showing-more-interest-in-pedestrian-matters.html | Showing More Interest In Pedestrian Matters | By Michael Leccese | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/3-men-accused-of-stealing-cellular-phone-id-numbers.html | 3 Men Accused of Stealing Cellular Phone ID Numbers | By George James | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-072800.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/political-memo-for-giuliani-self-portrait-puts-accent-on-courage.html | Political MemoFor Giuliani SelfPortrait Puts Accent On Courage | By David Firestone | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/the-media-business-advertising-addenda-timberland-account-dropped-by-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Timberland Account Dropped by BBDO | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-reports-apple-s-income-for-quarter-falls-47.6.html | COMPANY REPORTSApples Income For Quarter Falls 476 | By Laurie Flynn | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/baseball-jet-lag-could-lead-to-some-lazy-flies.html | BASEBALLJet Lag Could Lead to Some Lazy Flies | By Gina Kolata | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/football-jets-are-next-but-dolphins-worry.html | FOOTBALLJets Are Next but Dolphins Worry | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/soaked-floridians-pining-for-sunshine.html | Soaked Floridians Pining for Sunshine | By Vernon Silver | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/1-man-dies-5-are-saved-after-plane-hits-ocean.html | 1 Man Dies 5 Are Saved After Plane Hits Ocean | By Norimitsu Onishi | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/cuba-eager-for-tourist-dollars-dusts-off-its-vacancy-sign.html | Cuba Eager for Tourist Dollars Dusts Off Its Vacancy Sign | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/for-a-few-a-revision-is-working.html | For a Few A Revision Is Working | By Lynda Richardson | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/bridge-641995.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/the-media-business-advertising-addenda-goodby-to-handle-a-polaroid-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby to Handle A Polaroid Account | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/international-business-new-oilfield-lifts-output-from-norway.html | INTERNATIONAL BUSINESSNew Oilfield Lifts Output From Norway | By Agis Salpukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/new-hampshire-poll-finds-powell-with-an-edge.html | New Hampshire Poll Finds Powell With an Edge | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/showing-more-interest-in-pedestrian-matters.html | Showing More Interest In Pedestrian Matters | By Michael Leccese | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/the-media-business-advertising-addenda-accounts-072095.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliot | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/4-are-held-in-forgery-of-20-bills-on-li.html | 4 Are Held In Forgery Of 20 Bills On LI | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/football-tribulations-under-irish-s-golden-dome.html | FOOTBALLTribulations Under Irishs Golden Dome | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/the-media-business-advertising-addenda-accounts-571495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/the-workers-party.html | The Workers Party | By Michael Kazin | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/article-906495-no-title.html | Article 906495  No Title | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/international-business-fed-missed-big-opportunity-on-daiwa-ex-officials-say.html | INTERNATIONAL BUSINESSFed Missed Big Opportunity On Daiwa ExOfficials Say | By Peter Truell | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/shadowed-by-suspicion-despite-exoneration-couple-feel-devasted-by.html | Shadowed by SuspicionDespite Exoneration Couple Feel Devasted by ChildAbuse Charge | By Debra West | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/zambian-government-may-deport-ex-president-as-illegal-alien.html | Zambian Government May Deport ExPresident as Illegal Alien | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/credit-markets-treasuries-slip-as-us-posts-strong-trade-data.html | CREDIT MARKETSTreasuries Slip as US Posts Strong Trade Data | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/style/reviews-fashion-from-demimonde-to-debutante.html | ReviewsFashionFrom Demimonde to Debutante | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-072796.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/a-shareholder-rebellion-investors-demand-answers-from-archer-daniels.html | A Shareholder RebellionInvestors Demand Answers From ArcherDaniels | By Kurt Eichenwald | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/market-place-mcdonnell-douglas-seems-a-tale-of-two-aircraft-manufacturers.html | Market PlaceMcDonnell Douglas seems a tale of two aircraft manufacturers | By Kathryn Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/dallas-police-come-under-fire-for-handling-of-serial-killings.html | Dallas Police Come Under Fire for Handling of Serial Killings | By The New York Times | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/northwest-gas-and-electric-utilities-to-merge.html | Northwest Gas and Electric Utilities to Merge | By Agis Salpukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/soaked-floridians-pining-for-sunshine.html | Soaked Floridians Pining for Sunshine | By Vernon Silver | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/currents-from-a-master-of-overscale.html | Currents From a Master of Overscale | By Timothy Jack Ward | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/a-rebound-by-premier-in-turkey.html | A Rebound By Premier In Turkey | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/currents-the-domes-of-the-brave.html | Currents The Domes of the Brave | By Timothy Jack Ward | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-reports-the-times-company-s-profit-exceeds-wall-street-estimates.html | COMPANY REPORTSThe Times Companys Profit Exceeds Wall Street Estimates | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-072311.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/style/reviews-fashion-a-troika-of-continental-daring.html | ReviewsFashionA Troika of Continental Daring | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/tragic-georgian-or-fixer-of-a-broken-nation.html | Tragic Georgian or Fixer of a Broken Nation | By Michael Specter | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/theater/theater-review-creations-of-teen-age-playwrights.html | THEATER REVIEWCreations of TeenAge Playwrights | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/gingrich-busily-trades-favors-for-medicare-votes.html | Gingrich Busily Trades Favors for Medicare Votes | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/reversal-on-gay-donation-embroils-dole.html | Reversal on Gay Donation Embroils Dole | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/economic-scene-argentina-s-fiscal-virtue-is-no-match-for-outside-forces.html | Economic SceneArgentinas fiscal virtue is no match for outside forces | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/footbll-jets-are-next-but-dolphins-worry.html | FOOTBLLJets Are Next but Dolphins Worry | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-19 | https://www.nytimes.com/1995/10/19/busine ss/the-media-business-los-angeles-times-to-revive-its-edition-for-east-coast.html | THE MEDIA BUSINESS Los Angeles Times to Revive Its Edition for East Coast | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregi on/yonkers-plan-links-leaders-against-busing.html | Yonkers Plan Links Leaders Against Busing | By Joseph Berger | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/ india-s-governing-party-regains-ground.html | Indias Governing Party Regains Ground | By John F Burns | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregi on/officer-facing-new-indictment-in-man-s-death.html | Officer Facing New Indictment In Mans Death | By Adam Nossiter | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregi on/college-chief-is-reported-to-be-target-of-inquiry.html | College Chief Is Reported To Be Target Of Inquiry | By Don van Natta Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/ ireland-s-catholic-hierarchy-confronts-sex-abuse-of-children.html | Irelands Catholic Hierarchy Confronts Sex Abuse of Children | By James F Clarity | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/busine ss/ohio-mortgage-bank-settles-discrimination-complaint.html | Ohio Mortgage Bank Settles Discrimination Complaint | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/opinio n/the-workers-party.html | The Workers Party | By Michael Kazin | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/busine ss/company-reports-ford-s-profits-fall-68-hurt-by-weaker-overseas-sales.html | COMPANY REPORTSFords Profits Fall 68 Hurt by Weaker Overseas Sales | By James Bennet | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden /new-refrigerators-just-how-friendly-to-ozone-layer.html | New Refrigerators Just How Friendly To Ozone Layer | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/style/c hronicle-678895.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/ hockey-68-million-buys-nhl-s-jets.html | HOCKEY68 Million Buys NHLs Jets | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden /eco-friendly-store-puts-design-where-its-mouth-is.html | EcoFriendly Store Puts Design Where Its Mouth Is | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregi on/john-gardner-90-boat-curator-at-mystic-seaport-museum-dies.html | John Gardner 90 Boat Curator At Mystic Seaport Museum Dies | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/washington-starts-to-build-a-downtown-sports-arena.html | Washington Starts to Build A Downtown Sports Arena | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/pro-basketball-coleman-s-agent-seeks-new-heartbeat-opinion.html | PRO BASKETBALLColemans Agent Seeks New Heartbeat Opinion | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/osha-citing-limits-imposes-127000-fine-in-lodi-blast.html | OSHA Citing Limits Imposes 127000 Fine in Lodi Blast | By Robert Hanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/sports-of-the-times-this-series-could-prove-offensive.html | Sports of The TimesThis Series Could Prove Offensive | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/baseball-showalter-return-in-96-is-hinted-by-michael.html | BASEBALLShowalter Return in 96 Is Hinted by Michael | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/after-march-house-votes-on-emotional-racial-issue.html | After March House Votes on Emotional Racial Issue | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-news-amre-buys-license-to-century-21-name.html | COMPANY NEWS AMRE BUYS LICENSE TO CENTURY 21 NAME | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/liberties-return-to-gender.html | LibertiesReturn to Gender | By Maureen Dowd | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/success-may-undo-banker-s-independence.html | Success May Undo Bankers Independence | By James Sterngold | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/bridge-072257.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/at-home-with-boutros-boutros-ghali-seeking-peace-in-a-private-oasis.html | AT HOME WITH Boutros BoutrosGhaliSeeking Peace In a Private Oasis | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/senior-class-wearing-the-gray-badge-of-courage.html | SENIOR CLASSWearing the Gray Badge of Courage | By Robert W Stock | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/million-man-march-puzzles-a-houston-suburb.html | Million Man March Puzzles a Houston Suburb | By Sam Howe Verhovek | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/gop-lawmakers-scramble-to-pass-a-medicare-plan.html | GOP LAWMAKERS SCRAMBLE TO PASS A MEDICARE PLAN | By Adam Clymer | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-news-upjohn-and-gensia-to-rework-cancer-drug-alliance.html | COMPANY NEWS UPJOHN AND GENSIA TO REWORK CANCER DRUG ALLIANCE | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/us-envoy-in-bosnia-helps-to-free-colleague-from-an-ally.html | US Envoy in Bosnia Helps to Free Colleague From an Ally | By Roger Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/mexico-city-journal-mexican-police-go-straight-now-that-s-news.html | Mexico City JournalMexican Police Go Straight Now Thats News | By Sam Dillon | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/us/us-panel-calls-for-change-in-mix-of-polio-immunization.html | US Panel Calls for Change In Mix of Polio Immunization | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-817995.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/world/christopher-keene-is-recalled-by-his-friends-and-colleagues.html | Christopher Keene Is Recalled By His Friends and Colleagues | By Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/hockey-milbury-eyes-milestone-belated-first-victory.html | HOCKEYMilbury Eyes Milestone Belated First Victory | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/for-mta-board-higher-fare-is-just-part-of-a-financing-shift.html | For MTA Board Higher Fare Is Just Part of a Financing Shift | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/house-proud-slightly-askew-is-the-perfect-fit.html | HOUSE PROUDSlightly Askew Is the Perfect Fit | By Mitchell Owens | TX 1-165-943 | 1995-12-07 |
| 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/essay-the-newsmakers.html | EssayThe Newsmakers | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/restaurants-081095.html | Restaurants | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/restaurants-074489.html | Restaurants | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/antelope-journal-oregon-ranch-with-a-troubled-past-faces-a-dubious-future.html | Antelope JournalOregon Ranch With a Troubled Past Faces a Dubious Future | By Timothy Egan | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-basketball-knicks-lose-smith-injured.html | PRO BASKETBALLKnicks Lose Smith Injured | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/cheers-and-boos-at-archer-daniels-meeting.html | Cheers and Boos at ArcherDaniels Meeting | By Kurt Eichenwald | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075310.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/prom-night-for-the-airlines.html | Prom Night for the Airlines | By Adam Bryant | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-legislation-for-elderly-bill-promises-entry-into-market.html | RESHAPING MEDICARE THE LEGISLATIONFor Elderly Bill Promises Entry Into a Market of Shifting Forces | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/16-city-schools-are-taken-over-by-chancellor.html | 16 City Schools Are Taken Over By Chancellor | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/stanley-b-gertz-74-a-merchant-developer-and-philanthropist.html | Stanley B Gertz 74 a Merchant Developer and Philanthropist | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/in-america-losing-a-march.html | In AmericaLosing a March | By Bob Herbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-367495.html | Art in Review | By Hollan Cotter | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/glen-cove-with-grand-visions-starts-superfund-cleanup.html | Glen Cove With Grand Visions Starts Superfund Cleanup | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/in-the-bronx-corruption-has-hindered-chancellors.html | In the Bronx Corruption Has Hindered Chancellors | By Adam Nossiter | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/reopened-road-brings-hope-to-a-suffering-muslim-town.html | Reopened Road Brings Hope To a Suffering Muslim Town | By Kit R Roane | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075353.html | Art in Review | By Hollan Cotter | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-overview-house-votes-curb-costs-medicare-270-billion.html | RESHAPING MEDICARE THE OVERVIEWHOUSE VOTES TO CURB COSTS OF MEDICARE BY 270 BILLION PRESIDENT PROMISES A VETO | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/our-towns-goose-herding-dogs-are-park-s-heroes.html | OUR TOWNSGooseHerding Dogs Are Parks Heroes | By Evelyn Nieves | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/the-media-business-a-japanese-entrepreneur-may-pay-2-billion-for-ziff-davis.html | THE MEDIA BUSINESSA Japanese Entrepreneur May Pay 2 Billion for ZiffDavis | By Andrew Pollack | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075345.html | Art in Review | By Charles Hagen | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-footbll-for-jets-fanatics-new-heights-of-frustration.html | PRO FOOTBLLFor Jets Fanatics New Heights of Frustration | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-363195.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-the-implications-past-all-the-talk-some-true-goals.html | RESHAPING MEDICARE THE IMPLICATIONSPast All the Talk Some True Goals | By David E Rosenbaum | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-reports-loss-at-computer-associates-but-sales-rise-30.html | COMPANY REPORTSLoss at Computer Associates but Sales Rise 30 | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/2-officials-report-new-mass-killings-by-bosnian-serbs.html | 2 OFFICIALS REPORT NEW MASS KILLINGS BY BOSNIAN SERBS | By Chris Hedges | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/president-s-guru-goes-public-back-home-dick-morris-tells-tales-clubhouse.html | Presidents Guru Goes PublicBack Home Dick Morris Tells Tales From the Clubhouse | By Alison Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/elton-m-hyder-75-lawyer-and-philanthropist.html | Elton M Hyder 75 Lawyer and Philanthropist | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/2-sightings-planet-orbiting-sunlike-star-challenge-notions-thatearth-unique.html | 2 Sightings of Planet Orbiting a Sunlike Star Challenge Notions ThatEarth Is Unique | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/the-media-business-advertising-addenda-accounts-974095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-075370.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/college-football-report-723295.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-football-blake-enjoys-a-field-day-as-steelers-stumble-again.html | PRO FOOTBALLBlake Enjoys a Field Day As Steelers Stumble Again | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-whiling-away-the-day-at-the-shopping-center.html | FILM REVIEW Whiling Away the Day At the Shopping Center | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075302.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-gillette-agrees-to-buy-a-maker-of-ear-thermometers.html | COMPANY NEWS GILLETTE AGREES TO BUY A MAKER OF EAR THERMOMETERS | By Dow Jones | TX 1-165-943 | 1995-12-07 |

| 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/abroad-at-home-the-credibility-gap.html | Abroad at HomeThe Credibility Gap | By Anthony Lewis | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/home-video-074470.html | Home Video | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/4-boroughs-still-protest-zoning-plans-for-sex-stores.html | 4 Boroughs Still Protest Zoning Plans For Sex Stores | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-capitol-sketchbook-scene-winners-losers-cheers-jeers.html | RESHAPING MEDICARE CAPITOL SKETCHBOOK  THE SCENEWinners and Losers And Cheers and Jeers | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-004795.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-148595.html | Art in Review | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-inmates-may-pay-medical-bills.html | New Jersey Daily Briefing Inmates May Pay Medical Bills | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/baseball-wooing-of-showalter-begins-but-it-s-not-all-hearts-and-flowers.html | BASEBALLWooing of Showalter Begins but Its Not All Hearts and Flowers | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-conestoga-enterprises-wins-with-higher-offer.html | COMPANY NEWS CONESTOGA ENTERPRISES WINS WITH HIGHER OFFER | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-maytag-to-increase-dividend-and-buy-back-shares.html | COMPANY NEWS MAYTAG TO INCREASE DIVIDEND AND BUY BACK SHARES | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/court-martial-clears-navy-captain-of-sexual-harassment.html | CourtMartial Clears Navy Captain of Sexual Harassment | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/95-world-series-unsung-heroes-of-october-the-scouts.html | 95 WORLD SERIESUnsung Heroes Of October The Scouts | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/95-world-series-indian-pitchers-try-bats.html | 95 WORLD SERIESIndian Pitchers Try Bats | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/at-50-un-is-still-a-stranger-in-new-york.html | At 50 UN Is Still a Stranger in New York | By Bruce Weber | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/for-children.html | For Children | By Dulcie Leimbach | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/rock-review-springsteen-as-mentor-for-a-milder-comrade.html | ROCK REVIEWSpringsteen as Mentor For a Milder Comrade | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/bridge-074527.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/one-mr-pavon-here-and-another-there-who-s-who.html | One Mr Pavon Here and Another There Whos Who | By Sam Dillon | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/the-hamptons-after-almost-everybody-has-gone-home.html | The Hamptons After Almost Everybody Has Gone Home | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/helms-again-blocks-senate-action-on-envoys.html | Helms Again Blocks Senate Action on Envoys | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/about-real-estatea-tax-break-aids-a-new-haven-project.html | About Real EstateA Tax Break Aids a New Haven Project | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-new-charges-for-murder-suspect.html | New Jersey Daily Briefing New Charges for Murder Suspect | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/international-business-court-papers-link-2-daiwa-executives-with-errant-trader.html | INTERNATIONAL BUSINESSCourt Papers Link 2 Daiwa Executives With Errant Trader | By Peter Truell | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/vip-s-to-get-1-photo-op-5-minutes-no-motorcade.html | VIPs to Get 1 PhotoOp 5 Minutes No Motorcade | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-football-notebook-hostetler-will-sit-out-raiders-next-game.html | PRO FOOTBALL NOTEBOOKHostetler Will Sit Out Raiders Next Game | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-basketball-morris-finds-the-grass-indeed-is-greener.html | PRO BASKETBALLMorris Finds the Grass Indeed Is Greener | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-two-friends-in-sydney-comparing-lives.html | FILM REVIEW Two Friends in Sydney Comparing Lives | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/metro-matters-underground-blues-straphangers-pay-as-suburbs-get-tax-break.html | METRO MATTERSUnderground Blues Straphangers Pay as Suburbs Get Tax Break | By Joyce Purnick | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-american-life-group-withdraws-stock-offering.html | COMPANY NEWS AMERICAN LIFE GROUP WITHDRAWS STOCK OFFERING | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/theater/theater-review-it-s-just-one-role-but-it-s-channing-s.html | THEATER REVIEWIts Just One Role But Its Channings | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/home-video-074895.html | Home Video | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-american-general-buys-florida-insurance-co.html | COMPANY NEWS AMERICAN GENERAL BUYS FLORIDA INSURANCE CO | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-reports-allstate-posts-sharp-rise-in-earnings-for-quarter.html | COMPANY REPORTSAllstate Posts Sharp Rise In Earnings For Quarter | By Michael Quint | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/milk-industry-faces-vast-change.html | Milk Industry Faces Vast Change | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/the-media-business-advertising-addenda-accounts-074349.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/no-headline-073679.html | No Headline | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/reshaping-medicare-highlights-what-s-in-the-house-s-medicare-bill.html | RESHAPING MEDICARE HIGHLIGHTSWhats in the Houses Medicare Bill | By Monica Borkowski | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-new-york-city-via-imax.html | FILM REVIEW New York City via IMAX | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/hills-stores-names-chief.html | Hills Stores Names Chief | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-368295.html | Art in Review | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/a-seesaw-in-bosnia.html | A Seesaw In Bosnia | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-police-chief-is-suspended.html | New Jersey Daily Briefing Police Chief Is Suspended | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/2-sightings-planet-orbiting-sunlike-star-challenge-notions-that-earth-unique.html | 2 Sightings of Planet Orbiting a Sunlike Star Challenge Notions That Earth Is Unique | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-permission-to-kill-a-rat.html | New Jersey Daily Briefing Permission to Kill a Rat | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/the-leader-of-nigeria-is-elusive.html | The Leader Of Nigeria Is Elusive | By Howard W French | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-charter-medical-acquiring-stake-in-green-spring.html | COMPANY NEWS CHARTER MEDICAL ACQUIRING STAKE IN GREEN SPRING | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-074624.html | Art in Review | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/theater/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/mcdonnell-douglas-wins-1-billion-order-from-valujet.html | McDonnell Douglas Wins 1 Billion Order From Valujet | By Kathryn Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-football-for-jets-fanatics-new-heights-of-frustration.html | PRO FOOTBALLFor Jets Fanatics New Heights of Frustration | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/books/national-book-awards-finalists-announced.html | National Book Awards Finalists Announced | By Dinitia Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/gm-feels-aok-about-vehicle-design-management.html | GM Feels AOK About Vehicle Design Management | By James Bennet | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-preference-poll-is-approved.html | New Jersey Daily Briefing Preference Poll Is Approved | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-370495.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/city-asserts-fish-market-is-near-normal.html | City Asserts Fish Market Is Near Normal | By Selwyn Raab | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-football-going-after-quarterbacks-definitely-has-drawbacks.html | PRO FOOTBALLGoing After Quarterbacks Definitely Has Drawbacks | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-362395.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/senate-panel-in-party-voting-backs-a-245-billion-tax-cut.html | Senate Panel in Party Voting Backs a 245 Billion Tax Cut | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-fewer-jobs-created.html | New Jersey Daily Briefing Fewer Jobs Created | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/philip-oppenheimer-chairman-of-diamond-cartel-dies-at-83.html | Philip Oppenheimer Chairman Of Diamond Cartel Dies at 83 | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/the-media-business-advertising-addenda-nokia-s-us-unit-chooses-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nokias US Unit Chooses Grey | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075361.html | Art in Review | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/renovation-of-penn-station-moves-closer.html | Renovation Of Penn Station Moves Closer | By Ian Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/president-hints-at-budget-compromise.html | President Hints at Budget Compromise | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/media-business-advertising-part-boom-unusual-licensing-ventures-apparel-campaign.html | THE MEDIA BUSINESS ADVERTISINGAs part of a boom in unusual licensing ventures an apparel campaign offers up a slice of prison life | By David Barboza | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/pataki-aide-criticizes-job-agencies-of-cuomo.html | Pataki Aide Criticizes Job Agencies Of Cuomo | By Clifford J Levy | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/bridge-103595.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-365895.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/co-op-in-free-fall-a-horror-story.html | Coop in Free Fall A Horror Story | By Shawn G Kennedy | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/johnson-johnson-makes-bid-for-unwilling-cordis.html | Johnson  Johnson Makes Bid for Unwilling Cordis | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/powell-may-decide-soon-on-presidential-bid.html | Powell May Decide Soon on Presidential Bid | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/fbi-director-says-agency-blundered-in-idaho-standoff.html | FBI Director Says Agency Blundered in Idaho Standoff | By David Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/1.50-subway-ride-reaction-bracing-for-heavy-impact-region-absorbs-cost.html | THE 150 SUBWAY RIDE THE REACTIONBracing for a Heavy Impact As Region Absorbs the Cost | By Kirk Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/visiting-castro-to-meet-both-cold-shoulder-and-fidelmania.html | Visiting Castro to Meet Both Cold Shoulder and Fidelmania | By Lizette Alvarez | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-jean-valjean-and-nazis.html | FILM REVIEWJean Valjean and Nazis | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/1.50-subway-ride-overview-mta-vote-raises-fare-subways-buses-1.50.html | THE 150 SUBWAY RIDE THE OVERVIEWMTA VOTE RAISES FARE ON SUBWAYS AND BUSES TO 150 | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-review-a-mistress-of-a-shifting-otherness.html | ART REVIEWA Mistress of a Shifting Otherness | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/gene-therapy-s-first-success-is-claimed-but-doubts-remain.html | Gene Therapys First Success Is Claimed but Doubts Remain | By Gina Kolata | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-reports-bankers-trust-picks-outsider-for-top-job.html | COMPANY REPORTSBankers Trust Picks Outsider For Top Job | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-no-service-at-path-station.html | New Jersey Daily Briefing No Service at PATH Station | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/credit-markets-economic-data-spur-treasuries.html | CREDIT MARKETSEconomic Data Spur Treasuries | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-369095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/college-football-report-074063.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-hanover-compressor-branching-out-with-rental-unit.html | COMPANY NEWS HANOVER COMPRESSOR BRANCHING OUT WITH RENTAL UNIT | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075329.html | Art in Review | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/on-hockey-devils-too-rugged-for-red-wings.html | ON HOCKEYDevils Too Rugged for Red Wings | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-excerpts-house-debate-gop-plan-overhaul-medicare-system.html | RESHAPING MEDICAREExcerpts From House Debate on GOP Plan to Overhaul Medicare System | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/tv-weekend-questioning-treatment-for-attention-disorder.html | TV WEEKEND Questioning Treatment For Attention Disorder | By Walter Goodman | TX 1-165-943 | 1995-12-07 |

| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/greenspan-says-fears-over-jobs-have-held-down-wage-growth.html | Greenspan Says Fears Over Jobs Have Held Down Wage Growth | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-366695.html | Art in Review | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-reports-buffett-opts-to-cash-out-part-of-stake-in-salomon.html | COMPANY REPORTSBuffett Opts To Cash Out Part of Stake In Salomon | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/style/review-fashion-lagerfeld-proves-his-staying-power-at-chanel.html | ReviewFashionLagerfeld Proves His Staying Power at Chanel | By By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/on-my-mind-us-troops-in-bosnia.html | On My MindUS Troops in Bosnia | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/sports-of-the-times-give-the-kid-a-break-next-spring.html | Sports of The Times Give the Kid A Break Next Spring | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/article-090095-no-title.html | Article 090095  No Title | By Eric Asimov | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/purgatory-revisited.html | Purgatory Revisited | By Nick Taylor | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/dance-review-birth-and-purification-via-lotuses-and-water.html | DANCE REVIEWBirth and Purification via Lotuses and Water | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/us/clinton-backs-bill-to-protect-homosexuals-from-job-bias.html | Clinton Backs Bill to Protect Homosexuals From Job Bias | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-recalling-four-girls-and-how-they-grew.html | FILM REVIEW Recalling Four Girls And How They Grew | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/hockey-devils-prove-the-cup-is-where-it-belongs.html | HOCKEYDevils Prove the Cup Is Where It Belongs | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/business/acquisition-by-conmed.html | Acquisition by Conmed | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/a-ferry-to-the-plane-port-authority-officials-look-into-the-idea-for-airports.html | A Ferry to the Plane Port Authority Officials Look Into the Idea for Airports | By Clifford J Levy | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-364095.html | Art in Review | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/auto-racing-pole-position-politics.html | AUTO RACINGPolePosition Politics | By Joseph Siano | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/echoing-the-cold-war-yeltsin-rails-against-the-west.html | Echoing the Cold War Yeltsin Rails Against the West | By Alessandra Stanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-075388.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/books/books-of-the-times-seeing-nabokov-grow-over-30-years.html | BOOKS OF THE TIMESSeeing Nabokov Grow Over 30 Years | By Michiko Kakutani | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/inside-art.html | Inside Art | By Carol Vogel | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-a-hollywood-innocent-who-s-anything-but.html | FILM REVIEWA Hollywood Innocent Whos Anything But | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/horse-racing-notebook-filly-challenge-fizzles-amid-specter-of-cigar.html | HORSE RACING NOTEBOOKFilly Challenge Fizzles Amid Specter of Cigar | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075337.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/hockey-a-mighty-duck-finds-thin-ice.html | HOCKEY A Mighty Duck Finds Thin Ice | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/photography-review-a-career-s-worth-of-corpses-and-severed-limbs.html | PHOTOGRAPHY REVIEWA Careers Worth of Corpses and Severed Limbs | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/budget-cut-to-free-up-arts-grants.html | Budget Cut To Free Up Arts Grants | By Ralph Blumenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/about-real-estate-a-tax-break-aids-a-new-haven-project.html | About Real EstateA Tax Break Aids a New Haven Project | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/world/waterkloof-journal-south-africa-bids-a-fond-farewell-to-flying-relics.html | Waterkloof JournalSouth Africa Bids a Fond Farewell to Flying Relics | By Donald G McNeil Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/boxing-strategy-for-mathis-put-fear-to-good-use.html | BOXINGStrategy for Mathis Put Fear to Good Use | By Ira Berkow | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/senate-votes-to-toughen-stance-on-illegal-aliens.html | Senate Votes to Toughen Stance on Illegal Aliens | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/sale-of-wnyc-tv-is-challenged.html | Sale of WNYCTV Is Challenged | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/purgatory-revisited.html | Purgatory Revisited | By Nick Taylor | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/dance-review-exploring-possibilities-of-narrative-in-flamenco.html | DANCE REVIEW Exploring Possibilities Of Narrative In Flamenco | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/reading-writing-and-ritalin.html | Reading Writing and Ritalin | By John Merrow | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/world/us-one-of-the-founders-is-now-biggest-un-debtor.html | US One of the Founders Is Now Biggest UN Debtor | By Christopher S Wren | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/aides-await-orders-to-parts-unknown.html | Aides Await Orders to Parts Unknown | By Charisse Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/football-legal-twist-puts-ifeanyi-in-irish-s-path-again.html | FOOTBALL Legal Twist Puts Ifeanyi In Irishs Path Again | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-605995.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-business-daiwa-concedes-it-told-trader-to-keep-dealing.html | INTERNATIONAL BUSINESSDaiwa Concedes It Told Trader To Keep Dealing | By Sheryl Wudunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/smith-barney-reassigns-its-research-chief.html | Smith Barney Reassigns Its Research Chief | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-business-mexican-oil-monopoly-pumps-faster-these-days.html | INTERNATIONAL BUSINESSMexican Oil Monopoly Pumps Faster These Days | By Sam Dillon | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-ex-officer-guilty-in-drug-case.html | NEW JERSEY DAILY BRIEFING ExOfficer Guilty in Drug Case | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/world/yeltsin-s-foreign-minister-stays-in-office-forlornly.html | Yeltsins Foreign Minister Stays in Office Forlornly | By Alessandra Stanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/music-review-an-iconoclastic-composer-90-offers-his-finale.html | MUSIC REVIEW An Iconoclastic Composer 90 Offers His Finale | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/company-news-partnership-with-cygnus-ended-by-procter-gamble.html | COMPANY NEWS PARTNERSHIP WITH CYGNUS ENDED BY PROCTER GAMBLE | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/giuliani-moves-to-reduce-legal-aid-society-s-role.html | Giuliani Moves to Reduce Legal Aid Societys Role | By David Firestone | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/observer-snouts-in-the-slops.html | ObserverSnouts In the Slops | By Russell Baker | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/music-review-resurrecting-a-daydream-of-the-exotic-east.html | MUSIC REVIEWResurrecting a Daydream of the Exotic East | By Bernard Holland | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/hockey-turgeon-returns-to-island-a-content.html | HOCKEYTurgeon Returns to Island a Content Canadien | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/man-charged-with-burning-alabama-school-is-cleared.html | Man Charged With Burning Alabama School Is Cleared | By Ronald Smothers | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/faulty-device-may-not-deter-jupiter-study-scientists-say.html | Faulty Device May Not Deter Jupiter Study Scientists Say | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/both-sides-of-the-aisle-sense-capital-s-unrest.html | Both Sides of the Aisle Sense Capitals Unrest | By David E Rosenbaum | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-076376.html | IN PERFORMANCECLASSICAL MUSIC | By Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/world/clinton-to-ask-for-support-on-bosnia.html | Clinton to Ask For Support On Bosnia | By Irvin Molotsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/football-foley-may-get-to-direct-same-old-jets-offense.html | FOOTBALLFoley May Get to Direct Same Old Jets Offense | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/lawyers-pressing-trenton-on-megan-s-law-money.html | Lawyers Pressing Trenton On Megans Law Money | By Robert Hanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/congressional-bills-threaten-aid-for-immigrant-students.html | Congressional Bills Threaten Aid for Immigrant Students | By Ian Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-614895.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/bridge-378595.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/treasury-bond-prices-fall-on-dollar-s-slide-and-greenspan-s-remarks.html | Treasury Bond Prices Fall on Dollars Slide and Greenspans Remarks | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-swastika-on-the-garage-door.html | NEW JERSEY DAILY BRIEFING Swastika on the Garage Door | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-076619.html | IN PERFORMANCECLASSICAL MUSIC | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/world/changle-journal-with-eye-on-dollar-chinese-are-blind-to-danger.html | Changle JournalWith Eye on Dollar Chinese Are Blind to Danger | By Seth Faison | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-076708.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/television-review-jane-tennison-lonelier-and-busier-than-ever.html | TELEVISION REVIEWJane Tennison Lonelier And Busier Than Ever | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/groups-ask-us-court-to-roll-back-higher-fare.html | Groups Ask US Court To Roll Back Higher Fare | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/the-case-for-sterling-forest.html | The Case for Sterling Forest | By George E Pataki | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/obituaries/stanley-shure-93-an-industry-leader-in-audio-electronics.html | Stanley Shure 93 An Industry Leader In Audio Electronics | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/on-baseball-these-two-professors-put-class-on-display.html | ON BASEBALLThese Two Professors Put Class on Display | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-judge-moves-megan-trial.html | NEW JERSEY DAILY BRIEFING Judge Moves Megan Trial | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/theater/critic-s-notebook-at-la-mama-a-man-and-his-myths.html | CRITICS NOTEBOOKAt La Mama a Man and His Myths | By Mel Gussow | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-gambler-s-ups-and-downs.html | NEW JERSEY DAILY BRIEFING Gamblers Ups and Downs | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/dance-review-works-of-an-early-modernist.html | DANCE REVIEW Works of an Early Modernist | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/public-hospitals-facing-deep-cuts-in-medicare-bill.html | PUBLIC HOSPITALS FACING DEEP CUTS IN MEDICARE BILL | By Esther B Fein | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-076694.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/obituaries/donald-stone-92-a-college-professor-and-federal-planner.html | Donald Stone 92 A College Professor And Federal Planner | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |

Page 19844 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/michigan-journal-spirit-bewitching-season-grips-grown-ups-who-didn-t-outgrow-it.html | Michigan JournalSpirit of the Bewitching Season Grips The Grownups Who Didnt Outgrow It | By Dirk Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/federal-parks-chief-calls-million-man-count-low.html | Federal Parks Chief Calls Million Man Count Low | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/a-noncandidate-bradley-plans-an-issue-oriented-trip.html | A Noncandidate Bradley Plans an IssueOriented Trip | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/diagnosis-choking-on-paper-health-care-providers-struggle-to-computerize-records.html | Diagnosis Choking on PaperHealth Care Providers Struggle to Computerize Records | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/movies/film-review-dead-flowers-booby-traps-and-suspects-galore.html | FILM REVIEWDead Flowers Booby Traps and Suspects Galore | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/soccer-mah-jongg-belt-brazilian-resort-workers-form-unlikely-catskill-colony.html | Soccer in the MahJongg BeltBrazilian Resort Workers Form an Unlikely Catskill Colony | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/baseball-tampa-talk-it-s-the-showalter-steinbrenner-show.html | BASEBALLTampa Talk Its the ShowalterSteinbrenner Show | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/radio-stock-offering.html | Radio Stock Offering | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/pro-basketball-nelson-has-christie-feeling-out-of-position.html | PRO BASKETBALLNelson Has Christie Feeling Out of Position | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/2-chip-makers-plan-merger-to-slow-intel.html | 2 Chip Makers Plan Merger To Slow Intel | By John Markoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/woman-is-followed-and-raped-in-central-park.html | Woman Is Followed and Raped in Central Park | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-protest-over-tribal-status.html | NEW JERSEY DAILY BRIEFING Protest Over Tribal Status | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/world/where-heads-of-state-lay-their-heads.html | Where Heads of State Lay Their Heads | By Elisabeth Bumiller | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/hockey-rangers-cut-loose-on-the-road-again.html | HOCKEYRangers Cut Loose On the Road Again | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-400595.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-425095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/medicare-vote-splits-new-jersey-delegation.html | Medicare Vote Splits New Jersey Delegation | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-604095.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-076600.html | IN PERFORMANCECLASSICAL MUSIC | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/pro-basketball-coleman-s-agent-irks-reed.html | PRO BASKETBALLColemans Agent Irks Reed | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/robbers-bullets-take-an-immigrant-s-family.html | Robbers Bullets Take an Immigrants Family | By Adam Nossiter | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/religion-journal-un-celebrations-go-beyond-politics.html | Religion JournalUN Celebrations Go Beyond Politics | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/journal-the-log-cabin-lesson.html | Journal The Log Cabin Lesson | By Frank Rich | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/sports-of-the-times-series-dropouts-return.html | Sports of The TimesSeries Dropouts Return | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/books/after-vietnam-war-a-literary-healing.html | After Vietnam War A Literary Healing | By Ralph Blumenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/freshman-challenge-gop-elders.html | Freshman Challenge GOP Elders | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/two-youths-go-on-trial-in-a-killing.html | Two Youths Go on Trial In a Killing | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/police-find-body-of-man-who-owned-stolen-van.html | Police Find Body of Man Who Owned Stolen Van | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/breakup-of-a-legal-duo-jacoby-v-meyers.html | Breakup of a Legal Duo Jacoby v Meyers | By Kenneth B Noble | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/space-shuttle-is-launched-on-16-day-science-mission.html | Space Shuttle Is Launched On 16Day Science Mission | By Warren E Leary | TX 1-165-943 | 1995-12-07 |

Page 19846 of 33266

| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-members-of-drug-ring-indicted.html | NEW JERSEY DAILY BRIEFING Members of Drug Ring Indicted | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/hockey-islanders-manage-an-ugly-victory.html | HOCKEYIslanders Manage An Ugly Victory | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/senator-urged-at-t-to-drop-commercials-opposing-a-bill.html | Senator Urged ATT to Drop Commercials Opposing a Bill | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/will-kosovo-explode-next.html | Will Kosovo Explode Next | By Julie Mertus | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-jazz-076597.html | IN PERFORMANCEJAZZ | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/world-series-95-notebook-blauser-may-miss-the-series.html | WORLD SERIES 95 NOTEBOOKBlauser May Miss The Series | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-jail-sentence-for-puppy-seller.html | NEW JERSEY DAILY BRIEFING Jail Sentence for Puppy Seller | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/world/facing-charges-nato-head-steps-down.html | Facing Charges NATO Head Steps Down | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-jazz-603295.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/don-cherry-is-dead-at-58-trumpeter-of-a-lyrical-jazz.html | Don Cherry Is Dead at 58 Trumpeter of a Lyrical Jazz | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-076406.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/world/history-s-fetters-entangling-france-on-algeria.html | Historys Fetters Entangling France on Algeria | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/exposed-stove-pipe-leads-to-gas-blast-that-injures-20.html | Exposed Stove Pipe Leads to Gas Blast That Injures 20 | By Randy Kennedy | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/ada-fisher-71-broke-a-law-school-color-barrier.html | Ada Fisher 71 Broke a Law School Color Barrier | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |

| 1995-10-21 | https://www.nytimes.com/1995/10/21/business/farewell-to-a-mill-that-shaped-the-modern-city.html | Farewell to a Mill That Shaped the Modern City | By John Holusha | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/bridge-076317.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/medicare-recipients-may-get-new-choices.html | Medicare Recipients May Get New Choices | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/us/on-the-road-clinton-hits-driving-pace-he-prefers.html | On the Road Clinton Hits Driving Pace He Prefers | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/world-series-95-braves-unfinished-business-is-indians-uncharted-water.html | WORLD SERIES 95Braves Unfinished Business Is Indians Uncharted Water | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/world/rich-or-poor-more-russian-mothers-go-it-alone.html | Rich or Poor More Russian Mothers Go It Alone | By Alessandra Stanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-613095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/at-the-end-of-his-first-week-crew-starts-to-draft-his-team.html | At the End of His First Week Crew Starts to Draft His Team | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/will-kosovo-explode-next.html | Will Kosovo Explode Next | By Julie Mertus | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-nation-another-majority-silent-and-black.html | THE NATIONAnother Majority Silent and Black | By Michel Marriott | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/theater/a-not-so-wild-and-crazy-writer.html | A Not So Wild and Crazy Writer | By Alex Witchel | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/in-defense-of-fiction.html | In Defense of Fiction | By Mark Hutchinson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/artportraits-that-use-absence-as-a-vehicle-of-expression.html | ARTPortraits That Use Absence As a Vehicle of Expression | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-la-carte-trattoria-for-the-hungry.html | A LA CARTETrattoria for the Hungry | By Richard Jay Scholem | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/northern-exposure.html | Northern Exposure | By John David Morley | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/cover-storyfor-laura-dern-a-film-about-ravage-and-memory.html | COVER STORYFor Laura Dern A Film About Ravage and Memory | By Laurie Halpern Benenson | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/archives/the-dressing-room-bringing-the-mountains-to-manhattan.html | THE DRESSING ROOMBringing the Mountains to Manhattan | By Emily Prager | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/2-air-national-guard-officers-relieved-of-command-in-sexdiscrimination-case.html | 2 Air National Guard Officers Relieved of Command in SexDiscrimination Case | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/recordings-view-alternative-rockers-think-big-uneasily.html | RECORDINGS VIEWAlternative Rockers Think Big Uneasily | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/up-front-on-the-map-on-a-fort-lee-basketball-court-one-player.html | UP FRONT ON THE MAPOn a Fort Lee Basketball Court One Player Always Breaks 70 | By Steve Strunsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-noho-gay-help-line-seeks-help-keep-being-disconnected.html | NEIGHBORHOOD REPORT NOHO Gay Help Line Seeks Help to Keep From Being Disconnected by Embezzlement | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/hockey-the-devils-can-also-win-with-terreri.html | HOCKEYThe Devils Can Also Win With Terreri | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-sideanother-troubled-patient-seeks.html | NEIGHBORHOOD REPORT UPPER WEST SIDEAnother Troubled Patient Seeks Release | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-greenwich-village-tree-pit-that-s-here-today-gone-tomorrow.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Tree Pit Thats Here Today Gone Tomorrow | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/us-is-investigating-charges-of-blockbusting.html | US Is Investigating Charges of Blockbusting | By Lynette Holloway | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/machine-vs-machine.html | Machine vs Machine | By Peter Vansittart | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/streetscapes-other-brill-building-empire-state-building-s-unnoticed-teeny-cousin.html | Streetscapes The Other Brill BuildingEmpire State Buildings Unnoticed Teeny Cousin | By Christopher Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/television-american-gothic-settles-in-on-the-dark-side.html | TELEVISIONAmerican Gothic Settles In on the Dark Side | By Justine Elias | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/the-gypsy-in-our-souls.html | The Gypsy in our Souls | By Annette Kobak | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-things-nobody-else-would-see.html | BOOKS IN BRIEF NONFICTION Things Nobody Else Would See | By Patricia Bosworth | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-bronx-park-east-ancient-ballgame-for-hot-head-red-blood.html | NEIGHBORHOOD REPORT BRONX PARK EASTAn Ancient Ballgame for the Hot of Head and the Red of Blood | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/art-not-one-drop-of-british-reserve.html | ARTNot One Drop Of British Reserve | By Carol Kino | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/q-and-a-077925.html | Q and A | By Terrence Neilan | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/new-noteworthy-paperbacks-071995.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/new-jersey-co-23-towns-and-1000-workers-brace-for-a-world-without-jamesway.html | NEW JERSEY  CO23 Towns and 1000 Workers Brace for a World Without Jamesway | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/obituaries/dr-friedrich-brodnitz-who-restored-voices-of-sopranos-and-baritones-dies-at-96.html | Dr Friedrich Brodnitz Who Restored Voices of Sopranos and Baritones Dies at 96 | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/voices-viewpointresisting-the-call-to-telecommute.html | VOICES VIEWPOINTResisting the Call To Telecommute | By Sherri Merl | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-greenwich-village-once-upon-a-time-in-america.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEOnce Upon a Time in America The Making of an Italian Newt Gingrich | By Marcus Baram | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/college-football-orangemen-secure-rout-on-2-plays-in-2-minutes.html | COLLEGE FOOTBALLOrangemen Secure Rout On 2 Plays in 2 Minutes | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/no-deal-politics-and-the-dead-arts-of-compromise.html | NO DEALPolitics and the Dead Arts of Compromise | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/pop-briefs.html | POP BRIEFS | By Dimitri Ehrlich | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/jersey-extra-extra-get-yer-loyal-opposition.html | JERSEYExtra Extra Get Yer Loyal Opposition | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/the-big-city-xxxposition-center.html | THE BIG CITYXXXposition Center | By John Tierney | TX 1-165-943 | 1995-12-07 |

| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/in-defense-of-fiction.html | In Defense of Fiction | By Mark Hutchinson | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/tough-rookie-sees-a-future-handling-fish.html | Tough Rookie Sees a Future Handling Fish | By Don van Natta Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/governement-from-trenton-a-warning-on-welfare.html | GOVERNEMENTFrom Trenton a Warning on Welfare | By Karen Demasters | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/journal-of-the-plague-years.html | Journal of the Plague Years | By Jon Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-greenwich-village-once-upon-a-time-in-america.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEOnce Upon a Time in America The Making of an Italian Newt Gingrich | By Marcus Baram | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/architecture-view-to-a-neuroscientist-s-liking-calm-yet-complex.html | ARCHITECTURE VIEWTo a Neuroscientists Liking Calm yet Complex | By Herbert Muschamp | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-clinic-shellec-a-traditional-but-ideal-finish.html | HOME CLINICShellec a Traditional but Ideal Finish | By Edward L Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Abby Frucht | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/easing-a-move-when-the-boss-says-to-relocate.html | Easing A Move When The Boss Says to Relocate | By Jay Romano | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/perspectives-the-ax-is-poised-on-low-income-housing-efforts.html | PERSPECTIVESThe Ax Is Poised on LowIncome Housing Efforts | By Alan S Oser | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/essayist-outwanders-his-dead-poets-fame.html | Essayist Outwanders His Dead Poets Fame | By Bill Slocum | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/style-the-carrying-kind.html | STYLE The Carrying Kind | By Ann Hulbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/un-official-seeks-the-larger-view.html | UN Official Seeks the Larger View | By Cynthia Magriel Wetzler | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/us-report-due-on-breastcancer-study.html | US Report Due on BreastCancer Study | By Joan Swirsky | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/new-yorkers-co-banging-the-drum-not-so-slowly.html | NEW YORKERS  COBanging the Drum Not So Slowly | By Douglas Martin | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-growing-niche-in-midlevel-patient-care.html | A Growing Niche in Midlevel Patient Care | By Donna Kutt Nahas | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/spotlight-from-do-re-mi-to-the-rain-in-spain.html | SPOTLIGHT From Do Re Mi to The Rain in Spain | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/college-football-a-waterlogged-victory-for-columbia-s-homecoming.html | COLLEGE FOOTBALLA Waterlogged Victory for Columbias Homecoming | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/college-football-no-nonsense-notre-dame-ends-the-trojans-dream.html | COLLEGE FOOTBALLNoNonsense Notre Dame Ends the Trojans Dream | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/an-affair-she-seems-not-to-have-remembered.html | An Affair She Seems Not to Have Remembered | By Paul Theroux | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-brief-creative-commuters-earn-rewards-for-cycling.html | IN BRIEF Creative Commuters Earn Rewards for Cycling | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/televisiontwists-and-turns-on-the-southern-landscape.html | TELEVISIONTwists and Turns on the Southern Landscape | By Betsy Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/the-office-that-ozzie-built.html | THE OFFICE THAT OZZIE BUILT | By Paul Keegan | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/college-football-ivy-league-defense-helps-keep-princeton-unbeaten.html | COLLEGE FOOTBALL IVY LEAGUEDefense Helps Keep Princeton Unbeaten | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/cultural-divide.html | Cultural Divide | By William Debuys | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/a-gentleman-a-scholar-a-thief.html | A Gentleman a Scholar a Thief | By Ben Macintyre | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/theateran-elegant-toughie-in-defense-of-her-art.html | THEATERAn Elegant Toughie in Defense of Her Art | By Mark Steyn | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/theater/theater-johnny-burke-wrote-his-songs-with-moonbeams.html | THEATER Johnny Burke Wrote His Songs With Moonbeams | By Stephen Holden | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-073595.html | BOOKS IN BRIEF NONFICTION | By Douglas A Sylva | TX 1-165-943 | 1995-12-07 |

| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dining-out-a-handsome-space-in-bedford-village.html | DINING OUTA Handsome Space in Bedford Village | By M H Reed | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/fyi-082236.html | FYI | By Thomas H Matthews | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/road-and-rail-fuel-for-the-fleet-should-it-be-diesel-or-something-else.html | ROAD AND RAILFuel for the Fleet Should It Be Diesel or Something Else | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/pop-briefs.html | POP BRIEFS | By Natasha Stovall | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-sideanother-troubled-patient-seeks.html | NEIGHBORHOOD REPORT UPPER WEST SIDEAnother Troubled Patient Seeks Release | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-atrocities-peace-talks-approach-fresh-mass-killings-are-reported.html | OCT 1521 Atrocities As Peace Talks Approach Fresh Mass Killings Are Reported in Bosnia | By Marc D Charney | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/art-view-brancusi-reveals-his-human-side.html | ART VIEWBrancusi Reveals His Human Side | By Michael Kimmelman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/irish-group-files-suit-over-sports-center.html | Irish Group Files Suit Over Sports Center | ELSA BRENNER | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/childrens-books.html | Childrens Books | By Jane Langton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/the-spoils-of-war.html | The Spoils of War | By Andrew Solomon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/ballot-drive-in-california-is-going-well-perot-claims.html | Ballot Drive In California Is Going Well Perot Claims | By B Drummond Ayres Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/gardening-bulbs-reward-attention-with-indoor-cheer.html | GARDENINGBulbs Reward Attention With Indoor Cheer | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/facing-her-fears-in-the-amazon-jungle.html | Facing Her Fears in the Amazon Jungle | By Diane Rigney Cunningham | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/at-15-tilles-widens-its-search-for-audiences.html | At 15 Tilles Widens Its Search for Audiences | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/investing-it-the-ups-and-downs-of-the-avid-investor.html | INVESTING ITThe Ups and Downs of the Avid Investor | By Lisa W Foderaro | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/restaurants-timeless-tavern.html | RESTAURANTSTimeless Tavern | By Fran Schumer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-towns-musicunafraid-of-risks-with-or-without-violin.html | ON THE TOWNS MUSICUnafraid of Risks With or Without Violin | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/battle-lines-drawn-against-the-political-and-religious-right.html | Battle Lines Drawn Against the Political and Religious Right | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-brief-a-newspaper-courts-readers-the-old-fashioned-way.html | IN BRIEF A Newspaper Courts Readers The OldFashioned Way | By Barbara Stewart | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/neo-nazis-now-network-on-line-and-underground.html | NeoNazis Now Network on Line and Underground | By Alan Cowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/minding-your-business-my-tv-your-vcr-how-to-avoid-a-house-divided.html | MINDING YOUR BUSINESSMy TV Your VCR How to Avoid a House Divided | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/pro-football-notebook-for-wyche-and-bucs-the-big-turnaround.html | PRO FOOTBALL NOTEBOOKFor Wyche and Bucs The Big Turnaround | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/nyc-5-best-reasons-to-allow-un-to-park-here.html | NYC5 Best Reasons To Allow UN To Park Here | By Clyde Haberman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/on-pro-hockey-rangers-discover-pleasant-surprise.html | ON PRO HOCKEYRangers Discover Pleasant Surprise | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/new-noteworthy-paperbacks-077232.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/before-he-became-a-saint.html | Before He Became a Saint | By Geoffrey C Ward | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/federal-prisons-lock-thousands-in-cells-after-violence-in-4-states.html | Federal Prisons Lock Thousands In Cells After Violence in 4 States | By David Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/republicans-in-nassau-poised-to-run-legislature.html | Republicans In Nassau Poised to Run Legislature | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-long-island-cityfighting-graffiti-by-welcoming.html | NEIGHBORHOOD REPORT LONG ISLAND CITYFighting Graffiti by Welcoming It if Sketches Are Shown First | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-after-the-anger.html | SOAPBOXAfter the Anger | By Charles J Hubbard | TX 1-165-943 | 1995-12-07 |

| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-clinicshellec-a-traditional-but-ideal-finish.html | HOME CLINICShellec a Traditional but Ideal Finish | By Edward L Lipinski | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/kathryn-bigelow-pushes-the-potentiality-envelope.html | Kathryn Bigelow Pushes the Potentiality Envelope | By Jamie Diamond | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/cradle-of-an-empire.html | Cradle Of An Empire | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-side-another-troubled-patient-seeks.html | NEIGHBORHOOD REPORT UPPER WEST SIDEAnother Troubled Patient Seeks Release | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-sidefor-hogue-a-step-toward-freedom.html | NEIGHBORHOOD REPORT UPPER WEST SIDEFor Hogue a Step Toward Freedom | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/out-of-order-the-housepainting-hues-hopi-or-celtic.html | OUT OF ORDERThe HousePainting Hues Hopi or Celtic | By David Bouchier | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-077259.html | BOOKS IN BRIEF NONFICTION | By Douglas A Sylva | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/and-now-for-something-completely-offensive.html | And Now for Something Completely Offensive | By Roger Kimball | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/style/the-night-glowing-growing-and-going-strong.html | THE NIGHTGlowing Growing And Going Strong | By Bob Morris | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/fleeing-a-fallow-france-for-greener-us-pastures.html | Fleeing a Fallow France for Greener US Pastures | By Joseph Hanania | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/technology-viewafter-the-video-treaty-peace-and-slow-progress.html | TECHNOLOGY VIEWAfter the Video Treaty Peace and Slow Progress | By Lawrence B Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-world-service-with-some-bile.html | THE WORLDService With Some Bile | By Seth Faison | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/ideas-trends-oh-to-be-in-cleveland-now-that-pride-is-there.html | IDEAS  TRENDSOh to Be in Cleveland Now That Pride Is There | By R W Apple Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/deaths-of-boys-and-mother-perplex-a-city.html | Deaths of Boys And Mother Perplex a City | AP | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/dance-viewa-survival-guide-for-modern-dance.html | DANCE VIEWA Survival Guide For Modern Dance | By Linda Shelton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-clinicshellec-a-traditional-but-ideal-finish.html | HOME CLINICShellec a Traditional but Ideal Finish | By Edward L Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-new-york-up-closewhats-happening-a-lot-whos.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEWhats Happening A Lot Whos Telling Everybody | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-greenwich-villageonce-upon-a-time-in-america.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEOnce Upon a Time in America The Making of an Italian Newt Gingrich | By Marcus Baram | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/crime-077348.html | Crime | By Marilyn Stasio | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/clinton-moves-to-gain-room-on-bosnia.html | Clinton Moves To Gain Room On Bosnia | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/the-un-at-50-the-overview-in-oratory-and-fanfare-un-celebrates-50-years.html | THE UN AT 50 THE OVERVIEWIn Oratory and Fanfare UN Celebrates 50 Years | By Robert D McFadden | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/arts-artifacts-money-you-don-t-tuck-in-a-wallet.html | ARTSARTIFACTSMoney You Dont Tuck in a Wallet | By Rita Reif | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapboxafter-the-anger.html | SOAPBOXAfter the Anger | By Charles J Hubbard | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/westchester-qa-sarah-bracey-whitefrom-letter-writing-to-writing.html | Westchester QA Sarah Bracey WhiteFrom Letter Writing to Writing Novels | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-forest-hills-cuomo-says-lessons-learned-housing-have-been.html | NEIGHBORHOOD REPORT FOREST HILLSCuomo Says Lessons Learned On Housing Have Been Ignored | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-braves-get-the-jump-as-indians-bow-to-the-master.html | WORLD SERIES 95Braves Get the Jump as Indians Bow to the Master | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/about-men-local-heroes.html | ABOUT MENLocal Heroes | By Raymond Siller | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-078085.html | BOOKS IN BRIEF FICTION | By Kit Reed | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/government-welfare-law-pioneer-warns-us-tread-carefully.html | GOVERNMENTWelfareLaw Pioneer Warns US Tread Carefully | By Karen Demasters | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/voices-from-the-desk-of-a-different-kind-of-paper-chase.html | VOICES FROM THE DESK OFA Different Kind of Paper Chase | By Joseph Gemignani | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/the-zone.html | The Zone | By Daniel Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/islands-of-the-incas.html | Islands of the Incas | By Logan Ward | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/obituaries/henry-selz-72-who-gave-aid-in-many-lands.html | Henry Selz 72 Who Gave Aid in Many Lands | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/mutual-funds-look-for-funds-to-issue-stocks-not-just-buy-them.html | MUTUAL FUNDSLook for Funds to Issue Stocks Not Just Buy Them | By Edward Wyatt | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/classical-brief.html | CLASSICAL BRIEF | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/inside-queens-kingmaker-wannabe.html | INSIDE QueensKingmaker Wannabe | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/classical-music-a-seldom-told-tale-with-many-story-lines.html | CLASSICAL MUSICA SeldomTold Tale With Many Story Lines | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/artcasting-a-spell-from-lasers-and-video-to-light-and-shadows.html | ARTCasting a Spell From Lasers and Video to Light and Shadows | By Phyllis Braff | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-growing-niche-in-midlevel-patient-care.html | A Growing Niche in Midlevel Patient Care | By Donna Kutt Nahas | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-forest-hills-forest-hills-op-reminder-past-fury.html | NEIGHBORHOOD REPORT FOREST HILLSAt the Forest Hills Coop a Reminder of Past Fury | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/food-magic-of-a-mere-hint-or-more-of-garlic.html | FOODMagic of a Mere Hint or More of Garlic | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/diary-418295.html | DIARY | By Joshua Mills | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/the-marrying-kind.html | The Marrying Kind | By Walter Walker | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/un-official-seeks-the-larger-view.html | UN Official Seeks the Larger View | By Cynthia Magriel Wetzler | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/crafts-quilt-making-enters-a-new-realm-computerization.html | CRAFTSQuilt Making Enters A New Realm Computerization | By Patricia Malarcher | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/adviser-who-has-president-s-ear-thrived-as-anti-clinton-strategist.html | Adviser Who Has Presidents Ear Thrived as AntiClinton Strategist | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/the-prime-time-novel-the-triumph-of-the-prime-time-novel.html | THE PRIMETIME NOVELTHE TRIUMPH OF THE PRIMETIME NOVEL | By Charles McGrath | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/the-un-at-50-the-challenges-the-un-at-50-facing-the-task-of-reinventing-itself.html | THE UN AT 50 THE CHALLENGESThe UN at 50 Facing the Task of Reinventing Itself | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/liberties-adieu-herb-alpert.html | LIBERTIESAdieu Herb Alpert | By Maureen Dowd | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapboxcheck-your-rights-at-the-entrance.html | SOAPBOXCheck Your Rights at the Entrance | By Frank Askin | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-857895.html | BOOKS IN BRIEF NONFICTION | ANDREA HIGBIE | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Hanna Rubin | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-1521-alaska-and-oil-longevity-of-spills-effects-surprises.html | OCT 1521 Alaska and OilLongevity of Spills Effects Surprises US Scientists | By Malcolm W Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-notebook-anderson-isn-t-waiting-by-the-phone.html | WORLD SERIES 95 NOTEBOOKAnderson Isnt Waiting by the Phone | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/let-it-pour.html | Let It Pour | By Molly ONeill | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginningits-not-always-english-but-it-captures-the-hebrew.html | IN THE BEGINNINGITS NOT ALWAYS ENGLISH BUT IT CAPTURES THE HEBREW | By Robert Alter | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-sheepshead-bay-new-language-and-a-new-life-for-avenue-u.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAYNew Language and a New Life for Avenue U | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/psc-is-weighing-plan-for-lilco-to-stop-doing-gas-repairs.html | PSC Is Weighing Plan for Lilco to Stop Doing Gas Repairs | By Stewart Ain | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/making-it-work-kingmaker-wannabe.html | MAKING IT WORKKingmaker Wannabe | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/your-home-hiss-crackle-sputter.html | YOUR HOMEHiss Crackle Sputter | By Jay Romano | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/spending-itwould-you-buy-a-ticket-on-twa-from-this-man.html | SPENDING ITWould You Buy a Ticket On TWA From This Man | By Jane L Leveres | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/westchester-guide-979095.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/li-vines-138295.html | LI Vines | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/perspective-50000-people-here-are-in-shock-and-disbelief.html | PERSPECTIVE50000 People Here Are in Shock and Disbelief | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/on-language-funkmanship.html | ON LANGUAGEFUNKMANSHIP | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-case-of-murder-by-a-youngster.html | A Case of Murder By a Youngster | By Julie Miller | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-repair-shellac-a-traditional-but-ideal-finish.html | HOME REPAIRShellac a Traditional but Ideal Finish | By Edward L Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/meeting-the-scary-or-the-merely-spooky.html | Meeting the Scary or the Merely Spooky | By Barbara Clark Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/one-campaign-over-another-to-begin.html | One Campaign Over Another to Begin | By Ernest Tollerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/arson-plan-brings-forces-together.html | Arson Plan Brings Forces Together | By Tom Callahan | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/us-report-due-on-breastcancer-study.html | US Report Due on BreastCancer Study | By Joan Swirsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-noho-gay-hot-line-finds-its-treasury-official-have-vanished.html | NEIGHBORHOOD REPORT NOHOGay Hot Line Finds Its Treasury And an Official Have Vanished | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/my-lost-egypt.html | My Lost Egypt | By Sana Hasan | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-1521-when-1-plus-1-makes-neither-2-nor-11.html | OCT 1521When 1 Plus 1 Makes Neither 2 Nor 11 | By Margaret Wertheim | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/classical-music-in-a-re-invented-city-the-orchestra-too-adapts.html | CLASSICAL MUSICIn a ReInvented City The Orchestra Too Adapts | By Bernard Holland | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/delegates-of-labor-gather-battered-but-now-buoyant.html | Delegates of Labor Gather Battered but Now Buoyant | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/habitats-250-west-82d-street-an-architect-couple-fixes-up-a-real-fixer-upper.html | Habitats 250 West 82d StreetAn Architect Couple Fixes Up a Real FixerUpper | By Tracie Rozhon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-sheepshead-bay-local-eyesore-gives-bay-area-sinking-feeling.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAYLocal Eyesore Gives Bay Area Sinking Feeling | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/signoofflooking-for-the-next-david-brinkley.html | SIGNOFFLooking for the Next David Brinkley | By Marc Gunther | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/how-to-control-subway-fares.html | How to Control Subway Fares | By Noach Dear | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbra Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-new-york-up-close-whats-happening-a-lot-whos.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEWhats Happening A Lot Whos Telling Everybody | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-running-to-stay-in-place-079545.html | SOAPBOXRunning to Stay in Place | By Marek Fuchs | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/un-50-history-early-days-threadbare-furniture-wonton-soup-irt.html | THE UN AT 50 THE HISTORYThe Early Days Threadbare Furniture Wonton Soup and the IRT | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/cultural-divide.html | Cultural Divide | By William Debuys | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-bronx-park-east-championing-ancient-ballgame-for-hotheaded.html | NEIGHBORHOOD REPORT BRONX PARK EASTChampioning of an Ancient Ballgame For the Hotheaded and RedBlooded | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/art-assemblages-to-catch-the-eye-of-observers-in-the-future.html | ARTAssemblages to Catch the Eye of Observers in the Future | By Vivien Raynor | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/an-ill-wind-in-moscow.html | An Ill Wind in Moscow | By Andrei Navrozov | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/about-menlocal-heroes.html | ABOUT MENLocal Heroes | By Raymond Siller | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/journal-of-the-plague-years.html | Journal of the Plague Years | By Jon Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-waterfront-in-greenport-plans-for-park-and-a-boardwalk.html | On the Waterfront in Greenport Plans for Park and a Boardwalk | By Lorraine Kreahling | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-its-not-always-english-but-it-captures-the-hebrew.html | IN THE BEGINNINGITS NOT ALWAYS ENGLISH BUT IT CAPTURES THE HEBREW | By Robert Alter | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/new-york-again-the-most-unionized-state.html | New York Again the Most Unionized State | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/facing-her-fears-in-the-amazon-jungle.html | Facing Her Fears in the Amazon Jungle | By Diane Rigney Cunningham | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-notebookhershiser-calls-it-a-bad-day-even-before-the.html | WORLD SERIES 95 NOTEBOOKHershiser Calls It a Bad Day Even Before the 7th | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-1521when-1-plus-1-makes-neither-2-nor-11.html | OCT 1521When 1 Plus 1 Makes Neither 2 Nor 11 | By Margaret Wertheim | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-new-jersey-a-second-chance-for-a-casualty-of-the.html | In the Region New JerseyA Second Chance for a Casualty of the 80s | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/heroine-of-1777-still-all-in-a-revolutionary-lather.html | Heroine of 1777 Still All in a Revolutionary Lather | By Michael Pollak | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/from-two-step-to-goose-step.html | From TwoStep to Goose Step | By John Mueller | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/cuttings-cycles-of-nurserymen-umbrella-pines-and-life.html | CUTTINGSCycles Of Nurserymen Umbrella Pines and Life | By Anne Raver | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/the-un-at-50-the-diplomats-for-many-who-serve-no-room-for-pomp.html | THE UN AT 50 THE DIPLOMATSFor Many Who Serve No Room for Pomp | By Joe Sexton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/frugal-travelerbloomsbury-on-a-budget.html | FRUGAL TRAVELERBloomsbury on a Budget | By Susan Spano | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/quick-puff-morristown-a-cafe-where-smokers-are-welcome.html | QUICK PUFFMorristownA Cafe Where Smokers Are Welcome | By Rosalie Stemer | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/2-air-national-guard-officers-relieved-of-command-in-sex-discrimination-case.html | 2 Air National Guard Officers Relieved of Command in Sex Discrimination Case | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-soho-living-next-sweatshop-try-double-glazing-windows.html | NEIGHBORHOOD REPORT SOHOOn Living Next to a Sweatshop Try DoubleGlazing the Windows | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-side-for-hogue-a-step-toward-freedom.html | NEIGHBORHOOD REPORT UPPER WEST SIDEFor Hogue a Step Toward Freedom | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-078107.html | BOOKS IN BRIEF FICTION | By Scott Veale | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-long-island-city-lights-camera-plenty-action-film-boom-east.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Lights Camera and Plenty of Action A Film Boom by the East River | By Somini Sengupta | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-waterfront-in-greenport-plans-for-park-and-a-boardwalk.html | On the Waterfront in Greenport Plans for Park and a Boardwalk | By Lorraine Kreahling | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/pro-basketball-notebook-given-a-green-light-mason-runs-with-it.html | PRO BASKETBALL NOTEBOOKGiven a Green Light Mason Runs With It | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/commercial-property-42d-street-around-times-square-new-faces-at-street-level.html | Commercial Property 42d StreetAround Times Square New Faces at Street Level | By Claudia H Deutsch | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/movies-this-week-082600.html | MOVIES THIS WEEK | By Howard Thompson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/bidding-goodbye-to-the-great-american-lawn.html | Bidding Goodbye to the Great American Lawn | By Bill Ryan | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/my-lost-egypt.html | My Lost Egypt | By Sana Hasan | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/style/kittens-on-the-catwalk.html | Kittens on the Catwalk | By Jennifer Steinhauer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/children-s-books-077283.html | Childrens Books | By Will Shortz | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/it-was-never-spinach.html | It Was Never Spinach | By Ben Yagoda | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/essayist-outwanders-his-dead-poets-fame.html | Essayist Outwanders His Dead Poets Fame | By Bill Slocum | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-long-island-carvedup-estates-stoking-growth-in.html | In the Region Long IslandCarvedUp Estates Stoking Growth in Sands Point | By Diana Shaman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/atlantic-city-the-biggest-gamble-of-all.html | ATLANTIC CITYThe Biggest Gamble of All | By Bill Kent | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/budget-opponents-compete-with-advertisements.html | Budget Opponents Compete With Advertisements | By Elizabeth Kolbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/up-and-coming-don-cheadle-menacing-thug-or-proper-da.html | UP AND COMING Don CheadleMenacing Thug Or Proper DA | By Stephen Farber | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-trail-of-flowers-without-blossoms.html | On the Trail of Flowers Without Blossoms | By Bess Liebenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-yankees-are-looking-for-the-take-sign-from-showalter.html | WORLD SERIES 95Yankees Are Looking for the Take Sign From Showalter | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-on-baseball-indians-beaten-by-nl-team-playing-nl-ball.html | WORLD SERIES 95 ON BASEBALLIndians Beaten by NL Team Playing NL Ball | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/foreign-affairs-birds-of-darkness.html | Foreign Affairs Birds of Darkness | By Thomas L Friedman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/automobiles/driving-smarta-new-way-to-sniff-out-automobiles-that-pollute.html | DRIVING SMARTA New Way to Sniff Out Automobiles That Pollute | By Julie Edelson Halpert | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/minding-your-businessmy-tv-your-vcr-how-to-avoid-a-house-divided.html | MINDING YOUR BUSINESSMy TV Your VCR How to Avoid a House Divided | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-clinic-shellec-a-traditional-but-ideal-finish.html | HOME CLINICShellec a Traditional but Ideal Finish | By Edward L Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-brief-voices-on-both-sides-of-a-custody-debate.html | IN BRIEF Voices on Both Sides Of a Custody Debate | By Karen Demasters | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-after-the-anger.html | SOAPBOXAfter the Anger | By Charles J Hubbard | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/dance-view-a-survival-guide-for-modern-dance.html | DANCE VIEWA Survival Guide For Modern Dance | By Linda Shelton | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/castaway.html | Castaway | By Robert Kelly | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books-in-brief-nonfiction-078042.html | BOOKS IN BRIEF NONFICTION | ANDREA HIGBIE | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/television-twists-and-turns-on-the-southern-landscape.html | TELEVISIONTwists and Turns on the Southern Landscape | By Betsy Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/giving-the-devil-his-due.html | Giving the Devil His Due | By Wendy Doniger | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/pro-football-give-brown-time-to-grow-as-a-quarterback-simms-says.html | PRO FOOTBALLGive Brown Time to Grow as a Quarterback Simms Says | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/film-australia-s-serious-side-fades-from-the-screen.html | FILMAustralias Serious Side Fades From the Screen | By Philip Shenon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/pop-briefs.html | POP BRIEFS | By Natasha Stovall | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/and-now-for-something-completely-offensive.html | And Now for Something Completely Offensive | By Roger Kimball | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-astoria-lights-camera-hollywood-east-minus-autograph-seekers.html | NEIGHBORHOOD REPORT ASTORIA Lights Camera Hollywood East Minus the Autograph Seekers | By Somini Sengupta | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/the-marrying-kind.html | The Marrying Kind | By Walter Walker | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/voices-viewpoint-resisting-the-call-to-telecommute.html | VOICES VIEWPOINTResisting the Call To Telecommute | By Sherri Merl | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-greenwich-villageonce-upon-a-time-in-america.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEOnce Upon a Time in America The Making of an Italian Newt Gingrich | By Marcus Baram | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/connecticut-man-who-missed-buyout-prevails-in-court.html | Connecticut Man Who Missed Buyout Prevails in Court | By Jonathan Rabinovitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/from-twostep-to-goose-step.html | From TwoStep to Goose Step | By John Mueller | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/the-view-from-purchase-combining-highbrow-and-the-high-life.html | The View From PurchaseCombining Highbrow And the High Life | By Lynne Ames | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/ideas-trends-imagine-the-internet-as-electronic-casino.html | IDEAS  TRENDSImagine the Internet As Electronic Casino | By James Sterngold | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/past-is-present-the-sound-is-classic.html | Past Is Present The Sound Is Classic | By Edward Rothstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-860895.html | BOOKS IN BRIEF FICTION | By David Walton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-new-york-up-close-whats-happening-a-lot-whos.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEWhats Happening A Lot Whos Telling Everybody | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/some-question-match-of-gingrich-s-words-with-actions.html | Some Question Match of Gingrichs Words With Actions | By Katharine Q Seelye | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/schools-learning-by-doing-theatrically.html | SCHOOLSLearning by Doing Theatrically | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-was-the-word-and-theyve-been-arguing-about-it.html | IN THE BEGINNING WAS THE WORD AND THEYVE BEEN ARGUING ABOUT IT EVERSINCE | By Everett Fox | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/word-for-wordintolerance-on-the-internet-dueling-bigotries.html | Word for WordIntolerance on the InternetDueling Bigotries Nation of Islam vs White Racists | By Eric Ness | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Linda Hall | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/fyi-717395.html | FYI | By Thomas H Matthews | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/star-s-death-an-accident-or-a-murder.html | Stars Death An Accident Or a Murder | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/machine-vs-machine.html | Machine vs Machine | By Peter Vansittart | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/pop-briefs.html | POP BRIEFS | By Dimitri Ehrlich | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/islands-of-the-incas.html | Islands of the Incas | By Logan Ward | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-east-new-york-a-rude-welcome-for-builders.html | NEIGHBORHOOD REPORT EAST NEW YORK A Rude Welcome for Builders | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-running-to-stay-in-place-758095.html | SOAPBOX Running to Stay in Place | By Marek Fuchs | TX 1-165-943 | 1995-12-07 |

| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/theater-an-actor-s-conflicting-lives.html | THEATERAn Actors Conflicting Lives | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/long-island-journal-431495.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-repairshellac-a-traditional-but-ideal-finish.html | HOME REPAIRShellac a Traditional but Ideal Finish | By Edward L Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/archives/the-dressing-roombringing-the-mountains-to-manhattan.html | THE DRESSING ROOMBringing the Mountains to Manhattan | By Emily Prager | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/if-you-re-thinking-living-garrison-ny-concern-for-environment-hudson.html | If Youre Thinking of Living In Garrison NY Concern for Environment on the Hudson | By Mary McAleer Vizard | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/cityscene-two-sides-of-avenue-a-in-one-nation.html | CITYSCENETwo Sides of Avenue A in One Nation | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/no-deal-50-years-of-droning-for-diplomacy.html | NO DEAL50 Years of Droning for Diplomacy | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-side-for-hogue-a-step-toward-freedom.html | NEIGHBORHOOD REPORT UPPER WEST SIDEFor Hogue a Step Toward Freedom | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-urban-costs-new-york-s-subway-riders-get-a-fare-increase.html | OCT 1521 Urban Costs New Yorks Subway Riders Get a Fare Increase | By Richard Perez Pena | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/investing-it-building-a-better-401-k.html | INVESTING ITBuilding a Better 401k | By David Cay Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/signoff-looking-for-the-next-david-brinkley.html | SIGNOFFLooking for the Next David Brinkley | By Marc Gunther | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/battle-lines-drawn-against-the-political-and-religious-right.html | Battle Lines Drawn Against the Political and Religious Right | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/new-york-city-soaps-as-eyewash.html | New York City Soaps as Eyewash | By James Barron | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-861695.html | BOOKS IN BRIEF FICTION | By Kit Reed | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-sheepshead-bay-need-for-parking-consumes-bit-robert-moses-s.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Need for Parking Consumes A Bit of Robert Mosess Plan | By Michael Cooper | TX 1-165-943 | 1995-12-07 |

| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/back-on-track.html | Back on Track | By Andy Newman | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/power-sources.html | Power Sources | By Kathryn Harrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/the-faa-is-considering-rules-on-icing.html | The FAA Is Considering Rules on Icing | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-1521-alaska-and-oillongevity-of-spills-effects-surprises-us.html | OCT 1521 Alaska and OilLongevity of Spills Effects Surprises US Scientists | By Malcolm W Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/word-image-what-the-poor-deserve.html | WORD  IMAGE What the Poor Deserve | By Max Frankel | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/connecticut-guide-902795.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/technology-view-after-the-video-treaty-peace-and-slow-progress.html | TECHNOLOGY VIEWAfter the Video Treaty Peace and Slow Progress | By Lawrence B Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/long-island-journal-078743.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/off-the-rack-the-burglar-s-tale.html | OFF THE RACKThe Burglars Tale | By Brett Brune | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-soho-the-factories-stayed-away-so-now-zoners-want-retail.html | NEIGHBORHOOD REPORT SOHOThe Factories Stayed Away So Now Zoners Want Retail | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/q-and-a-609495.html | Q and A | By Terrence Neilan | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/how-to-control-subway-fares.html | How to Control Subway Fares | By Noach Dear | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-hamptons-setting-for-a-film-on-abuse.html | A Hamptons Setting For a Film on Abuse | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/republicans-in-nassau-poised-to-run-legislature.html | Republicans In Nassau Poised to Run Legislature | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/bookend-gunter-grass-germany-s-last-heretic.html | BOOKENDGunter Grass Germanys Last Heretic | By Stephen Kinzer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/schools-referendum-how-to-pick-the-school-board.html | SCHOOLS REFERENDUMHow to Pick the School Board | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/pro-football-kotite-s-confidence-in-the-jets-remains-unbeaten-this-season.html | PRO FOOTBALLKotites Confidence In the Jets Remains Unbeaten This Season | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Gabrielle Burton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/restaurantstimeless-tavern.html | RESTAURANTSTimeless Tavern | By Fran Schumer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/market-watch-is-wells-fargo-really-so-valuable.html | MARKET WATCHIs Wells Fargo Really So Valuable | By Floyd Norris | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/road-and-rail-middlesex-towns-have-high-hopes-for-a-manhattan-ferry.html | ROAD AND RAILMiddlesex Towns Have High Hopes for a Manhattan Ferry | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/an-orchestra-that-testifies-to-old-values.html | An Orchestra That Testifies To Old Values | By Eric van Tassel | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/celebrating-diversity-through-childs-eyes.html | Celebrating Diversity Through Childs Eyes | By Debra M Katz | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-world-when-spies-look-out-for-the-almighty-buck.html | THE WORLDWhen Spies Look Out For the Almighty Buck | By David E Sanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/victorians-and-their-discontents.html | Victorians and Their Discontents | By Frank Kermode | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-863295.html | BOOKS IN BRIEF FICTION | By Scott Veale | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-nation-in-civil-court-a-second-chance-at-retribution.html | THE NATIONIn Civil Court a Second Chance at Retribution | By Kenneth B Noble | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/endpaper-just-the-facts.html | ENDPAPERJust the Facts | By Fred T Catapano | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Abby Frucht | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/at-altitudes-up-to-13800-feet-runners-in-mexico-toil-to-excel-below.html | At Altitudes Up to 13800 Feet Runners in Mexico Toil to Excel Below | By Jere Longman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/art-casting-a-spell-from-lasers-and-video-to-light-and-shadows.html | ARTCasting a Spell From Lasers and Video to Light and Shadows | By Phyllis Braff | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/buy-new-tokens-early-new-yorkers-not-likely.html | Buy New Tokens Early  New Yorkers Not Likely | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-check-your-rights-at-the-entrance.html | SOAPBOXCheck Your Rights at the Entrance | By Frank Askin | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-new-york-up-closewhats-happening-a-lot-whos.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEWhats Happening A Lot Whos Telling Everybody | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/chief-justice-takes-office-in-alabama.html | Chief Justice Takes Office In Alabama | New York Times Regional Newspapers | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-east-new-york-nursing-home-s-builders-get-symptomatic.html | NEIGHBORHOOD REPORT EAST NEW YORK Nursing Homes Builders Get a Symptomatic Welcome Near Site Armed Robbery | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/the-office-that-ozzie-built.html | THE OFFICE THAT OZZIE BUILT | By Paul Keegan | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/at-15-tilles-widens-its-search-for-audiences.html | At 15 Tilles Widens Its Search for Audiences | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-078050.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/sports-of-the-times-something-unusual-for-sports-fair-play.html | Sports of The TimesSomething Unusual For Sports Fair Play | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/day-care-center-s-shaky-status.html | DayCare Centers Shaky Status | By Roberta Hershenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dining-outa-handsome-space-in-bedford-village.html | DINING OUTA Handsome Space in Bedford Village | By M H Reed | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/coping-my-bullied-days-a-smart-fat-kid-s-story.html | COPINGMy Bullied Days A Smart Fat Kids Story | By Robert Lipsyte | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-long-islandcarvedup-estates-stoking-growth-in-sands.html | In the Region Long IslandCarvedUp Estates Stoking Growth in Sands Point | By Diana Shaman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/san-francisco-donnybrook-bores-voters.html | San Francisco Donnybrook Bores Voters | By B Drummond Ayres Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/childrens-books.html | Childrens Books | By Jane Langton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/spotlight-one-man-s-landscape.html | SPOTLIGHT One Mans Landscape | By Howard Thompson | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-hamptons-setting-for-a-film-on-abuse.html | A Hamptons Setting For a Film on Abuse | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/france-backs-russia-on-bosnia.html | France Backs Russia on Bosnia | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/investing-it-a-dorfman-effect-has-retailers-worrying.html | INVESTING IT A Dorfman Effect Has Retailers Worrying | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/an-ill-wind-in-moscow.html | An Ill Wind in Moscow | By Andrei Navrozov | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/ivory-coast-vote-boycott-gains-favor-at-election.html | Ivory Coast Vote Boycott Gains Favor At Election | By Howard W French | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/funds-watch-newsletters-just-follow-their-money.html | FUNDS WATCHNewsletters Just Follow Their Money | By Carole Gould | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-the-garden-forced-bulbs-repay-care-with-cheer.html | IN THE GARDENForced Bulbs Repay Care With Cheer | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/westchester-guide-079081.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/northern-exposure.html | Northern Exposure | By John David Morley | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/the-view-from-new-london-where-students-learn-to-succeed.html | The View From New LondonWhere Students Learn to Succeed | By Julie Miller | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/fitting-in-with-the-over60s.html | Fitting In With the Over60s | By Richard F Shepard | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/spotlight-something-creepy-this-way-comes.html | SPOTLIGHT Something Creepy This Way Comes | By Lawrie Mifflin | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/help-from-the-home-front-for-asthma.html | Help From the Home Front for Asthma | By Leonard Felson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-clinic-shellec-a-traditional-but-ideal-finish.html | HOME CLINICShellec a Traditional but Ideal Finish | By Edward L Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/republicans-offer-to-aid-states-for-medical-care-of-immigrants.html | Republicans Offer to Aid States for Medical Care of Immigrants | AP | TX 1-165-943 | 1995-12-07 |

| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/about-long-island-make-believe-time-in-massapequa.html | ABOUT LONG ISLANDMakeBelieve Time in Massapequa | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/word-for-wordintolerance-on-the-internetdueling-bigotries.html | Word for WordIntolerance on the InternetDueling Bigotries Nation of Islam vs White Racists | By Eric Ness | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/the-view-from-purchasecombining-highbrow-and-the-high-life.html | The View From PurchaseCombining Highbrow And the High Life | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-connecticut-the-couple-had-the-house-in-their-hands-oops.html | In the Region ConnecticutThe Couple Had the House in Their Hands   Oops | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/add-to-doctor-s-opinion-a-computer-search.html | Add to Doctors Opinion a Computer Search | By Penny Singer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/fyi-110595.html | FYI | By Thomas H Matthews | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-forest-hills-forest-hills-op-new-reminder-past-furies.html | NEIGHBORHOOD REPORT FOREST HILLSAt the Forest Hills Coop a New Reminder of Past Furies | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Linda Hall | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Hanna Rubin | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-was-the-word-and-theyve-been-arguing-about-it-ever.html | IN THE BEGINNING WAS THE WORD AND THEYVE BEEN ARGUING ABOUT IT EVER SINCE | By Everett Fox | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-a-scrupulous-and-admirable-mirror-of-the-original.html | IN THE BEGINNINGA SCRUPULOUS AND ADMIRABLE MIRROR OF THE ORIGINAL | By Reynolds Price | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/art-portraits-that-use-absence-as-a-vehicle-of-expression.html | ARTPortraits That Use Absence As a Vehicle of Expression | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/bullydom-s-realpolitik-what-to-tell-your-kid.html | Bullydoms Realpolitik What to Tell Your Kid | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dining-out-new-hands-sharpen-an-italian-standby.html | DINING OUTNew Hands Sharpen an Italian Standby | By Joanne Starkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/crime-084095.html | Crime | By Marilyn Stasio | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/cover-story-for-laura-dern-a-film-about-ravage-and-memory.html | COVER STORYFor Laura Dern A Film About Ravage and Memory | By Laurie Halpern Benenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/street-wisdom-outside-jhs-104.html | Street Wisdom Outside JHS 104 | By Corey Kilgannon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-running-to-stay-in-place-145895.html | SOAPBOX Running to Stay in Place | By Marek Fuchs | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/world-what-s-israel-doing-in-lebanon-anyway.html | WORLDWhats Israel Doing In Lebanon Anyway | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/connecticut-qa-joyce-zimmermanhow-to-make-it-in-a-tough-market-for.html | Connecticut QA Joyce ZimmermanHow to Make It in a Tough Market for Art | By Kathy Katella | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/the-blimp-that-calls-westchester-home.html | The Blimp That Calls Westchester Home | By James V OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-was-don-king-fair-to-his-boxer.html | OCT 1521Was Don King Fair to His Boxer | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/earning-it-when-executives-stock-options-have-strings-attached.html | EARNING IT When Executives Stock Options Have Strings Attached | By Claudia H Deutsch | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/suspect-held-in-gas-blast-at-project-in-brooklyn.html | Suspect Held In Gas Blast At Project In Brooklyn | By Lynette Holloway | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/russia-s-seat-on-the-peace-train.html | Russias Seat on the Peace Train | By Roger Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/issues-behind-mayoral-race-in-yonkers.html | Issues Behind Mayoral Race In Yonkers | By Elsa Brenner | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/fleeing-a-fallow-france-for-greener-us-pastures.html | Fleeing a Fallow France for Greener US Pastures | By Joseph Hanania | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginninga-scrupulous-and-admirable-mirror-of-the-original.html | IN THE BEGINNINGA SCRUPULOUS AND ADMIRABLE MIRROR OF THE ORIGINAL | By Reynolds Price | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/uconn-crowds-have-found-a-lot-to-cheer-about-lately.html | UConn Crowds Have Found A Lot to Cheer About Lately | By Jack Cavanaugh | TX 1-165-943 | 1995-12-07 |

| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-commuter-train-bombed-algeria-s-civil-war-brings-new-terror-to-france.html | OCT 1521 Commuter Train Bombed Algerias Civil War Brings New Terror to France | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/frugal-traveler-bloomsbury-on-a-budget.html | FRUGAL TRAVELERBloomsbury on a Budget | By Susan Spano | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/at-justice-the-taming-of-a-whirlwind.html | At Justice The Taming of A Whirlwind | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapboxafter-the-anger.html | SOAPBOXAfter the Anger | By Charles J Hubbard | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/automobiles/behind-wheel-1996-pontiac-sunfire-se-convertible-small-car-with-sunny.html | BEHIND THE WHEEL 1996 Pontiac Sunfire SE ConvertibleA Small Car With a Sunny Disposition | By Marshall Schuon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-person-a-long-way-from-leningrad.html | IN PERSONA Long Way From Leningrad | By Barbara Stewart | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-towns-music-unafraid-of-risks-with-or-without-violin.html | ON THE TOWNS MUSICUnafraid of Risks With or Without Violin | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-long-island-city-fighting-graffiti-by-welcoming.html | NEIGHBORHOOD REPORT LONG ISLAND CITYFighting Graffiti by Welcoming It if Sketches Are Shown First | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/help-from-the-home-front-for-asthma.html | Help From the Home Front for Asthma | By Leonard Felson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/psc-is-weighing-plan-for-lilco-to-stop-doing-gas-repairs.html | PSC Is Weighing Plan for Lilco to Stop Doing Gas Repairs | By Stewart Ain | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-northern-europe-to-act-on-ferry-safety.html | TRAVEL ADVISORY Northern Europe to Act On Ferry Safety | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-sidefor-hogue-a-step-toward-freedom.html | NEIGHBORHOOD REPORT UPPER WEST SIDEFor Hogue a Step Toward Freedom | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-new-jersey-a-second-chance-for-a-casualty-of-the-80s.html | In the Region New JerseyA Second Chance for a Casualty of the 80s | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/connecticut-qa-joyce-zimmerman-how-to-make-it-in-a-tough-market-for.html | Connecticut QA Joyce ZimmermanHow to Make It in a Tough Market for Art | By Kathy Katella | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-078034.html | BOOKS IN BRIEF NONFICTION | By David M Shribman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbra Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-running-to-stay-in-place-082520.html | SOAPBOXRunning to Stay in Place | By Marek Fuchs | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/fyi-079529.html | FYI | By Thomas H Matthews | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/the-un-at-50-the-party-let-them-eat-a-wild-rice-and-wheatberry-pilaf.html | THE UN AT 50 THE PARTYLet Them Eat a Wild Rice and Wheatberry Pilaf | By Frank Bruni | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/practical-traveler-olympic-tickets-dont-be-choosy.html | PRACTICAL TRAVELER Olympic Tickets Dont Be Choosy | By Jere Longman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-078077.html | BOOKS IN BRIEF FICTION | By David Walton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/sports-of-the-times-the-nba-circus-comes-to-london.html | Sports of The TimesThe NBA Circus Comes to London | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/meeting-the-scary-or-the-merely-spooky.html | Meeting the Scary or the Merely Spooky | By Barbara Clark Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/death-at-an-early-age.html | Death at an Early Age | By Darcy Frey | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/theater-review-before-the-lyrics-there-was-language.html | THEATER REVIEWBefore the Lyrics There Was Language | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/new-denver-airport-up-and-running-but-the-takeoff-is-none-too-smooth.html | New Denver Airport Up and Running But the Takeoff Is None Too Smooth | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/crossing-the-divide.html | Crossing the Divide | By Russ Rymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-858695.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dr-friedrich-brodnitz-who-restored-voices-of-sopranos-and-baritonesdies-at-96.html | Dr Friedrich Brodnitz Who Restored Voices of Sopranos and BaritonesDies at 96 | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-frenetic-first-week-crew-charms-and-cajoles.html | In Frenetic First Week Crew Charms and Cajoles | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/westchester-qa-sarah-bracey-white-from-letter-writing-to-writing.html | Westchester QA Sarah Bracey WhiteFrom Letter Writing to Writing Novels | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-world-the-new-latin-scandals-challenge-democracies.html | THE WORLDThe New Latin Scandals Challenge Democracies | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/movies-this-week-583695.html | MOVIES THIS WEEK | By Howard Thompson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-trail-of-flowers-without-blossoms.html | On the Trail of Flowers Without Blossoms | By Bess Liebenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/grand-ole-slick-new-nashville.html | Grand Ole Slick New Nashville | By Peter Applebome | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/automobiles/driving-smart-a-new-way-to-sniff-out-automobiles-that-pollute.html | DRIVING SMARTA New Way to Sniff Out Automobiles That Pollute | By Julie Edelson Halpert | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Gabrielle Burton | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-clinton-a-sperber-63-wielded-wit-and-ruler.html | NEIGHBORHOOD REPORT CLINTON A Sperber 63 Wielded Wit And Ruler | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/drums-along-the-mekong.html | Drums Along the Mekong | By David Haward Bain | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dining-out-a-pub-where-food-s-as-serious-as-beer.html | DINING OUT A Pub Where Foods as Serious as Beer | By Patricia Brooks | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/style/vows-karin-reininger-antonio-villalobos.html | VOWSKarin Reininger Antonio Villalobos | By Lois Smith Brady | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/li-vines-078638.html | LI Vines | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/theater-songs-spun-of-lilacs-or-perhaps-polka-dots.html | THEATERSongs Spun Of Lilacs Or Perhaps Polka Dots | By Alvin Klein | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-they-re-speaking-english-up-there-now.html | BOOKS IN BRIEF FICTION Theyre Speaking English Up There Now | By Djr Bruckner | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/out-of-orderthe-housepainting-hues-hopi-or-celtic.html | OUT OF ORDERThe HousePainting Hues Hopi or Celtic | By David Bouchier | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/music-fable-from-stravinsky-a-mozart-quintet.html | MUSICFable From Stravinsky A Mozart Quintet | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-correspondent-s-report-health-officials-warn-re-emerging-fever.html | TRAVEL ADVISORY CORRESPONDENTS REPORTHealth Officials Warn On Reemerging Fever | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/spending-it-would-you-buy-a-ticket-on-twa-from-this-man.html | SPENDING ITWould You Buy a Ticket On TWA From This Man | By Jane L Leveres | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/sports-of-the-times-the-ring-nine-braves-don-t-want.html | Sports of The TimesThe Ring Nine Braves Dont Want | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-a-translation-that-has-both-perils-and-rewards.html | IN THE BEGINNINGA TRANSLATION THAT HAS BOTH PERILS AND REWARDS | By Frank Kermode | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/spotlight-orient-express.html | SPOTLIGHT Orient Express | By Howard Thompson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-side-another-troubled-patient-seeks.html | NEIGHBORHOOD REPORT UPPER WEST SIDEAnother Troubled Patient Seeks Release | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-856095.html | BOOKS IN BRIEF NONFICTION | By David M Shribman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-politics-argument-without-logic-must-be-campaign-time.html | ON POLITICSArgument Without Logic Must Be Campaign Time | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/celebrating-diversity-through-childs-eyes.html | Celebrating Diversity Through Childs Eyes | By Debra M Katz | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/recordings-view-battle-of-the-bands-old-turf-new-combatants.html | RECORDINGS VIEW Battle of the Bands Old Turf New Combatants | By Simon Reynolds | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/books/children-s-books-076095.html | Childrens Books | By Will Shortz | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-clinicshellec-a-traditional-but-ideal-finish.html | HOME CLINICSShellec a Traditional but Ideal Finish | By Edward L Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/crossing-the-divide.html | Crossing the Divide | By Russ Rymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-in-evolution-the-early-bird-gets-the-beak.html | OCT 1521 In Evolution The Early Bird Gets the Beak | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/world/in-quebec-referendum-hits-home.html | In Quebec Referendum Hits Home | By Clyde H Farnsworth | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-the-kitchen-magic-of-a-mere-hint-or-more-of-garlic.html | IN THE KITCHENMagic of a Mere Hint Or More of Garlic | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-notebook-hershiser-calls-it-a-bad-day-even-before-the.html | WORLD SERIES 95 NOTEBOOKHershiser Calls It a Bad Day Even Before the 7th | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/us/panel-backs-device-to-ease-the-problems-of-prostates.html | Panel Backs Device to Ease The Problems Of Prostates | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/music-pianist-in-debut-at-caramoor.html | MUSICPianist In Debut at Caramoor | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/what-s-doing-in-jerusalem.html | WHATS DOING IN Jerusalem | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/business/mutual-funds-guess-where-else-fidelity-plays-the-heavy.html | MUTUAL FUNDSGuess Where Else Fidelity Plays the Heavy | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-flushing-13-charged-in-decade-old-car-theft-ring.html | NEIGHBORHOOD REPORT FLUSHING 13 Charged in DecadeOld CarTheft Ring | By Lynette Holloway | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-campaign-help-from-whitman.html | NEW JERSEY DAILY BRIEFING Campaign Help From Whitman | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/most-go-on-line-at-home-study-finds.html | Most Go on Line at Home Study Finds | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/us/gingrich-s-decision-crowded-gop-field-for-president-may-offer-speaker.html | Gingrichs DecisionCrowded GOP Field for President May Offer Speaker an Opportunity | By R W Apple Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/arts/opera-review-handel-s-xerxes-convoluted-and-uncut.html | OPERA REVIEWHandels Xerxes Convoluted And Uncut | By James R Oestreich | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/blockbuster-seeks-to-flex-its-muscles-abroad.html | Blockbuster Seeks to Flex Its Muscles Abroad | By Geraldine Fabrikant | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/books/books-of-the-times-the-loyal-opposition-on-how-to-fix-america.html | BOOKS OF THE TIMESThe Loyal Opposition on How to Fix America | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/evidence-is-elusive-in-central-park-joggers-death.html | Evidence Is Elusive in Central Park Joggers Death | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/plan-would-assess-fees-on-federal-home-loan-agencies.html | Plan Would Assess Fees on Federal HomeLoan Agencies | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/theater/theater-review-a-fantasy-meeting-of-minds.html | THEATER REVIEWA Fantasy Meeting of Minds | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/one-year-limit-on-us-troops-in-bosnia-now-an-estimate.html | OneYear Limit on US Troops in Bosnia Now an Estimate | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/the-politics-of-selfpity.html | The Politics of SelfPity | By Charles Peters | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/from-intel-computer-data-in-the-margins-of-your-tv.html | From Intel Computer Data In the Margins Of Your TV | By John Markoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/horse-racing-notebookoffspring-have-two-chances-to-score.html | HORSE RACING NOTEBOOKOffspring Have Two Chances To Score | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/obituaries/maxene-andrews-79-of-the-andrews-sisters.html | Maxene Andrews 79 of the Andrews Sisters | By John S Wilson | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/arts/shannon-hoon-rock-singer-28-led-blind-melon.html | Shannon Hoon Rock Singer 28 Led Blind Melon | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/essay-what-i-meant-was.html | EssayWhat I Meant Was | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/abolishing-class-rank-stirs-anger-at-a-school.html | Abolishing Class Rank Stirs Anger At a School | By Neil MacFarquhar | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/popping-a-few-wheelies-on-information-highway.html | Popping a Few Wheelies On Information Highway | By Laurence Zuckerman | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/on-baseball-braves-uncover-a-hole-at-the-heart-of-the-indians-order.html | ON BASEBALLBraves Uncover a Hole at the Heart of the Indians Order | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/style/chronicle-084069.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/giuliani-faces-tough-test-in-talks-with-big-unions.html | Giuliani Faces Tough Test In Talks With Big Unions | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/walton-pop-3326-has-2-papers.html | Walton Pop 3326 Has 2 Papers | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-debate-on-experimental-schools.html | NEW JERSEY DAILY BRIEFING Debate on Experimental Schools | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-media-business-advertising-addenda-creative-changes-at-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Changes At Foote Cone | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/bridge-083402.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/us/no-headline-606295.html | No Headline | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-the-scene-un-is-scene-of-quiet-pomp-noises-off-from-protests.html | THE UN AT 50 THE SCENEUN Is Scene of Quiet Pomp Noises Off From Protests | By Frank Bruni | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/us/parties-shift-budget-debate-to-how-proposals-affect-children.html | Parties Shift Budget Debate to How Proposals Affect Children | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-media-business-advertising-addenda-landor-to-create-microsoft-packaging.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Landor to Create Microsoft Packaging | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/movies/antonioni-silenced-finds-his-eloquence.html | Antonioni Silenced Finds His Eloquence | By Bernard Weinraub | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/police-slay-queens-man-who-killed-2.html | Police Slay Queens Man Who Killed 2 | By Robert D McFadden | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/reforms-risks-special-report-efforts-harness-sec-worry-agency-critics-too.html | REFORMS AND RISKS  A special reportEfforts to Harness SEC Worry Agency Critics Too | By Diana B Henriques | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-arraignment-in-a-murder-case.html | NEW JERSEY DAILY BRIEFING Arraignment in a Murder Case | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/metro-matters-schools-offered-lots-help-shy-haitian-girl-but-that-was-then.html | METRO MATTERSSchools Offered Lots of Help to a Shy Haitian Girl  But That Was Then | By Joyce Purnick | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-castro-castro-back-in-fatigues-and-harlem.html | THE UN AT 50 CASTROCastro Back In Fatigues And Harlem | By Lizette Alvarez | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/world-series-95-notebookdefenses-have-been-offensive.html | WORLD SERIES 95 NOTEBOOKDefenses Have Been Offensive | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/world-series-95-young-catcher-has-braves-soaring-and-indians-in-trouble.html | WORLD SERIES 95Young Catcher Has Braves Soaring and Indians in Trouble | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/obituaries/henry-o-selz-72-aided-refugees-around-the-world.html | Henry O Selz 72 Aided Refugees Around the World | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/us/no-headline-082899.html | No Headline | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/baseball-mattingly-said-to-be-staying-with-yanks.html | BASEBALLMattingly Said To Be Staying With Yanks | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/media-business-advertising-mci-creates-television-family-that-s-touch-with-its.html | THE MEDIA BUSINESS ADVERTISING MCI creates a television family thats in touch with its feelings  and one another | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-clinton-us-freezes-assets-of-cartel-in-new-effort-against-drugs.html | THE UN AT 50 CLINTONUS Freezes Assets of Cartel In New Effort Against Drugs | By Alison Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-media-business-advertising-addenda-accounts-083372.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/movies/television-review-an-anniversary-portrait-of-the-un.html | TELEVISION REVIEWAn Anniversary Portrait of the UN | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/kingsley-amis-novelist-is-dead-at-73-angry-young-man-turned-moralsatirist.html | Kingsley Amis Novelist Is Dead at 73 Angry Young Man Turned MoralSatirist | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-arafat-plo-chief-armed-with-olive-branch-appeals-for-a-new-state.html | THE UN AT 50 ARAFATPLO Chief Armed With Olive Branch Appeals for a New State | By Neil MacFarquhar | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/world-series-95-notebook-defenses-have-been-offensive.html | WORLD SERIES 95 NOTEBOOKDefenses Have Been Offensive | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-23 | https://www.nytimes.com/1995/10/23/style/chronicle-836795.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-full-time-enrollment-rises.html | NEW JERSEY DAILY BRIEFING FullTime Enrollment Rises | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-football-kosar-and-crew-are-kept-in-check.html | PRO FOOTBALLKosar And Crew Are Kept In Check | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-big-boys-come-calling.html | The Big Boys Come Calling | By Mark Landler | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/after-17-years-executive-quits-as-cbs-affiliates-chief.html | After 17 Years Executive Quits as CBS Affiliates Chief | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-reporter-s-notebook-movers-and-shakers-lost-in-the-crowd.html | THE UN AT 50 REPORTERS NOTEBOOKMovers and Shakers Lost in the Crowd | By Matthew Purdy | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/us/lawmakers-face-elderly-on-medicare.html | Lawmakers Face Elderly On Medicare | By Mireya Navarro | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/the-politics-of-selfpity.html | The Politics of SelfPity | By Charles Peters | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/damascus-journal-let-loose-on-the-streets-10000-mice-rout-buses.html | Damascus JournalLet Loose on the Streets 10000 Mice Rout Buses | By Douglas Jehl | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-media-business-advertising-addenda-accounts-948795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/bridge-958495.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/cnn-and-dow-jones-business-news-services-to-square-off-on-at-t-online-forum.html | CNN and Dow Jones Business News Services to Square Off on ATT OnLineForum | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-football-upset-by-jets-is-perfect-stress-remedy.html | PRO FOOTBALLUpset by Jets Is Perfect Stress Remedy | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/in-america-kiss-and-cut.html | In AmericaKiss and Cut | By Bob Herbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/technology-digital-commerce-operating-system-keep-wide-spaces-open-while.html | TECHNOLOGY DIGITAL COMMERCEAn operating system to keep the wide spaces open while providing security | By Denise Caruso | TX 1-165-943 | 1995-12-07 |

| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-football-after-a-rout-rams-cannot-wait-for-elvis-to-leave-their-building.html | PRO FOOTBALLAfter a Rout Rams Cannot Wait For Elvis to Leave Their Building | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-23 | https://www.nytimes.com/1995/10/23/us/in-mississippi-will-poor-grow-poorer-with-state-welfare-plan.html | In Mississippi Will Poor Grow Poorer With State Welfare Plan | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/at-home-abroad-to-thine-own-self-be-true.html | At Home AbroadTo Thine Own Self Be True | By Anthony Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/former-daiwa-official-talks-of-a-cover-up.html | Former Daiwa Official Talks Of A CoverUp | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-arrest-is-called-a-vendetta.html | NEW JERSEY DAILY BRIEFING Arrest Is Called a Vendetta | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/us/the-96-race-on-the-internet-surfer-beware.html | The 96 Race on the Internet Surfer Beware | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/college-football-a-rose-colored-look-at-possible-big-ten-tie.html | COLLEGE FOOTBALLA RoseColored Look At Possible Big Ten Tie | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/us/louisiana-governor-s-race-will-be-a-study-in-contrasts.html | Louisiana Governors Race Will Be a Study in Contrasts | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/us/increasingly-political-war-of-words-is-fought-with-nazi-imagery.html | Increasingly Political War of Words Is Fought With Nazi Imagery | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/movies/television-review-before-and-after-playing-a-monster.html | TELEVISION REVIEW Before And After Playing A Monster | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/decision-to-try-to-help-police-leads-a-neighbor-to-his-death.html | Decision to Try to Help Police Leads a Neighbor to His Death | By Chuck Sudetic | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/obituaries/kingsley-amis-novelist-is-dead-at-73-angry-young-man-turned-moral-satirist.html | Kingsley Amis Novelist Is Dead at 73 Angry Young Man Turned Moral Satirist | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-football-speed-duel-ends-with-colts-out-of-breath.html | PRO FOOTBALLSpeed Duel Ends With Colts Out Of Breath | By Thomas George | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/tapes-may-reveal-if-us-urged-on-the-56-hungarian-revolt.html | Tapes May Reveal if US Urged On the 56 Hungarian Revolt | By Jane Perlez | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-23 | https://www.nytimes.com/1995/10/23/arts/pop-review-telling-the-stories-behind-the-songs.html | POP REVIEW Telling the Stories Behind the Songs | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/style/chronicle-386795.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/media-press-miami-herald-s-ninefold-path-reader-enlightenment-raises-some.html | MEDIA PRESSThe Miami Heralds ninefold path to reader enlightenment raises some journalists eyebrows | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/dear-mr-gates-my-wife-isn-t-buying-the-bug-story.html | Dear Mr Gates My Wife Isnt Buying the Bug Story | By Stephen Manes | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/theater/theater-review-tribute-to-a-jazz-age-lyricist.html | THEATER REVIEWTribute to a JazzAge Lyricist | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-baby-dies-as-car-rolls-into-river.html | NEW JERSEY DAILY BRIEFING Baby Dies as Car Rolls Into River | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/taking-in-the-sites-fast-scrolling-yellow-pages.html | Taking In the SitesFastScrolling Yellow Pages | By Walter R Baranger | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/british-pension-trustees-sue-morgan-stanley.html | British Pension Trustees Sue Morgan Stanley | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/hockey-ottawa-makes-history-of-a-sort.html | HOCKEYOttawa Makes History Of a Sort | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-basketball-knicks-garden-preview-falls-flat.html | PRO BASKETBALLKnicks Garden Preview Falls Flat | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-the-overview-hope-and-disappointment-mingle-at-un-celebration.html | THE UN AT 50 THE OVERVIEWHope and Disappointment Mingle at UN Celebration | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/patents-calling-all-drivers-car-radio-that-can-direct-you-around-traffic-jams.html | PatentsCalling all drivers a car radio that can direct you around traffic jams or keep track of your teenager | By Sabra Chartrand | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/better-wage-becomes-luxury-new-omni-hotel-employees-pursue-american-dream.html | A Better Wage Becomes a LuxuryNew Omni Hotel Employees Pursue the American Dream | By Frank Bruni | TX 1-165-943 | 1995-12-07 |

| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/6-arrested-in-the-killing-of-a-club-owner-in-april.html | 6 Arrested in the Killing Of a Club Owner in April | By Thomas J Lueck | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/cnn-and-dow-jones-business-news-services-to-square-off-on-at-t-on-line-forum.html | CNN and Dow Jones Business News Services to Square Off on ATT OnLine Forum | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-the-protesters-varied-voices-with-one-demand-justice.html | THE UN AT 50 THE PROTESTERSVaried Voices With One Demand Justice | By Carey Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/style/chronicle-083160.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/horse-racing-cigar-s-race-against-history.html | HORSE RACINGCigars Race Against History | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/sports-of-the-times-for-the-jets-faithful-it-s-torture-by-tightrope.html | Sports of The TimesFor the Jets Faithful Its Torture by Tightrope | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/horse-racing-notebook-offspring-have-two-chances-to-score.html | HORSE RACING NOTEBOOKOffspring Have Two Chances To Score | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/arts/dance-review-many-ways-to-perform-balanchine-via-farrell.html | DANCE REVIEWMany Ways to Perform Balanchine via Farrell | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/sports-of-the-times-it-s-baseball-s-black-and-golden-anniversary.html | Sports of The TimesIts Baseballs Black and Golden Anniversary | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/police-but-few-voters-in-ivory-coast-turnout.html | Police but Few Voters in Ivory Coast Turnout | By Howard W French | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/today-shoppers-on-internet-get-access-to-electronic-cash.html | Today Shoppers on Internet Get Access to Electronic Cash | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/world/un-50-meetings-algeria-france-cancel-talks-but-others-see-chance-for-one-one.html | THE UN AT 50 THE MEETINGSAlgeria and France Cancel Talks but Others See a Chance for a OneonOne | By Christopher S Wren | TX 1-165-943 | 1995-12-07 |
| 1995-10-23 | https://www.nytimes.com/1995/10/23/business/is-time-right-for-purchase-of-ziff-davis.html | Is Time Right For Purchase Of ZiffDavis | By Laurence Zuckerman | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-transportation-funds-gain.html | NEW JERSEY DAILY BRIEFING Transportation Funds Gain | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-two-indicted-on-bribery-charges.html | New Jersey Daily Briefing Two Indicted on Bribery Charges | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/media-business-advertising-cliff-freeman-executives-are-said-be-vexed-saatchi-s.html | THE MEDIA BUSINESS ADVERTISINGCliff Freeman executives are said to be vexed by Saatchis control and weighing  a shop of their own | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-around-town-on-the-streets-shopping-spree-and-gridlock.html | THE UN AT 50 AROUND TOWNOn the Streets Shopping Spree and Gridlock | By Matthew Purdy | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/books/books-of-the-times-let-s-get-this-straight-glinda-was-the-bad-one.html | BOOKS OF THE TIMESLets Get This Straight Glinda Was the Bad One | By Michiko Kakutani | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-news-zenith-national-drops-plan-for-managed-care-venture.html | COMPANY NEWS ZENITH NATIONAL DROPS PLAN FOR MANAGEDCARE VENTURE | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/music-review-4-centuries-turn-out-to-be-2-with-a-nod-and-a-wave.html | MUSIC REVIEW 4 Centuries Turn Out to Be 2 With a Nod and a Wave | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-accounts-086100.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-528295.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/baseball-gooden-is-looking-to-better-future.html | BASEBALLGooden Is Looking to Better Future | By Charlie Nobles | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/world-series-95-offense-vanishes-belle-s-bat-silenced-so-are-indians.html | WORLD SERIES 95The Offense Vanishes Belles Bat Is Silenced And So Are the Indians | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/world-series-95-baerga-s-potent-bat-is-silent-so-far.html | World Series 95Baergas Potent Bat Is Silent So Far | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-notification-system-for-victims.html | New Jersey Daily Briefing Notification System for Victims | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-traffic-for-motorists-it-all-depended-on-where-you-were-and-when.html | THE UN AT 50 TRAFFICFor Motorists It All Depended On Where You Were and When | By James Barron | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-football-patriots-salvage-parcells-s-sanity.html | PRO FOOTBALLPatriots Salvage Parcellss Sanity | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/congress-uses-a-budget-bill-to-reshape-the-faa.html | Congress Uses A Budget Bill To Reshape The FAA | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-086088.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/patterns-085332.html | Patterns | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-news-mellon-agrees-to-buy-keycorp-s-bond-services-unit.html | COMPANY NEWS MELLON AGREES TO BUY KEYCORPS BOND SERVICES UNIT | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-rains-a-boon-to-13-reservoirs.html | New Jersey Daily Briefing Rains a Boon to 13 Reservoirs | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/chess-157695.html | Chess | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/clamping-down-on-airport-security.html | Clamping Down On Airport Security | By Edwin McDowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/horse-racing-after-breeders-who-will-be-sitting-pretty.html | HORSE RACINGAfter Breeders Who Will Be Sitting Pretty | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/treasury-says-tax-cut-plan-invites-a-paperwork-morass.html | Treasury Says TaxCut Plan Invites a Paperwork Morass | By Robert D Hershey Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-086096.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-burson-marsteller-executive-moves.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BursonMarsteller Executive Moves | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/on-my-mind-please-do-not-die.html | On My MindPlease Do Not Die | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/theater/in-performance-theater-085766.html | In Performance THEATER | By Djr Bruckner | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/college-soccer-report-084190.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-football-jaguars-gasp-are-in-the-running.html | PRO FOOTBALLJaguars Gasp Are in the Running | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/giuliani-and-clinton-assess-perils-in-cuts-for-medicare.html | Giuliani and Clinton Assess Perils in Cuts for Medicare | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/critic-s-notebook-love-and-losses-in-tv-s-police-departments.html | CRITICS NOTEBOOKLove and Losses in TVs Police Departments | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/buenos-aires-journal-in-argentine-nightmare-the-discos-die-at-4-am.html | Buenos Aires JournalIn Argentine Nightmare the Discos Die at 4 AM | By Calvin Sims | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-news-chief-of-lighting-unit-is-named-ge-vice-chairman.html | COMPANY NEWS CHIEF OF LIGHTING UNIT IS NAMED GE VICE CHAIRMAN | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/murder-rate-fell-in-1994-for-3d-consecutive-year-agency-says.html | Murder Rate Fell in 1994 for 3d Consecutive Year Agency Says | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/court-order-is-sought-for-nasdaq-data.html | Court Order Is Sought for Nasdaq Data | By Floyd Norris | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/cezanne-the-hot-new-artist-of-the-90-s.html | Cezanne The Hot New Artist of the 90s | By Alan Riding | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-084468.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-fumes-traced-to-a-chemical.html | New Jersey Daily Briefing Fumes Traced to a Chemical | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/health-industry-leads-budget-lobbying.html | Health Industry Leads Budget Lobbying | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/murder-suicide-attempt-feared-in-baby-s-drowning.html | MurderSuicide Attempt Feared in Babys Drowning | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/espy-inquiry-to-bring-plea-from-lobbyist.html | Espy Inquiry To Bring Plea From Lobbyist | By David Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/theater/in-performance-theater-226295.html | In Performance THEATER | By Djr Bruckner | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/science/personal-computers-now-playing-on-your-neighborhood-laptop.html | PERSONAL COMPUTERSNow Playing on Your Neighborhood Laptop | By Stephen Manes | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/review-fashion-in-london-straining-for-consistency.html | ReviewFashionIn London Straining for Consistency | By By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/baseball-yanks-spirit-watson-away-from-astros-for-gm.html | BASEBALLYanks Spirit Watson Away From Astros for GM | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-classical-music-228995.html | In Performance CLASSICAL MUSIC | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-football-all-fun-and-jitters-aside-giants-get-back-to-work.html | PRO FOOTBALLAll Fun and Jitters Aside Giants Get Back to Work | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/international-business-canadian-markets-roiled-by-poll-results.html | INTERNATIONAL BUSINESSCanadian Markets Roiled by Poll Results | By Edward Wyatt | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/race-and-the-curse-of-good-intentions.html | Race and the Curse of Good Intentions | By Shelby Steele | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-gop-leads-in-fund-raising.html | New Jersey Daily Briefing GOP Leads in Fund Raising | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/seattle-journal-city-finds-new-home-for-its-new-love-baseball.html | Seattle JournalCity Finds New Home for Its New Love Baseball | By Timothy Egan | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/foreign-stocks-drop-setting-the-stage-for-us-market-losses.html | Foreign Stocks Drop Setting the Stage for US Market Losses | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-classical-music-227095.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-clinton-and-jiang-library-s-rights-exhibit-hits-a-raw-chinese-nerve.html | THE UN AT 50 CLINTON AND JIANGLibrarys Rights Exhibit Hits a Raw Chinese Nerve | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/us-defense-chief-meets-mexican-to-discuss-military-distrust.html | US Defense Chief Meets Mexican to Discuss Military Distrust | By Anthony Depalma | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/science/map-makes-ocean-floors-as-knowable-as-venus.html | Map Makes Ocean Floors as Knowable as Venus | By William J Broad | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/science/q-a-163095.html | QA | By C Clairborne Ray | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/sports-of-the-times-cleveland-deals-with-long-slump.html | Sports of The TimesCleveland Deals With Long Slump | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/youth-s-death-is-called-act-of-vengeance-by-mistake.html | Youths Death Is Called Act Of Vengeance By Mistake | By George James | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/chess-085502.html | Chess | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-classical-music-085774.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/assembly-speaker-to-delay-sending-police-bill-to-pataki.html | Assembly Speaker to Delay Sending Police Bill to Pataki | By James Dao | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/police-questioning-suspect-in-attacks-on-6-prostitutes.html | Police Questioning Suspect In Attacks on 6 Prostitutes | By Ronald Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/science/in-immune-system-model-fittest-antibodies-survive.html | In Immune System Model Fittest Antibodies Survive | By Sandra Blakeslee | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-farrakhan-soliciting-publishers.html | THE MEDIA BUSINESSFarrakhan Soliciting Publishers | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/science/neutrinos-have-mass-panel-says.html | Neutrinos Have Mass Panel Says | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-260295.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/texas-jury-convicts-fan-of-killing-recording-star.html | Texas Jury Convicts Fan Of Killing Recording Star | By Sam Howe Verhovek | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-classical-music-085782.html | In Performance CLASSICAL MUSIC | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/safety-fears-fail-to-deter-armenians-on-aplant.html | Safety Fears Fail to Deter Armenians On APlant | By Steve Levine | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/an-abitibi-price-buyback.html | An AbitibiPrice Buyback | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/before-africans-vote-men-in-charge-rewrite-rules.html | Before Africans Vote Men in Charge Rewrite Rules | By Howard W French | TX 1-165-943 | 1995-12-07 |

| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/records-show-flows-from-archer-executives-account.html | Records Show Flows From Archer Executives Account | By Kurt Eichenwald | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-people-084565.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/governor-of-california-endorses-dole-s-campaign-for-the-white-house.html | Governor of California Endorses Doles Campaign for the White House | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/patterns-074095.html | Patterns | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/as-juppe-moves-out-chirac-rues-a-rent-deal.html | As Juppe Moves Out Chirac Rues a Rent Deal | By Craig R Whitney | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-pop-085430.html | In Performance POP | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/college-soccer-report-408195.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/irrelevance-in-pinstripes.html | Irrelevance in Pinstripes | By Frank Deford | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/music-review-a-gala-of-old-and-new-with-singing-as-star.html | MUSIC REVIEWA Gala of Old and New With Singing as Star | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/working-men-old-friends-new-rivals-labor-battle-born-in-bronx.html | Working Men Old Friends New Rivals Labor Battle Born in Bronx | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-reporter-s-notebook-castro-at-lunch-the-usual-fare.html | THE UN AT 50 REPORTERS NOTEBOOK Castro at Lunch The Usual Fare | By Lizette Alvarez | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/observer-just-business-charlie.html | ObserverJust Business Charlie | By Russell Baker | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/market-place-more-talk-than-fact-a-possible-bank-merger-titillates-investors.html | Market PlaceMore than fact a possible bank merger titillates investors | By Saul Hansell | TX 1-165-943 | |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/pop-review-sonic-youth-s-reward-fans-know-the-noises.html | POP REVIEW Sonic Youths Reward Fans Know the Noises | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/irrelevance-in-pinstripes.html | Irrelevance in Pinstripes | By Frank Deford | TX 1-165-943 | 1995-12-07 |

| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/michigan-puts-poor-to-work-but-gains-appear-precarious.html | Michigan Puts Poor to Work But Gains Appear Precarious | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/international-business-large-layoffs-are-planned-at-daimler-aerospace-unit.html | INTERNATIONAL BUSINESSLarge Layoffs Are Planned At Daimler Aerospace Unit | By Nathaniel C Nash | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/science/deep-solar-rumblings-may-offer-key-to-suns-inner-structure.html | Deep Solar Rumblings May Offer Key to Suns Inner Structure | By Malcolm W Browne | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/movies/television-review-who-programmed-mary-could-it-be-satan.html | TELEVISION REVIEWWho Programmed Mary Could It Be Satan | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/desegregation-solution-is-requested-of-whitman.html | Desegregation Solution Is Requested of Whitman | By Robert Hanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/credit-markets-treasury-prices-fall-again-dollar-s-decline-is-cited.html | CREDIT MARKETS Treasury Prices Fall Again Dollars Decline Is Cited | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/insurers-join-a-common-web-site-allowing-consumers-to-compare.html | Insurers Join a Common Web Site Allowing Consumers to Compare | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-people-587895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/science/if-tests-hint-alzheimer-s-should-a-patient-be-told.html | If Tests Hint Alzheimers Should a Patient Be Told | By Gina Kolata | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-general-assembly-money-on-their-minds-leaders-tell-un-to-trim-down.html | THE UN AT 50 GENERAL ASSEMBLYMoney on Their Minds Leaders Tell UN to Trim Down | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-filene-s-basement-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Filenes Basement Account in Review | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/nancy-graves-54-prolific-post-minimalist-artist.html | Nancy Graves 54 Prolific PostMinimalist Artist | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/tv-sports-a-game-of-finding-baseball-on-tv.html | TV SPORTSA Game of Finding Baseball on TV | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/hockey-richter-a-casualty-of-rangers-rough-stretch.html | HOCKEYRichter a Casualty of Rangers Rough Stretch | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/horse-racingafter-breeders-who-will-be-sitting-pretty.html | HORSE RACINGAfter Breeders Who Will Be Sitting Pretty | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-football-brister-is-over-center-jets-over-doldrums.html | PRO FOOTBALLBrister Is Over Center Jets Over Doldrums | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/council-leaders-offer-compromise-to-abolish-school-board.html | Council Leaders Offer Compromise to Abolish School Board | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/teen-age-marijuana-use-is-on-rise-survey-says.html | TeenAge Marijuana Use Is on Rise Survey Says | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/irs-puts-off-plan-for-detailed-audits-of-random-returns.html | IRS Puts Off Plan For Detailed Audits Of Random Returns | By David Cay Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-a-complaint-on-tv-censorship.html | New Jersey Daily Briefing A Complaint on TV Censorship | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/safety-fears-fail-to-deter-armenians-on-aplant.html | Safety Fears Fail to Deter Armenians On APlant | By Steve Levine | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-259995.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/china-chooses-general-motors-for-big-venture.html | China Chooses General Motors For Big Venture | By Seth Faison | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/vada-pinson-57-cincinnati-outfielder-in-60-s.html | Vada Pinson 57 Cincinnati Outfielder in 60s | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/wave-of-prison-uprisings-provokes-debate-on-crack.html | Wave of Prison Uprisings Provokes Debate on Crack | By Ronald Smothers | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-basketball-bounce-pass-no-talks-at-impasse.html | PRO BASKETBALLBounce Pass No Talks at Impasse | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-pop-116995.html | In Performance POP | By Neil Strauss | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/marilyn-morheuser-dies-at-71-fought-for-parity-in-education.html | Marilyn Morheuser Dies at 71 Fought for Parity in Education | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-cramer-krasselt-s-orlando-purchase.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CramerKrasselts Orlando Purchase | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/us/moderates-soften-gop-agenda-on-environment.html | Moderates Soften GOP Agenda on Environment | By John H Cushman Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/two-convicted-of-kidnapping-in-illegal-immigrant-case.html | Two Convicted of Kidnapping in Illegal Immigrant Case | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/science/q-a-085537.html | QA | By C Clairborne Ray | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/italy-s-political-turmoil-hurts-european-stocks-and-the-dollar.html | Italys Political Turmoil Hurts European Stocks and the Dollar | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/horse-racing-notebook-jade-flush-fractures-her-foreleg.html | HORSE RACING NOTEBOOKJade Flush Fractures Her Foreleg | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-accounts-261095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/style/by-design-an-inspiring-caftan.html | By Design An Inspiring Caftan | By By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/science/wandering-butterflies-may-be-charting-the-path-to-survival.html | Wandering Butterflies May Be Charting the Path to Survival | By Carol Kaesuk Yoon | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/slain-girl-implicated-in-family-deaths-in-harlem.html | Slain Girl Implicated in Family Deaths in Harlem | By David Stout | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-clinton-and-yeltsin-warmth-but-little-substance-at-hyde-park-summit.html | THE UN AT 50 CLINTON AND YELTSINWarmth but Little Substance at Hyde Park Summit | By Alison Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/lottery-for-the-arts-over-the-rainbow-or-under-a-cloud.html | Lottery for the Arts Over the Rainbow Or Under a Cloud | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/on-baseball-for-watson-a-sudden-switch-to-old-home.html | ON BASEBALLFor Watson a Sudden Switch to Old Home | By Murray Chass | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-basketball-unwanted-seat-for-frustrated-thurman.html | PRO BASKETBALL Unwanted Seat for Frustrated Thurman | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/labor-s-love-not-lost.html | Labors Love Not Lost | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/simone-gallimard-77-leader-of-french-publishing-house.html | Simone Gallimard 77 Leader Of French Publishing House | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/race-and-the-curse-of-good-intentions.html | Race and the Curse of Good Intentions | By Shelby Steele | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/governments-bypassing-banks-to-pool-money-in-fund.html | Governments Bypassing Banks to Pool Money in Fund | By Michael Quint | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/at-lunch-with-jonathan-kozol-listening-to-the-south-bronx.html | AT LUNCH WITH Jonathan Kozol Listening to the South Bronx | By Peter Applebome | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/hockey-healy-s-stock-goes-up-a-few-points.html | HOCKEYHealys Stock Goes Up a Few Points | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/has-this-war-been-won.html | Has This War Been Won | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-timely-calls-to-battered-women.html | New Jersey Daily Briefing Timely Calls to Battered Women | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-parent-of-united-air-posts-surprising-surge-in-profits.html | COMPANY REPORTSParent of United Air Posts Surprising Surge in Profits | By Adam Bryant | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/labor-adopts-a-symbol-the-sun-a-rising-one.html | Labor Adopts a Symbol The Sun a Rising One | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-news-pfizer-to-sell-food-science-group-to-finnish-company.html | COMPANY NEWS PFIZER TO SELL FOOD SCIENCE GROUP TO FINNISH COMPANY | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/1995-world-series-after-47-years-and-11-innings-indians-win-one.html | 1995 WORLD SERIESAfter 47 Years and 11 Innings Indians Win One | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/airline-did-not-know-of-pilot-s-troubled-past.html | Airline Did Not Know of Pilots Troubled Past | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-news-alliance-capital-to-buy-british-businesses.html | COMPANY NEWS ALLIANCE CAPITAL TO BUY BRITISH BUSINESSES | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/arts/cable-tv-continues-its-steady-drain-of-network-viewers.html | Cable TV Continues Its Steady Drain Of Network Viewers | By Lawrie Mifflin | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/2-harlem-murder-suspects-are-facing-capital-charges.html | 2 Harlem Murder Suspects Are Facing Capital Charges | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/breeders-cup-95-notebookreverence-for-cigar-isnt-the-same-as-fear.html | BREEDERS CUP 95 NOTEBOOKReverence for Cigar Isnt the Same as Fear | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/gop-seek-compromise-on-welfare-bill.html | GOP Seek Compromise on Welfare Bill | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/the-pumpkins-of-95-are-big-and-light.html | The Pumpkins of 95 Are Big and   Light | By Patricia McCormack | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/metropolitan-diary-316795.html | Metropolitan Diary | By Ron Alexander | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/snowstorm-stares-down-denver-s-new-airport-airport-blinks.html | Snowstorm Stares Down Denvers New Airport Airport Blinks | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/boxing.html | BOXING | By KingS Accuser Testifies That He Created Fake Expensesby Richardsandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/with-trial-looming-japanese-sect-still-thrives.html | With Trial Looming Japanese Sect Still Thrives | By Sheryl Wudunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/judge-apologizes-for-ordering-girl-to-re-enact-sexual-abuse.html | Judge Apologizes for Ordering Girl to Reenact Sexual Abuse | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-news-cordis-changes-bylaws-in-response-to-takeover-bid.html | COMPANY NEWS CORDIS CHANGES BYLAWS IN RESPONSE TO TAKEOVER BID | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-597695.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/movies/film-review-gory-kitsch-in-a-parody-of-teen-age-road-movies.html | FILM REVIEW Gory Kitsch in a Parody of TeenAge Road Movies | By Janet Maslin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/media-business-advertising-with-new-agency-2-executives-seek-more-innovative.html | THE MEDIA BUSINESS ADVERTISINGWith a new agency 2 executives seek more innovative less bureaucratic solutions | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-rjr-nabisco-falls-short-of-expectations.html | COMPANY REPORTSRJR Nabisco Falls Short of Expectations | By Glenn Collins | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/books/books-of-the-times-a-stranger-in-the-land-of-paradox.html | BOOKS OF THE TIMESA Stranger in the Land of Paradox | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/hockey-versatile-albelin-brings-devil-victories.html | HOCKEYVersatile Albelin Brings Devil Victories | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/at-new-york-s-bad-schools-problem-wasn-t-just-money.html | At New Yorks Bad Schools Problem Wasnt Just Money | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/perot-claims-enough-signatures-to-qualify-his-party-in-california.html | Perot Claims Enough Signatures to Qualify His Party in California | By B Drummond Ayres Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/prospective-labor-leaders-set-to-turn-to-confrontation.html | Prospective Labor Leaders Set to Turn to Confrontation | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/arts/a-princely-house-sale-in-baden-baden.html | A Princely House Sale in BadenBaden | By Carol Vogel | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/on-pro-football-raiders-and-chiefs-raise-afc-s-hopes.html | ON PRO FOOTBALLRaiders and Chiefs Raise AFCs Hopes | By Thomas George | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/international-business-detroit-s-japan-friendly-cars-go-to-tokyo.html | INTERNATIONAL BUSINESSDetroits JapanFriendly Cars Go to Tokyo | By Andrew Pollack | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/nyc-without-a-class-card-this-one-will-have-to-do.html | NYC Without a Class Card This One Will Have to Do | By Clyde Haberman | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/odd-alliance-opposes-bridgeport-casino-plan.html | Odd Alliance Opposes Bridgeport Casino Plan | By Jonathan Rabinovitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/at-the-nations-table-homestead-fla-a-produce-stand-shows-longevity.html | At the Nations Table Homestead FlaA Produce Stand Shows Longevity | By Victoria Spencer | TX 1-165-943 | 1995-12-07 |

| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-of-the-times-time-to-give-game-back-to-abused-fans.html | Sports of The TimesTime to Give Game Back to Abused Fans | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-people-086916.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/real-estatesigns-of-an-improving-market-a-12story-office-building.html | Real EstateSigns of an improving market a 12story office building is going up in Washington | By Fran Rensbarger | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/un-50-press-for-many-visiting-journalists-different-perspective-new-york.html | THE UN AT 50 THE PRESS For Many Visiting Journalists a Different Perspective on New York | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/jamaican-way-station-bronx-community-striving-immigrants-fosters-middle-class.html | A Jamaican Way Station in the BronxCommunity of Striving Immigrants Fosters MiddleClass Values | By Adam Nossiter | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-water-rationing-may-be-eased.html | New Jersey Daily Briefing Water Rationing May Be Eased | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/real-estate-signs-of-an-improving-market-a-12story-office-building.html | Real EstateSigns of an improving market a 12story office building is going up in Washington | By Fran Rensbarger | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/at-the-nations-table-homestead-flaa-produce-stand-shows-longevity.html | At the Nations Table Homestead FlaA Produce Stand Shows Longevity | By Victoria Spencer | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/congress-to-open-budget-bill-votes-for-1996-spending.html | CONGRESS TO OPEN BUDGET BILL VOTES FOR 1996 SPENDING | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/the-un-at-50-up-close-a-wistful-little-land-savors-world-stage.html | THE UN AT 50 UP CLOSEA Wistful Little Land Savors World Stage | By Joe Sexton | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/italys-leader-faces-a-vote-to-remove-him.html | Italys Leader Faces a Vote To Remove Him | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/95-world-series-braves-pitching-staff-taken-down-a-peg.html | 95 WORLD SERIESBraves Pitching Staff Taken Down a Peg | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/youth-who-pleaded-guilty-describes-slaying.html | Youth Who Pleaded Guilty Describes Slaying | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |

| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-087238.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/outline-of-the-republican-proposals-on-the-budget.html | Outline of the Republican Proposals on the Budget | By David E Rosenbaum | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/un-50-arafat-white-house-condemns-giuliani-for-ejecting-arafat-concert.html | THE UN AT 50 ARAFATWhite House Condemns Giuliani For Ejecting Arafat From Concert | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-wrong-turns-at-motor-vehicles.html | New Jersey Daily Briefing Wrong Turns at Motor Vehicles | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/on-baseball-notebook-just-being-there-is-not-enough-for-the-indians.html | ON BASEBALL NOTEBOOKJust Being There Is Not Enough for the Indians | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/books/book-notes-283795.html | Book Notes | By Mary B W Tabor | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/the-un-at-50-reporters-notebook-clinton-has-dinner-and-cars-go-missing.html | THE UN AT 50 REPORTERS NOTEBOOKClinton Has Dinner And Cars Go Missing | By Matthew Purdy | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/journal-million-man-stall.html | JournalMillion Man Stall | By Frank Rich | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-agency-chosen-for-genderm-drug.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Chosen For Genderm Drug | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/after-apology-from-prodigy-firm-drops-suit.html | After Apology From Prodigy Firm Drops Suit | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/wine-talk-087416.html | Wine Talk | By Frank J Prial | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/personal-health-the-forgotten-child-in-treating-pain-is-the-child.html | Personal HealthThe forgotten child in treating pain is the child | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/international-business-gm-sets-out-on-a-long-road-in-china.html | INTERNATIONAL BUSINESSGM Sets Out on a Long Road in China | By Seth Faison | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-people-030395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/foreign-affairs-almost-egypt.html | Foreign Affairs Almost Egypt | By Thomas L Friedman | TX 1-165-943 | 1995-12-07 |

| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-times-mirror-citing-expense-of-cutbacks-takes-a-charge.html | COMPANY REPORTSTimes Mirror Citing Expense Of Cutbacks Takes a Charge | By James Sterngold | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/seeking-statesmanship-farrakhan-softens-tone.html | Seeking Statesmanship Farrakhan Softens Tone | By Don Terry | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-camden-deadlier-than-newark.html | New Jersey Daily Briefing Camden Deadlier Than Newark | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/clinton-and-hollywood-producer-met-on-contract-a-memo-shows.html | Clinton and Hollywood Producer Met on Contract a Memo Shows | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/obituaries/wd-campbell-88-promoted-scouting-in-the-third-world.html | WD Campbell 88 Promoted Scouting In the Third World | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/breeders-cup-95-notebook-reverence-for-cigar-isnt-the-same-as-fear.html | BREEDERS CUP 95 NOTEBOOKReverence for Cigar Isnt the Same as Fear | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/suffolk-debate-centers-on-sales-tax-and-lilco.html | Suffolk Debate Centers on Sales Tax and Lilco | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/un-warns-against-delay-in-cutting-carbon-dioxide-emissions.html | UN Warns Against Delay in Cutting Carbon Dioxide Emissions | By William K Stevens | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/panel-votes-zoning-rule-on-sex-shop.html | Panel Votes Zoning Rule On Sex Shop | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/nation-s-campuses-confront-an-expanding-racial-divide.html | Nations Campuses Confront An Expanding Racial Divide | By Peter Applebome | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/fearing-bankruptcy-2-suny-hospitals-are-seeking-to-go-private.html | Fearing Bankruptcy 2 SUNY Hospitals Are Seeking to Go Private | By Emily M Bernstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/mexican-rebel-leader-s-arrest-raises-questions-on-peace-talks.html | Mexican Rebel Leaders Arrest Raises Questions on Peace Talks | By Julia Preston | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-photographer-to-seek-new-venue.html | New Jersey Daily Briefing Photographer to Seek New Venue | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/memphis-journal-elvis-s-other-home-unenshrined-and-all-but-uninhabitable.html | Memphis JournalElviss Other Home Unenshrined and All but Uninhabitable | By Emily Yellin | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/prosecution-won-t-return-simpson-items.html | Prosecution Wont Return Simpson Items | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/a-tip-yields-fresh-clues-to-a-killer.html | A Tip Yields Fresh Clues To a Killer | By John Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/the-risks-of-lettting-russia-disengage.html | The Risks of Lettting Russia Disengage | By Stephen Sestanovich | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/at-the-nations-table-mill-valley-calif-where-an-olive-press-entertains.html | At the Nations Table Mill Valley CalifWhere an Olive Press Entertains the Diners | By Peggy Knickerbocker | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-291895.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-method-of-dry-cleaning-taints-the-air-study-finds.html | New Method of Dry Cleaning Taints the Air Study Finds | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/movies/film-review-werner-herzog-s-vision-of-a-world-gone-amok.html | FILM REVIEW Werner Herzogs Vision Of a World Gone Amok | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/congress-backs-israel-embassy-switch-but-gives-clinton-an-out.html | Congress Backs Israel Embassy Switch but Gives Clinton an Out | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/from-the-ashes-dinner.html | From the Ashes Dinner | By John Willoughby and Chris Schlesinger | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/credit-markets-renewed-hope-for-rate-cut-sends-bond-prices-higher.html | CREDIT MARKETSRenewed Hope for Rate Cut Sends Bond Prices Higher | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-rutgers-paper-to-press-charges.html | New Jersey Daily Briefing Rutgers Paper to Press Charges | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/springing-vows-on-the-guests.html | Springing Vows On the Guests | By Sarah Jay | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/business-travel-fees-for-guests-who-check-their-rooms-early-may-become-standard.html | Business Travel Fees for guests who check out of their rooms early may become standard for the hotel industry | By Edwin McDowell | TX 1-165-943 | |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/witness-in-gang-trial-cites-officer-payoffs.html | Witness in Gang Trial Cites Officer Payoffs | By George James | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/linda-goodman-writer-turned-astrologer-dies.html | Linda Goodman Writer Turned Astrologer Dies | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |

| 1995-10-25 | https://www.nytimes.com/1995/10/25/theater/television-review-julie-andrews-with-tough-edges.html | TELEVISION REVIEW Julie Andrews With Tough Edges | By John J OConnor | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-088153.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/wine-talk-361295.html | Wine Talk | By Frank J Prial | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/stocks-stage-a-comeback-with-the-dow-rising-28.18-points.html | Stocks Stage a Comeback With the Dow Rising 2818 Points | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/proof-of-a-breast-implant-peril-is-lacking-rheumatologists-say.html | Proof of a Breast Implant Peril Is Lacking Rheumatologists Say | By Gina Kolata | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/obituaries/harold-cammer-86-champion-of-labor-and-rights-lawyer.html | Harold Cammer 86 Champion of Labor And Rights Lawyer | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/market-place-investors-frown-but-snapple-distributors-see-a-new-age.html | Market PlaceInvestors frown but Snapple distributors see a new age | By Barnaby J Feder | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/un-50-clinton-jiang-china-s-president-clinton-meet-repair-fences.html | THE UN AT 50 CLINTON AND JIANGCHINAS PRESIDENT AND CLINTON MEET TO REPAIR FENCES | By Alison Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/suspect-s-lawyers-want-an-alias-for-megan-s-law-victim.html | Suspects Lawyers Want an Alias for Megans Law Victim | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/food-notes-288895.html | Food Notes | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/theater/theater-review-uta-hagen-returns-tossing-wine.html | THEATER REVIEWUta Hagen Returns Tossing Wine | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/on-campus-journalism-dropped.html | On Campus Journalism Dropped | By William Honan | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/plain-and-simple-sometimes-mashed-is-best.html | PLAIN AND SIMPLESometimes Mashed Is Best | By Marian Burros | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/feast-for-the-dead-celebrates-life.html | Feast for the Dead Celebrates Life | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/1995-world-sries-notebook-avery-is-savoring-the-chill.html | 1995 WORLD SRIES NOTEBOOKAvery Is Savoring The Chill | By The New York Times | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/baseball-showalter-has-no-answer-to-steinbrenner-s-offer.html | BASEBALLShowalter Has No Answer To Steinbrenners Offer | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/applause-for-castro-why.html | Applause for Castro Why | By Robert G Torricelli | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By Willim N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-news-shares-of-thomas-nelson-fall-on-lower-earnings.html | COMPANY NEWS SHARES OF THOMAS NELSON FALL ON LOWER EARNINGS | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/268-pounds-slimmer-and-counting.html | 268 Pounds Slimmer and Counting | By Suzanne Hamlin | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/authorities-arrest-suspect-in-michigan-kidnapping-case.html | Authorities Arrest Suspect In Michigan Kidnapping Case | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-melville-plans-to-split-into-3-companies.html | COMPANY REPORTSMelville Plans To Split Into 3 Companies | By Jennifer Steinhauer | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/college-football-nebraska-allows-phillips-to-return.html | COLLEGE FOOTBALLNebraska Allows Phillips to Return | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/chromosome-damage-in-the-lab-is-tied-to-a-chromium-supplement.html | Chromosome Damage in the Lab is Tied to a Chromium Supplement | By Jane E Brody | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/father-wins-us-apology-in-son-s-death.html | Father Wins US Apology In Sons Death | By Karen de Witt | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-groups-urge-use-of-audited-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Groups Urge Use Of Audited Media | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/un-50-general-assembly-birthday-celebration-winds-up-with-speeches-pledging-help.html | THE UN AT 50 GENERAL ASSEMBLYBirthday Celebration Winds Up With Speeches Pledging to Help the UN Do Better | By Christopher S Wren | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/268-pounds-slimmer-and-counting.html | 268 Pounds Slimmer and Counting | By Suzanne Hamlin | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/on-campus-unabomber-notoriety-becomes-celebrity.html | On Campus Unabomber Notoriety Becomes Celebrity | By Davidson Goldin | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/khijuri-journal-science-can-t-eclipse-a-magic-moment-for-millions.html | Khijuri JournalScience Cant Eclipse a Magic Moment for Millions | By John F Burns | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/football-jet-rookie-steps-in-and-starts-to-fit-in.html | FOOTBALLJet Rookie Steps In And Starts To Fit In | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-relief-from-oxygenated-gas.html | New Jersey Daily Briefing Relief From Oxygenated Gas | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/us/routine-electronic-monitoring-of-fetuses-is-challenged-in-study.html | Routine Electronic Monitoring Of Fetuses Is Challenged in Study | By Warren E Leary | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-598495.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/the-pumpkins-of-95-are-big-and-light.html | The Pumpkins of 95 Are Big and    Light | By Patricia McCormack | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/at-the-nations-table-mill-valley-califwhere-an-olive-press-entertains.html | At the Nations Table Mill Valley CalifWhere an Olive Press Entertains the Diners | By Peggy Knickerbocker | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-088145.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-reebok-in-deal-with-the-nba.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reebok in Deal With the NBA | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/move-over-iceman-new-star-from-the-andes.html | Move Over Iceman New Star From the Andes | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/breeders-cup-95-distaff-commands-top-billing-too.html | BREEDERS CUP 95Distaff Commands Top Billing Too | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/metropolitan-diary-087297.html | Metropolitan Diary | By Ron Alexander | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/at-the-nation-s-table-brushtown-pa-this-schoolhouse-serves-home-fries.html | At the Nations Table Brushtown Pa This Schoolhouse Serves Home Fries | By Joan Nassivera | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/crowning-the-comeback-king.html | Crowning the Comeback King | By Brett Pulley | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/style/from-the-ashes-dinner.html | From the Ashes Dinner | By John Willoughby and Chris Schlesinger | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-of-the-times-cleveland-stays-alive-at-midnight.html | Sports of The TimesCleveland Stays Alive At Midnight | By George Vecsey | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-25 | https://www.nytimes.com/1995/10/25/world/un-50-tudjman-croatian-chief-vows-use-military-force-recover-last-lost-land-if.html | THE UN AT 50 TUDJMANCroatian Chief Vows to Use Military Force To Recover Last of Lost Land if Talks  Fail | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/food-notes-087220.html | Food Notes | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/calpers-a-loud-corporate-critic-to-adopt-system-to-judge-itself.html | Calpers a Loud Corporate Critic To Adopt System to Judge Itself | By Leslie Wayne | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/sports-of-the-times-huskers-hardly-shun-the-easy-way-out.html | Sports of The TimesHuskers Hardly Shun the Easy Way Out | By Ira Berkow | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/ballet-review-from-st-petersburg-19th-century-excerpts.html | BALLET REVIEWFrom St Petersburg 19thCentury Excerpts | By Jack Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/on-football-columbia-now-feels-addicted-to-winning.html | ON FOOTBALLColumbia Now Feels Addicted to Winning | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/father-disputes-daughter-s-role-in-slaying-of-his-family.html | Father Disputes Daughters Role in Slaying of His Family | By Adam Nossiter | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/books/books-of-the-times-two-contradictory-views-of-russia.html | BOOKS OF THE TIMESTwo Contradictory Views of Russia | By By Christopher LehmannHaupt | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/liberties-talk-is-cheap.html | LibertiesTalk Is Cheap | By Maureen Dowd | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/study-finds-city-hospitals-at-a-loss-to-cope-with-cuts.html | Study Finds City Hospitals At a Loss to Cope With Cuts | By Elisabeth Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/breeders-cup-95-for-cigar-low-odds-but-long-trip-in-classic.html | BREEDERS CUP 95For Cigar Low Odds But Long Trip in Classic | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/the-pop-life-007366.html | The Pop Life | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-funds-to-aid-sex-offenders.html | NEW JERSEY DAILY BRIEFINGFunds to Aid Sex Offenders | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/the-media-business-advertising-addenda-accounts-007773.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/amoco-to-sell-motor-club.html | Amoco to Sell Motor Club | Dow Jones | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/telephone-records-lead-to-new-subpoenas-in-whitewater-case.html | Telephone Records Lead to New Subpoenas in Whitewater Case | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/credit-markets-treasury-prices-steady-but-off-their-session-highs.html | CREDIT MARKETSTreasury Prices Steady But Off Their Session Highs | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/russians-may-get-supporting-role-for-bosnia-peace.html | RUSSIANS MAY GET SUPPORTING ROLE FOR BOSNIA PEACE | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/us-to-turn-over-troops-accused-of-murder-or-rape-to-japan.html | US to Turn Over Troops Accused of Murder or Rape to Japan | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/evacuees-return-home.html | Evacuees Return Home | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/the-high-courts-fear-of-aids.html | The High Courts Fear of AIDS | By Michael L Closen | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/jazz-review-bridging-a-generation-gap.html | JAZZ REVIEWBridging a Generation Gap | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/looking-back-foreign-policy-new-york-style.html | LOOKING BACKForeign Policy New York Style | By Sam Roberts | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-asian-ladybugs-invading-state.html | NEW JERSEY DAILY BRIEFINGAsian Ladybugs Invading State | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/political-memo-in-mayor-s-arafat-snub-a-hint-of-strategy.html | Political MemoIn Mayors Arafat Snub a Hint of Strategy | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/panel-meets-on-telecom-bill.html | Panel Meets On Telecom Bill | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/sec-asks-mci-for-documents-on-milken-role.html | SEC Asks MCI For Documents On Milken Role | By Peter Truell | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/economic-scene-using-creative-accounting-to-reduce-the-federal-deficit.html | Economic SceneUsing Creative Accounting to Reduce the Federal Deficit | By Peter Passell | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/compromise-on-a-shareholder-suit-bill.html | Compromise on a Shareholder Suit Bill | By Neil A Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/an-officer-is-indicted-in-a-killing.html | An Officer Is Indicted In a Killing | By George James | TX 1-165-943 | 1995-12-07 |

| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/currents-when-the-tile-takes-center-stage.html | CurrentsWhen the Tile Takes Center Stage | By Suzanne Slesin | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/out-of-the-toolbox-and-into-artworks.html | Out of the Toolbox and Into Artworks | By Elaine Louie | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/placing-bets-on-a-new-medicare.html | Placing Bets On a New Medicare | By Milt Freudenheim | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/theater/theater-review-retired-couple-haunted-by-the-past.html | THEATER REVIEWRetired Couple Haunted by the Past | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/prospects-fading-in-house-for-repeal-of-glass-steagall.html | Prospects Fading in House For Repeal of GlassSteagall | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/high-stakes-poker-put-lobbyists-close-to-d-amato-s-ear.html | HighStakes Poker Put Lobbyists Close To DAmatos Ear | By Douglas Frantz and Jane Fritsch | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/world-news-briefs-for-now-qaddafi-halts-expulsion-of-palestinians.html | WORLD NEWS BRIEFSFor Now Qaddafi Halts Expulsion of Palestinians | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/on-quebec-border-fear-of-secession.html | On Quebec Border Fear of Secession | By Clyde H Farnsworth | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/the-media-business-advertising-addenda-people-007765.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/pop-review-the-otherworldly-romantic-and-divine-steeped-in-jazz.html | POP REVIEWThe Otherworldly Romantic And Divine Steeped in Jazz | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/americans-reject-big-medicare-cuts-a-new-poll-finds.html | AMERICANS REJECT BIG MEDICARE CUTS A NEW POLL FINDS | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/scientists-oppose-approval-of-fat-substitute-by-fda.html | Scientists Oppose Approval Of Fat Substitute by FDA | By Marian Burros | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/reform-pledge-jump-starts-mexican-talks.html | Reform Pledge JumpStarts Mexican Talks | By Anthony Depalma | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/return-traffic-officers-new-division-chief-oversees-strategy-gridlock-war.html | The Return of the Traffic OfficersA New Division Chief Oversees Strategy in the Gridlock War | By Douglas Martin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/giuliani-he-wouldn-t-get-castro-s-vote.html | Giuliani He Wouldnt Get Castros Vote | By Lizette Alvarez | TX 1-165-943 | 1995-12-07 |

| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/after-shootout-south-korea-police-hunt-infiltrator-from-the-north.html | After Shootout South Korea Police Hunt Infiltrator From the North | AP | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/mary-wickes-85-character-actress-for-50-years.html | Mary Wickes 85 Character Actress for 50 Years | By Mel Gussow | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/new-york-wins-gop-concessions-on-cuts-in-medicaid.html | New York Wins GOP Concessions on Cuts in Medicaid | By Ian Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/rowland-tells-legislature-bridgeport-needs-a-casino.html | Rowland Tells Legislature Bridgeport Needs a Casino | By Jonathan Rabinovitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/world-news-briefs-philippine-court-upholds-seat-for-imelda-marcos.html | WORLD NEWS BRIEFSPhilippine Court Upholds Seat for Imelda Marcos | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/gop-avoids-senate-vote-on-medicare.html | GOP Avoids Senate Vote on Medicare | By David E Rosenbaum | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-new-base-for-turnpike-police.html | NEW JERSEY DAILY BRIEFINGNew Base for Turnpike Police | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/police-seek-escape-path-and-escapees.html | Police Seek Escape Path And Escapees | By Dennis Hevesi | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-salt-water-defiling-cape-may.html | NEW JERSEY DAILY BRIEFINGSalt Water Defiling Cape May | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/the-media-business-advertising-addenda-club-mediterranee-chooses-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAClub Mediterranee Chooses 2 Agencies | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/wireless-auction-cleared.html | Wireless Auction Cleared | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/currents-this-surreal-way-to-your-table.html | CurrentsThis Surreal Way To Your Table | By Suzanne Slesin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-man-killed-in-stolen-jeep-crash.html | NEW JERSEY DAILY BRIEFINGMan Killed in StolenJeep Crash | By Terry Pristin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-lci-international-to-buy-2-long-distance-businesses.html | COMPANY NEWSLCI INTERNATIONAL TO BUY 2 LONG DISTANCE BUSINESSES | Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/dr-lucjan-dobroszycki-70-wrote-of-doomed-polish-jews.html | Dr Lucjan Dobroszycki 70 Wrote of Doomed Polish Jews | By David Margolick | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-japanese-companies-to-bid-on-dam-project-in-china.html | COMPANY NEWSJAPANESE COMPANIES TO BID ON DAM PROJECT IN CHINA | Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/hockey-vancouver-outskates-outscores-new-jersey.html | HOCKEYVancouver Outskates Outscores New Jersey | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/gi-s-abroad-bosnia-on-their-mind.html | GIs Abroad Bosnia on Their Mind | By Stephen Kinzer | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/kerkorian-s-strategist-delivers-a-list-of-demands-to-chrysler.html | Kerkorians Strategist Delivers A List of Demands to Chrysler | By James Bennet | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/john-mcgill-krumm-82-episcopal-bishop.html | John McGill Krumm 82 Episcopal Bishop | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/golf-norman-s-grip-on-trophy-broken-by-a-technicality.html | GOLFNormans Grip on Trophy Broken by a Technicality | By Larry Dorman | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/ralph-herbert-86-a-baritone-with-the-city-and-met-operas.html | Ralph Herbert 86 a Baritone With the City and Met Operas | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/bridge-006823.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/breeders-cup-95-notebookthe-setting-at-belmont-is-suited-for-you-and.html | BREEDERS CUP 95 NOTEBOOKThe Setting at Belmont Is Suited for You and I | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-occidental-consolidating-its-oil-and-gas-operations.html | COMPANY NEWSOCCIDENTAL CONSOLIDATING ITS OIL AND GAS OPERATIONS | Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/studies-suggest-that-genes-define-a-person-s-nutrient-needs.html | Studies Suggest That Genes Define a Persons Nutrient Needs | By Gina Kolata | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/viveca-lindfors-stage-and-film-actress-74.html | Viveca Lindfors Stage and Film Actress 74 | By David Stout | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/bausch-lomb-panel-to-review-practices.html | Bausch  Lomb Panel to Review Practices | Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/daiwa-affair-turns-up-heat-on-japan-s-finance-ministry.html | Daiwa Affair Turns Up Heat on Japans Finance Ministry | By Sheryl Wudunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-after-improved-earnings-teledyne-decides-not-to-sell.html | COMPANY NEWSAFTER IMPROVED EARNINGS TELEDYNE DECIDES NOT TO SELL | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/democrat-who-s-not-docile-in-defeat.html | Democrat Whos Not Docile in Defeat | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/market-place.html | Market Place | By Floyd Norris | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/speakers-with-style.html | Speakers With Style | By David Elrich | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/worry-over-du-pont-s-outlook-helps-push-dow-down-29.98.html | Worry Over Du Ponts Outlook Helps Push Dow Down 2998 | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/exxons-president-is-planning-to-retire.html | Exxons President Is Planning to Retire | Dow Jones News | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/feeard-journal-beacon-draws-irish-fire-what-s-france-up-to.html | Feeard JournalBeacon Draws Irish Fire Whats France Up To | By James F Clarity | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/as-wells-fargo-tries-to-buy-first-interstate-their-shares-fall.html | As Wells Fargo Tries to Buy First Interstate Their Shares Fall | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/for-the-debate-on-debt-limit-no-usual-script.html | For the Debate On Debt Limit No Usual Script | By David E Sanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-state-to-fight-presidential-poll.html | NEW JERSEY DAILY BRIEFINGState to Fight Presidential Poll | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/essay-let-the-loser-lose.html | EssayLet the Loser Lose | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/world-series-95-polonia-is-producing-for-the-braves-and-crowing-to-the-yankees.html | WORLD SERIES 95Polonia Is Producing for the Braves and Crowing to the Yankees | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/pataki-order-halts-mailings-for-group.html | Pataki Order Halts Mailings for Group | By The New York Times | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/council-approves-package-of-curbs-on-sex-businesses.html | COUNCIL APPROVES PACKAGE OF CURBS ON SEX BUSINESSES | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/gunfire-and-balloons-greet-palestinian-police.html | Gunfire and Balloons Greet Palestinian Police | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/free-east-timor.html | Free East Timor | By Allan Nairn | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/movies/getting-get-shorty-off-the-page-to-the-screen.html | Getting Get Shorty Off the Page to the Screen | By Bernard Weinraub | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/currents-classic-meets-modern.html | CurrentsClassic Meets Modern | By Suzanne Slesin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/jury-out-on-sentence.html | Jury Out on Sentence | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/a-temple-of-80-s-chic-gets-a-corduroy-makeover.html | A Temple of 80s Chic Gets a Corduroy Makeover | By Timothy Jack Ward | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/pro-football-the-jets-esiason-keeps-improving-but-he-still-isn-t-100-percent.html | PRO FOOTBALLThe Jets Esiason Keeps Improving but He Still Isnt 100 Percent | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-equifax-picks-chief-and-lifts-dividend.html | COMPANY NEWSEQUIFAX PICKS CHIEF AND LIFTS DIVIDEND | Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/life-sentence-in-the-killing-of-a-woman.html | Life Sentence In the Killing Of a Woman | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/t-j-johnston-72-former-chairman-of-big-search-firm.html | T J Johnston 72 Former Chairman Of Big Search Firm | By Michael Quint | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/pro-football-pierce-to-relieve-cross-at-tight-end.html | PRO FOOTBALLPierce to Relieve Cross at Tight End | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/miles-to-go-and-nowhere-to-unload.html | Miles to Go and Nowhere to Unload | By Lena Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/japan-s-auto-makers-pumping-out-sport-vehicles.html | Japans Auto Makers Pumping Out Sport Vehicles | By Andrew Pollack | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/mondrian-s-esthetic-in-a-cafe.html | Mondrians Esthetic In a Cafe | By Suzanne Slesin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/cardinals-and-snack-unit-are-put-on-block-by-busch.html | Cardinals and Snack Unit Are Put on Block by Busch | By Michael Quint | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-gas-stations-cheated-on-taxes.html | NEW JERSEY DAILY BRIEFINGGas Stations Cheated on Taxes | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-manitowoc-to-buy-refrigerator-maker-for-126-million.html | COMPANY NEWSMANITOWOC TO BUY REFRIGERATOR MAKER FOR 126 MILLION | Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/world-series-95-atlanta-shows-cleveland-it-can-rock-and-roll-too.html | WORLD SERIES 95Atlanta Shows Cleveland It Can Rock and Roll Too | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/boxing-tape-at-king-fraud-trial-reveals-threat-by-accuser.html | BOXINGTape at King Fraud Trial Reveals Threat by Accuser | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/bob-by-riggs-brash-impresario-of-tennis-world-dies-at-77.html | Bobby Riggs Brash Impresario Of Tennis World Dies at 77 | By Robin Finn | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/record-sec-settlement-by-merrill-and-lazard-expected.html | Record SEC Settlement by Merrill and Lazard Expected | By Leslie Wayne | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/tools-to-smooth-the-grain-of-life.html | Tools to Smooth The Grain of Life | By Pete Hamill | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/japanese-cult-leader-dismisses-lawyer-gaining-delay-in-trial.html | Japanese Cult Leader Dismisses Lawyer Gaining Delay in Trial | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/style/chronicle-007340.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/swissair-names-new-chief.html | Swissair Names New Chief | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-truce-sought-on-dwight-morrow.html | NEW JERSEY DAILY BRIEFINGTruce Sought on Dwight Morrow | By Terry Pristin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/the-media-business-advertising-addenda-anti-smoking-ads-to-begin-tonight.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAntiSmoking Ads To Begin Tonight | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/top-clinton-aides-spreading-message-of-budget-s-peril-to-children.html | Top Clinton Aides Spreading Message of Budgets Peril to Children | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/times-s-durso-to-be-honored.html | Timess Durso To Be Honored | By The New York Times | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/jury-assesses-abortion-foes-8.6-million.html | Jury Assesses Abortion Foes 86 Million | By Allen R Myerson | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/5-killed-as-commuter-train-hits-school-bus.html | 5 Killed as Commuter Train Hits School Bus | By Don Terry | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/style/chronicle-008109.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/books/television-review-a-nation-of-readers-and-that-s-not-good.html | TELEVISION REVIEWA Nation of Readers and Thats Not Good | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/currents-whimsical-attraction.html | CurrentsWhimsical Attraction | By Suzanne Slesin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/on-basketball-a-shoe-of-her-own-but-it-s-time-to-get-league-of-their-own.html | ON BASKETBALLA Shoe of Her Own But Its Time to Get League of Their Own | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/new-tv-shows-not-a-single-hit.html | New TV Shows Not a Single Hit | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/gop-delays-debating-bills-to-avoid-loss.html | GOP Delays Debating Bills To Avoid Loss | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/on-klickitat-street-with-beverly-cleary-for-3-generations-the-child-s-choice.html | ON KLICKITAT STREET WITH Beverly ClearyFor 3 Generations The Childs Choice | By Elisabeth Bumiller | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-donaldson-lufkin-shares-rise-on-first-day.html | COMPANY NEWSDONALDSON LUFKIN SHARES RISE ON FIRST DAY | Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/pro-footballhe-is-third-and-doesnt-mind.html | PRO FOOTBALLHe Is Third and Doesnt Mind | By Samantha Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/man-in-the-news-john-joseph-sweeney-new-fire-for-labor.html | Man in the News John Joseph SweeneyNew Fire for Labor | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/us/militant-is-elected-head-of-afl-cio-signaling-sharp-turn-forlabor-movement.html | Militant Is Elected Head of AFLCIO Signaling Sharp Turn forLabor Movement | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/cozy-is-not-comfy-in-high-point-nc.html | Cozy Is Not Comfy In High Point NC | By Liz Seymour | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/claiming-fraud-florida-seeks-to-bar-eds.html | Claiming Fraud Florida Seeks to Bar EDS | AP | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/schools-chief-seeks-increase-in-attendance.html | Schools Chief Seeks Increase In Attendance | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/new-ulster-leader-plans-to-instruct-clinton.html | New Ulster Leader Plans to Instruct Clinton | By James F Clarity | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/theater/theater-review-julie-andrews-is-back-in-drag-in-drag.html | THEATER REVIEWJulie Andrews Is Back in Drag in Drag | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/purchase-for-preservation-fills-a-gap-in-putnam-county.html | Purchase for Preservation Fills a Gap in Putnam County | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/hockey-islanders-seem-to-suffer-from-a-power-shortage.html | HOCKEYIslanders Seem to Suffer From a Power Shortage | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/baseball-notebook-beattie-is-a-candidate-to-be-expos-executive.html | BASEBALL NOTEBOOKBeattie Is a Candidate To Be Expos Executive | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/on-baseball-hargrove-fails-to-realize-that-change-is-good.html | ON BASEBALLHargrove Fails to Realize That Change Is Good | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/basketball-o-neal-and-webber-to-miss-the-season-s-start.html | BASKETBALLONeal and Webber to Miss the Seasons Start | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/business/media-business-advertising-bozell-worldwide-leads-boy-scouts-into-memorable.html | THE MEDIA BUSINESS ADVERTISINGBozell Worldwide Leads the Boy Scouts Into a Memorable Campaign | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/a-latin-epidemic-spreads-horror-and-questions.html | A Latin Epidemic Spreads Horror and Questions | By Diana Jean Schemo | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/sports-of-the-times-indians-must-beat-maddux-to-survive.html | Sports of The TimesIndians Must Beat Maddux To Survive | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/movies/a-director-for-disney-once-jailed-in-sex-case.html | A Director For Disney Once Jailed In Sex Case | By Bernard Weinraub | TX 1-165-943 | 1995-12-07 |
| 1995-10-26 | https://www.nytimes.com/1995/10/26/world/emil-jonassaint-82-ex-haiti-president-dies.html | Emil Jonassaint 82 ExHaiti President Dies | By Larry Rohter | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/critic-s-notebook-why-australia-s-directors-fit-in-so-well-here.html | CRITICS NOTEBOOKWhy Australias Directors Fit In So Well Here | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-092770.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-water-restrictions-are-lifted.html | New Jersey Daily Briefing Water Restrictions Are Lifted | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/signal-is-faulted-in-bus-crash-toll-rises-to-7.html | Signal Is Faulted in Bus Crash Toll Rises to 7 | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/some-progress-is-seen-on-federal-initiative-for-gun-free-schools.html | Some Progress Is Seen on Federal Initiative for GunFree Schools | By Maria Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/mexico-and-us-to-patrol-border-trouble-spots.html | Mexico and US to Patrol Border Trouble Spots | By Anthony Depalma | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-scene-capitol-sketchbook-gops-wild-card-over-white-house.html | BATTLE OVER THE BUDGET THE SCENE  CAPITOL SKETCHBOOK The GOPs Wild Card Over at the White House | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/us-inquiry-begins-on-price-for-newsprint.html | US Inquiry Begins on Price For Newsprint | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-092789.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/a-big-job-for-labor.html | A Big Job For Labor | By Steven Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/7-companies-seek-to-offer-phone-service.html | 7 Companies Seek to Offer Phone Service | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-overview-house-passes-budget-bill-bedrock-gop-agenda-much.html | BATTLE OVER THE BUDGET THE OVERVIEWHOUSE PASSES BUDGET BILL BEDROCK OF GOP AGENDA MUCH BARGAINING REMAINS | By David E Rosenbaum | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-2-plead-guilty-in-carjacking.html | New Jersey Daily Briefing 2 Plead Guilty in Carjacking | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/powell-consults-2-conservatives-and-2-financiers-about-a-96-run.html | Powell Consults 2 Conservatives and 2 Financiers About a 96 Run | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/pro-basketball-knicks-victory-halts-the-sniping-for-now.html | PRO BASKETBALLKnicks Victory Halts The Sniping for Now | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/3-surrender-on-bribery-charges-tied-to-theft-of-school-supplies.html | 3 Surrender on Bribery Charges Tied to Theft of School Supplies | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/bosnian-serbs-agree-to-let-in-relief-groups.html | Bosnian Serbs Agree to Let In Relief Groups | By Raymond Bonner | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/restaurants-091782.html | Restaurants | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/us-is-said-to-be-investigating-dan-dorfman-on-insider-trading.html | US Is Said to Be Investigating Dan Dorfman on Insider Trading | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-wild-child-goes-electric.html | FILM REVIEW Wild Child Goes Electric | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/on-my-mind-how-to-trade-with-cuba.html | On My MindHow to Trade With Cuba | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-the-budget-excerpts-from-debates-in-house-and-senate-on-budget-bills.html | BATTLE OVER THE BUDGETExcerpts From Debates in House and Senate on Budget Bills | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/for-children.html | For Children | By Dulcie Leimbach | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/some-sex-shops-vow-to-fight-city-s-new-rules.html | Some Sex Shops Vow to Fight Citys New Rules | By Frank Bruni | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/breeders-cup-95-deserttrained-halling-will-go-after-cigar.html | BREEDERS CUP 95DesertTrained Halling Will Go After Cigar | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/pension-pirates.html | Pension Pirates | By James H Smalhout | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/restaurants-756295.html | Restaurants | By Ruth Reichl | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-083095.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/music-review-gems-in-a-recital-times-2.html | MUSIC REVIEW Gems in a Recital Times 2 | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |

| 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-065295.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/college-football-osborne-says-choice-was-simple.html | COLLEGE FOOTBALLOsborne Says Choice Was Simple | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-news-maxtor-says-it-received-buyout-offer.html | COMPANY NEWS MAXTOR SAYS IT RECEIVED BUYOUT OFFER | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/world-series-95-indians-solve-maddux-and-come-back-from-the-brink.html | WORLD SERIES 95Indians Solve Maddux and Come Back From the Brink | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/media-business-advertising-poetic-sneaker-campaign-features-stylish-nba-star.html | THE MEDIA BUSINESS ADVERTISINGA poetic sneaker campaign features a stylish NBA star turn | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/salvador-helps-refugees-filing-for-asylum-in-us.html | Salvador Helps Refugees Filing for Asylum in US | By Doreen Carvajal | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/manville-agrees-to-accept-2.7-billion-buyout-offer.html | Manville Agrees to Accept 27 Billion Buyout Offer | By Barnaby J Feder | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/senate-whitewater-panel-seeks-more-documents-from-clintons.html | Senate Whitewater Panel Seeks More Documents From Clintons | By Stephen Labaton | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-accounts-091405.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-082295.html | Art in Review | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/college-football-report-448295.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/car-s-lack-of-safety-devices-faulted-in-subway-mishap.html | Cars Lack of Safety Devices Faulted in Subway Mishap | By Lizette Alvarez | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/international-business-mexican-peso-dives-as-economy-treads-water.html | INTERNATIONAL BUSINESSMexican Peso Dives as Economy Treads Water | By Julia Preston | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-a-fiend-as-deadly-as-he-is-derivative.html | FILM REVIEWA Fiend as Deadly as He Is Derivative | By Janet Maslin | TX 1-165-943 | 1995-12-07 |

| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/neftyanyye-kamni-journal-caspian-sun-on-the-rise-chasing-russian.html | Neftyanyye Kamni JournalCaspian Sun on the Rise Chasing Russian Shadow | By Steve Levine | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-087395.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-accounts-436095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/former-partner-at-lazard-is-indicted-in-fraud-case.html | Former Partner at Lazard Is Indicted in Fraud Case | By Leslie Wayne | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-senate-pressured-moderates-gop-leaders-agree-keep-strict.html | BATTLE OVER THE BUDGET THE SENATEPressured by Moderates GOP Leaders Agree to Keep Strict Rules on Nursing Homes | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/tv-weekend-williams-s-streetcar-not-kazan.html | TV WEEKEND Williamss Streetcar Not Kazans | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/citing-violence-abortion-clinics-sue-opponents-over-threats.html | Citing Violence Abortion Clinics Sue Opponents Over Threats | By Tamar Lewin | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/jack-rose-87-comedy-writer-and-producer-of-movie-hits.html | Jack Rose 87 Comedy Writer And Producer of Movie Hits | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-600095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/russians-have-landed-in-kansas-but-they-ve-come-to-make-peace.html | Russians Have Landed in Kansas But Theyve Come to Make Peace | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-reports-saudis-sign-6-billion-deal-with-boeing-and-mcdonnell.html | COMPANY REPORTSSaudis Sign 6 Billion Deal With Boeing and McDonnell | By Adam Bryant | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/circus-review-jazz-age-exuberance-in-a-single-ring.html | CIRCUS REVIEW Jazz Age Exuberance in a Single Ring | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092860.html | Art in Review | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/international-business-reshaping-hong-kong-s-face.html | INTERNATIONAL BUSINESSReshaping Hong Kongs Face | By Edward A Gargan | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/bosnia-chief-sees-no-hope-for-pact-if-karadzic-stays.html | Bosnia Chief Sees No Hope For Pact if Karadzic Stays | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/breeders-cup-95deserttrained-halling-will-go-after-cigar.html | BREEDERS CUP 95DesertTrained Halling Will Go After Cigar | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-representatives-voted-plan-balance-federal-budget-7-years.html | BATTLE OVER THE BUDGETHow Representatives Voted on Plan to Balance Federal Budget in 7 Years | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/pension-pirates.html | Pension Pirates | By James H Smalhout | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/inside-art.html | Inside Art | By Carol Vogel | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092886.html | Art in Review | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-polls-gingrich-attacks-times-cbs-poll-claiming-bias-against.html | BATTLE OVER THE BUDGET THE POLLSGingrich Attacks TimesCBS Poll Claiming Bias Against GOP | By Ian Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/home-video-091766.html | Home Video | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092916.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/state-court-forbids-a-presidential-poll-on-newark-s-ballot.html | State Court Forbids A Presidential Poll On Newarks Ballot | By Neil MacFarquhar | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-review-an-exhibit-comparing-norwegians.html | ART REVIEW An Exhibit Comparing Norwegians | By Roberta Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/ems-merger-plan-wins-an-approval.html | EMS Merger Plan Wins an Approval | By Joe Sexton | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/woman-who-murdered-singer-gets-a-sentence-of-life-in-prison.html | Woman Who Murdered Singer Gets a Sentence of Life in Prison | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/credit-markets-long-bond-tumbles-after-report.html | CREDIT MARKETSLong Bond Tumbles After Report | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/strong-profits-fail-to-help-stock-market.html | Strong Profits Fail to Help Stock Market | By Kenneth N Gilpin | TX 1-165-943 | 1995-12-07 |

| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/golf-where-rich-get-richer-and-par-is-rare.html | GOLFWhere Rich Get Richer and Par Is Rare | By Larry Dorman | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-a-greek-chorus-warns-but-does-woody-allen-take-heed.html | FILM REVIEWA Greek Chorus Warns but Does Woody Allen Take Heed | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/yeltsin-in-hospital-after-new-bout-of-chest-pains.html | Yeltsin in Hospital After New Bout of Chest Pains | By Steven Erlanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-064495.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/style/25-and-under.html | 25 and Under | By Eric Asimov | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/figure-skating-kwan-in-a-rush-to-adulthood-is-given-a-makeover-at-age-15.html | FIGURE SKATINGKwan in a Rush to Adulthood Is Given a Makeover at Age 15 | By Jere Longman | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/obituaries/ex-congressman-b-f-sisk-84-champion-of-california-farms.html | ExCongressman B F Sisk 84 Champion of California Farms | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/hockey-rangers-muster-a-rally-but-can-t-manage-escape.html | HOCKEYRangers Muster a Rally But Cant Manage Escape | By Charlie Nobles | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/the-sound-of-new-york-ska-ska-yes-ska.html | The Sound Of New York Ska Ska Yes Ska | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/world-series-95-thome-and-the-indians-showing-some-emotion.html | WORLD SERIES 95Thome and the Indians Showing Some Emotion | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/sri-lanka-chief-sees-decisive-battle-soon.html | Sri Lanka Chief Sees Decisive Battle Soon | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/chancellor-battle-eroded-giuliani-s-popularity-poll-finds.html | Chancellor Battle Eroded Giulianis Popularity Poll Finds | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-a-drifter-a-dog-and-nonconformity-in-the-50-s.html | FILM REVIEWA Drifter a Dog and Nonconformity in the 50s | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/article-791095-no-title.html | Article 791095  No Title | By Eric Asimov | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/philippine-leader-says-he-ll-leave-in-98-foes-have-doubts.html | Philippine Leader Says Hell Leave in 98 Foes Have Doubts | By Philip Shenon | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/awards-cite-government-innovations.html | Awards Cite Government Innovations | By Karen W Arenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/world-series-95-baseball-continues-to-march-along.html | WORLD SERIES 95Baseball Continues To March Along | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/pro-football-jets-are-making-changes-to-improve-running-game.html | PRO FOOTBALLJets Are Making Changes To Improve Running Game | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/our-towns-gang-loses-a-tug-of-war-for-a-young-man-s-soul.html | OUR TOWNSGang Loses a TugofWar for a Young Mans Soul | By Evelyn Nieves | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/sports-of-the-times-george-used-buck-s-pride-to-ditch-him.html | Sports of The TimesGeorge Used Bucks Pride To Ditch Him | By George Vecsey | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/resevoir-towns-and-new-york-city-reach-agreement.html | RESEVOIR TOWNS AND NEW YORK CITY REACH AGREEMENT | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/photography-review-found-photographs-and-chance-serendipity.html | PHOTOGRAPHY REVIEWFound Photographs and Chance Serendipity | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/college-football-report-091448.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/baseball-no-yankee-jacket-required-is-showalter-in-or-out.html | BASEBALLNo Yankee Jacket Required Is Showalter In or Out | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-york-city-is-to-lose-jobs-in-pataki-transfer.html | New York City Is to Lose Jobs in Pataki Transfer | By James Dao | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/killing-wave-threatens-haitian-ties.html | Killing Wave Threatens Haitian Ties | By Larry Rohter | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/about-real-estate-condominium-tower-with-big-spaces-planned-for-upper-east-side.html | About Real EstateCondominium Tower With Big Spaces Is Planned for the Upper East Side | By Tracie Rozhon | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-744995.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-3-agencies-win-top-health-care-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agencies Win Top Health Care Awards | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/hockey-lemieux-s-3-goals-take-life-out-of-isles.html | HOCKEYLemieuxs 3 Goals Take Life Out of Isles | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-abc-in-pact-with-henson-productions.html | THE MEDIA BUSINESS ABC in Pact With Henson Productions | By Lawrie Mifflin | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-lurching-through-a-life-of-alcoholic-abandon.html | FILM REVIEWLurching Through a Life Of Alcoholic Abandon | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/widest-gap-in-incomes-research-points-to-us.html | Widest Gap in Incomes Research Points to US | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/italian-premier-survives-confidence-vote-with-a-pledge-to-quit.html | Italian Premier Survives Confidence Vote With a Pledge to Quit | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092894.html | Art in Review | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092878.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-091499.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/ex-president-of-company-held-in-threats.html | ExPresident Of Company Held in Threats | By Selwyn Raab | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/six-people-away-ghost-town-pahaquarry-new-jersey-s-tiniest-municipality-tries.html | Six People Away From a Ghost Town Pahaquarry New Jerseys Tiniest Municipality Tries to Disappear | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/bobby-riggs-brash-impresario-of-tennis-world-is-dead-at-77.html | Bobby Riggs Brash Impresario Of Tennis World Is Dead at 77 | By Robin Finn | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-reports-tandem-posts-drop-of-72-in-net-income.html | COMPANY REPORTSTandem Posts Drop of 72 In Net Income | By Laurie Flynn | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-a-feast-of-animated-shorts.html | FILM REVIEW A Feast of Animated Shorts | By Janet Maslin | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/pro-football-when-maddox-strolls-around-the-lockers-he-catches-a-chill.html | PRO FOOTBALLWhen Maddox Strolls Around the Lockers He Catches a Chill | By Mike Freeman | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/digital-seen-hiring-ibm-executive-behind-the-thinkpad.html | Digital Seen Hiring IBM Executive Behind the Thinkpad | By Laurence Zuckerman | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/on-baseball-hershiser-rebounds-with-an-epic.html | ON BASEBALLHershiser Rebounds With an Epic | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/south-africa-s-rulers-ask-howre-we-re-doin.html | South Africas Rulers Ask Howre We Doin | By Donald G McNeil Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/reeling-american-general-purchases-some-of-its-shares.html | Reeling American General Purchases Some of Its Shares | By Michael Quint | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-wells-rich-makes-executive-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Makes Executive Changes | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-scenecapitol-sketchbook-gop-s-wild-card-over-white-house.html | BATTLE OVER THE BUDGET THE SCENECAPITOL SKETCHBOOK The GOPs Wild Card Over at the White House | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-lifts-drought-controls-but-new-york-stays-wary.html | New Jersey Lifts Drought Controls but New York Stays Wary | By Robert Hanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-leader-gingrich-long-seen-purist-shows-his-worth-pragmatist.html | BATTLE OVER THE BUDGET THE LEADERGingrich Long Seen as a Purist Shows His Worth as a Pragmatist | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/baseball-astros-to-virginia-it-s-all-in-a-whirl.html | BASEBALLAstros to Virginia Its All in a Whirl | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/guards-were-imitation-police-authorities-say.html | Guards Were Imitation Police Authorities Say | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/mayor-offers-3-hospitals-for-lease.html | Mayor Offers 3 Hospitals For Lease | By Elisabeth Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-strategy-touching-third-rails-tackling-medicare.html | BATTLE OVER THE BUDGET THE STRATEGYOf Touching Third Rails And Tackling Medicare | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/in-america-the-republican-way.html | In AmericaThe Republican Way | By Bob Herbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-single-black-vampire-new-in-town.html | FILM REVIEW Single Black Vampire New in Town | By Caryn James | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/theater/critic-s-choice-adventures-of-arthur-as-a-youth.html | Critics ChoiceAdventures Of Arthur As a Youth | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-environmental-rules-supported.html | New Jersey Daily Briefing Environmental Rules Supported | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/at-home-abroad-rumblings-of-change.html | At Home AbroadRumblings of Change | By Anthony Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/market-place-equity-funds-slow-a-bit-but-investor-demand-remains-strong.html | Market PlaceEquity funds slow a bit but investor demand remains strong | By Edward Wyatt | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/neftyanyye-kamni-journalcaspian-sun-on-the-rise-chasing-russian-shadow.html | Neftyanyye Kamni JournalCaspian Sun on the Rise Chasing Russian Shadow | By Steve Levine | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/judge-s-ruling-gives-squatters-a-new-shield-against-city.html | Judges Ruling Gives Squatters a New Shield Against City | By Shawn G Kennedy | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-review-behind-folk-forms-classical-modes.html | ART REVIEWBehind Folk Forms Classical Modes | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/youthful-dreams-in-harlem.html | Youthful Dreams in Harlem | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-091774.html | Art in Review | By Pepe Karmel | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/theater/stage-union-in-tentative-agreement.html | Stage Union in Tentative Agreement | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/home-video-742295.html | Home Video | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-085795.html | Art in Review | By Charles Hagen | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/yeltsin-illness-causes-treatments-puzzles.html | Yeltsin Illness Causes Treatments Puzzles | By Lawrence K Altman | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/breeders-cup-95-trainers-trade-jabs-about-best-juvenile.html | BREEDERS CUP 95Trainers Trade Jabs About Best Juvenile | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-084995.html | Art in Review | By Charles Hagen | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-youthful-dreams-in-harlem.html | FILM REVIEW Youthful Dreams in Harlem | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/fearing-gi-occupiers-japan-urgesd-women-into-brothels.html | Fearing GI Occupiers Japan Urgesd Women Into Brothels | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-doner-acquires-ggk-of-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doner Acquires GGK of London | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/books/books-of-the-times-portrait-of-the-artist-as-a-writer-and-a-crook.html | BOOKS OF THE TIMESPortrait of the Artist as a Writer and a Crook | By Michiko Kakutani | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/kmart-official-leaves-raising-new-concerns.html | Kmart Official Leaves Raising New Concerns | By Jennifer Steinhauer | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/three-queens-men-charged-in-kidnapping-plot.html | Three Queens Men Charged in Kidnapping Plot | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/lotus-loses-more-executives-following-chief-s-resignation.html | Lotus Loses More Executives Following Chiefs Resignation | By Glenn Rifkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-news-dillon-read-investment-group-to-buy-unit-of-fisons.html | COMPANY NEWS DILLON READ INVESTMENT GROUP TO BUY UNIT OF FISONS | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/business/stocks-fall-amid-worries-over-earnings.html | Stocks Fall Amid Worries Over Earnings | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-27 | https://www.nytimes.com/1995/10/27/world/pacific-islanders-swindled-of-unlikely-riches.html | Pacific Islanders Swindled of Unlikely Riches | By David Stout | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/auto-air-bags-may-have-killed-8-children-safety-agency-says.html | Auto Air Bags May Have Killed 8 Children Safety Agency Says | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/complaints-against-police-rise-a-report-finds.html | Complaints Against Police Rise a Report Finds | By Garry PierrePierre | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/pasta-makers-of-the-world-unite.html | Pasta Makers of the World Unite | By John Tagliabue | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-islandan-ecopark.html | What to Do With Governors IslandAn EcoPark | By Marc A Matsil | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-budget-welfare-white-house-held-study-senate-bill-s-harm.html | BATTLE OVER THE BUDGET WELFAREWhite House Held On to Study of Senate Bills Harm | By Alison Mitchell | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/dance-review-projecting-worries-on-the-stage.html | DANCE REVIEW Projecting Worries On the Stage | By Jack Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-islandhanging-gardens.html | What to Do With Governors IslandHanging Gardens | By Mac Griswold | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/pro-basketball-nets-down-charlotte-to-end-the-preseason.html | PRO BASKETBALLNets Down Charlotte To End the Preseason | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094536.html | IN PERFORMANCECLASSICAL MUSIC | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/fading-neon-times-square-s-sex-shops-elusive-undisputed-king-midtown-pornography.html | The Fading Neon of Times Squares Sex ShopsElusive Undisputed King of Midtown Pornography May Be Forced Out of Business | By Dan Barry | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/saul-krugman-84-led-fight-to-vanquish-childhood-diseases.html | Saul Krugman 84 Led Fight to Vanquish Childhood Diseases | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/music-review-principals-new-to-roles-in-city-opera-s-magic-flute.html | MUSIC REVIEW Principals New to Roles In City Operas Magic Flute | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/style/chronicle-076395.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/international-business-kazakhstan-presses-russia-to-resolve-pipeline-dispute.html | INTERNATIONAL BUSINESSKazakhstan Presses Russia To Resolve Pipeline Dispute | By Agis Salpukas | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/a-feisty-brand-s-newest-frontier-premium-colas.html | A Feisty Brands Newest Frontier Premium Colas | By Glenn Collins | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/world/doctors-say-yeltsin-will-need-at-least-6-weeks-to-recover.html | Doctors Say Yeltsin Will Need At Least 6 Weeks to Recover | By Steven Erlanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/world/us-cooling-ties-to-croatia-after-winking-at-its-buildup.html | US Cooling Ties to Croatia After Winking at Its Buildup | By Roger Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/sniper-kills-1-wounds-18-at-army-base.html | Sniper Kills 1 Wounds 18 at Army Base | By Ronald Smothers | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-28 | https://www.nytimes.com/1995/10/28/world/us-won-t-admit-or-explain-its-trade-espionage-to-japan.html | US Wont Admit or Explain Its Trade Espionage to Japan | By David E Sanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/theater/theater-review-nancy-boys-are-girls-and-even-a-sofa-puns.html | THEATER REVIEWNancy Boys Are Girls And Even a Sofa Puns | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/football-a-respectable-season-in-just-eight-easy-steps.html | FOOTBALLA Respectable Season In Just Eight Easy Steps | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/for-1st-interstate-possible-white-knights.html | For 1st Interstate Possible White Knights | By Saul Hansell | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/3-boston-officers-cleared.html | 3 Boston Officers Cleared | BOSTON Oct 27 | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-islandhistory-at-sea.html | What to Do With Governors IslandHistory at Sea | By Richard C Wade | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-in-the-mail-state-rebate-checks.html | New Jersey Daily Briefing In the Mail State Rebate Checks | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/life-in-iowa-may-not-have-changed-but-the-political-turf-is-anotherstory.html | Life in Iowa May Not Have Changed But the Political Turf Is AnotherStory | By R W Apple Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-an-ecopark.html | What to Do With Governors IslandAn EcoPark | By Marc A Matsil | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/movies/film-review-letters-of-love-and-war.html | FILM REVIEW Letters Of Love And War | By Caryn James | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/theater/theater-review-political-influence-mispeddled.html | THEATER REVIEW Political Influence Mispeddled | By D J R Bruckner | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/life-in-iowa-may-not-have-changed-but-the-political-turf-is-another-story.html | Life in Iowa May Not Have Changed But the Political Turf Is Another Story | By R W Apple Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/chinatown-off-limits-to-suspect.html | Chinatown Off Limits To Suspect | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-islandsin-city.html | What to Do With Governors IslandSin City | By Phillip Lopate | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/golf-stiff-breezes-in-tulsa-are-no-bother-to-bryant.html | GOLF Stiff Breezes in Tulsa Are No Bother to Bryant | By Larry Dorman | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/treasuries-slide-then-rebound.html | Treasuries Slide Then Rebound | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-277495.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/clinton-enters-battle-over-telecom-bill.html | Clinton Enters Battle Over Telecom Bill | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-york-stops-forcing-the-poor-into-managed-care.html | New York Stops Forcing the Poor Into Managed Care | By Esther B Fein | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/opera-review-the-lady-in-black-wins-the-last-hand.html | OPERA REVIEWThe Lady in Black Wins the Last Hand | By Bernard Holland | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/world/marcos-s-loot-may-be-shared-by-filipino-victims.html | Marcoss Loot May Be Shared by Filipino Victims | By Philip Shenon | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-budget-house-gop-says-it-will-seek-lobbying-gift-curbs.html | BATTLE OVER THE BUDGET IN THE HOUSEGOP Says It Will Seek Lobbying and Gift Curbs | By Adam Clymer | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-elite-enclave.html | What to Do With Governors Island Elite Enclave | By Witold Rybczynski | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-more-money-for-shifting-sand.html | New Jersey Daily Briefing More Money for Shifting Sand | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/man-91-is-infected-with-aids-virus-after-being-bitten.html | Man 91 Is Infected With AIDS Virus After Being Bitten | By Lawrence K Altman | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/head-of-port-authority-police-loses-job-in-latest-shake-up.html | Head of Port Authority Police Loses Job in Latest ShakeUp | By Clifford J Levy | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/football-giants-notebook-coach-takes-questions-brown-is-the-answer.html | FOOTBALL GIANTS NOTEBOOKCoach Takes Questions Brown Is the Answer | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/a-principal-s-war-against-truancy-big-job-slim-gain.html | A Principals War Against Truancy Big Job Slim Gain | By Jacques Steinberg | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-28 | https://www.nytimes.com/1995/10/28/style/chronicle-094064.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/style/chronicle-279095.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094510.html | IN PERFORMANCECLASSICAL MUSIC | BY Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/observer-failure-under-the-gun.html | ObserverFailure Under The Gun | By Russell Baker | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-news-trade-commission-clears-proposed-upjohn-merger.html | COMPANY NEWS TRADE COMMISSION CLEARS PROPOSED UPJOHN MERGER | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/the-ticket-to-better-managed-care.html | The Ticket to Better Managed Care | By Michael A Stocker | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/world/predappio-journal-with-fascism-defanged-mussolini-is-revisited.html | Predappio JournalWith Fascism Defanged Mussolini Is Revisited | By John Tagliabue | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/aim-higher-forum-urges-talk-shows.html | Aim Higher Forum Urges Talk Shows | By Lawrie Mifflin | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-budget-raising-revenue-airwaves-plan-called-give-away-broadcasters.html | BATTLE OVER THE BUDGET RAISING REVENUE Airwaves Plan Is Called Giveaway to Broadcasters | By Edmund L Andrews | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-budget-overview-senate-softens-some-edges-passing-52-47-its-version.html | BATTLE OVER THE BUDGET THE OVERVIEWSENATE SOFTENS SOME EDGES IN PASSING 5247 ITS VERSION OF VAST BUDGET CUTBACKS | By Jerry Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/murder-rate-fell-30-in-first-9-months-of-95.html | Murder Rate Fell 30 in First 9 Months of 95 | By David Kocieniewski | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-perot-to-speak-today.html | New Jersey Daily Briefing Perot to Speak Today | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094080.html | IN PERFORMANCECLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/baseball-showalter-s-chair-barely-cold-as-torre-emerges.html | BASEBALLShowalters Chair Barely Cold as Torre Emerges | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-elderly-xing-new-signs-warn.html | New Jersey Daily Briefing Elderly Xing New Signs Warn | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/world-series-95-indians-are-behind-but-braves-are-burdened-by-the-past.html | WORLD SERIES 95Indians Are Behind but Braves Are Burdened by the Past | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/judge-discloses-new-details-on-settlement-of-implant-suit.html | Judge Discloses New Details on Settlement of Implant Suit | By Barry Meier | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/pop-review-scream-along-punk-that-s-enough-to-wilt-mohawks.html | POP REVIEW ScreamAlong Punk Thats Enough to Wilt Mohawks | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/hamilton-e-holmes-dies-at-54-helped-integrate-u-of-georgia.html | Hamilton E Holmes Dies at 54 Helped Integrate U of Georgia | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/bridge-093637.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/court-allows-lesbian-to-adopt-her-partner-s-twins.html | Court Allows Lesbian to Adopt Her Partners Twins | By Robert Hanley | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-drunk-toddler-s-sitter-charged.html | New Jersey Daily Briefing Drunk Toddlers Sitter Charged | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/style/chronicle-094544.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/world/mexico-frees-jailed-leftist-tied-to-rebels.html | Mexico Frees Jailed Leftist Tied to Rebels | By Julia Preston | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-276695.html | IN PERFORMANCE CLASSICAL MUSIC | BY Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/football-buffaloes-huskers-don-t-see-a-big-fuss.html | FOOTBALLBuffaloes Huskers Dont See A Big Fuss | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-history-at-sea.html | What to Do With Governors IslandHistory at Sea | By Richard C Wade | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/3-boston-officers-cleared.html | 3 Boston Officers Cleared | BOSTON Oct 27   AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/world/150000-rally-to-ask-quebec-not-to-secede.html | 150000 Rally To Ask Quebec Not to Secede | By Clyde H Farnsworth | TX 1-165-943 | 1995-12-07 |

| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregi on/casino-dreams-flourish-in-the-catskills.html | Casino Dreams Flourish in the Catskills | By Debra West | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-28 | https://www.nytimes.com/1995/10/28/busine ss/company-news-singer-to-repurchase-up-to-10-of-its-shares.html | COMPANY NEWS SINGER TO REPURCHASE UP TO 10 OF ITS SHARES | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/busine ss/zell-group-raises-its-bid-for-rockefeller-center.html | Zell Group Raises Its Bid for Rockefeller Center | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/busine ss/company-news-rykoff-sexton-to-buy-h-o-foods-of-las-vegas.html | COMPANY NEWS RYKOFFSEXTON TO BUY H  O FOODS OF LAS VEGAS | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/ world-series-95-notebook-glavine-welcomes-heros-spotlight.html | WORLD SERIES 95 NOTEBOOKGlavine Welcomes Heros Spotlight | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/ world-series-95-polonia-for-the-defense-showalter-had-it-tough.html | WORLD SERIES 95Polonia for the Defense Showalter Had It Tough | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094528.html | IN PERFORMANCECLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/world/ stalemate-ends-over-russia-s-role-in-bosnia.html | Stalemate Ends Over Russias Role in Bosnia | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-278295.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinio n/what-to-do-with-governors-island-give-it-to-me.html | What to Do With Governors IslandGive It to Me | By Fran Lebowitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/ hockey-islanders-approach-a-personal-worst.html | HOCKEY Islanders Approach A Personal Worst | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/crac k-and-punishment-is-race-the-issue.html | Crack and Punishment Is Race the Issue | By Charisse Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/m usic-review-composing-a-soundtrack-as-an-equal-partner-for-its-film.html | MUSIC REVIEW Composing a Soundtrack as an Equal Partner for Its Film | By Allan Kozinn | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/ world-series-95-notebookglavine-welcomes-heros-spotlight.html | WORLD SERIES 95 NOTEBOOKGlavine Welcomes Heros Spotlight | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregi on/bridge-767395.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/economy-surged-4.2-in-quarter-and-inflation-rate-slipped-again.html | Economy Surged 42 in Quarter And Inflation Rate Slipped Again | By Robert D Hershey Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/simpson-lawyers-concerned-about-publicity.html | Simpson Lawyers Concerned About Publicity | By Rebecca S Liss | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/pro-basketball-starks-swishing-again-to-buoy-knicks-hopes.html | PRO BASKETBALLStarks Swishing Again To Buoy Knicks Hopes | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-096895.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-islandhollywood-east.html | What to Do With Governors IslandHollywood East | By Jon McMillan | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/beliefs-093149.html | Beliefs | By Peter Steinfels | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/journal-good-night-david.html | Journal Good Night David | By Frank Rich | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-hollywood-east.html | What to Do With Governors IslandHollywood East | By Jon McMillan | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094501.html | IN PERFORMANCECLASSICAL MUSIC | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/battle-over-budget-scene-capitol-sketchbook-for-lobbyists-senate-it-s-day-races.html | BATTLE OVER THE BUDGET THE SCENE  CAPITOL SKETCHBOOKFor Lobbyists in Senate Its a Day at the Races | By Francis X Clines | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/simpson-lawyers-concerned-about-publicity.html | Simpson Lawyers Concerned About Publicity | By Rebecca S Liss | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/ceremonial-moment-mellows-the-mayors.html | Ceremonial Moment Mellows the Mayors | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-sin-city.html | What to Do With Governors IslandSin City | By Phillip Lopate | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-guilty-plea-in-cash-laundering.html | New Jersey Daily Briefing Guilty Plea in Cash Laundering | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-hanging-gardens.html | What to Do With Governors IslandHanging Gardens | By Mac Griswold | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/sports-of-the-times-the-mystery-horse-with-nary-a-prayer.html | Sports of The TimesThe Mystery Horse With Nary a Prayer | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/money-magazine-puts-dorfman-on-indefinite-leave-of-absence.html | Money Magazine Puts Dorfman On Indefinite Leave of Absence | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/sports-of-the-times-showalter-too-classy-for-george.html | Sports of The TimesShowalter Too Classy For George | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/the-ticket-to-better-managed-care.html | The Ticket to Better Managed Care | By Michael A Stocker | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-275895.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/wilson-failed-to-pay-taxes-for-3-maids.html | Wilson Failed To Pay Taxes For 3 Maids | By B Drummond Ayres Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/beliefs-337695.html | Beliefs | By Peter Steinfels | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-county-aids-low-cost-housing.html | New Jersey Daily Briefing County Aids LowCost Housing | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/stock-prices-turn-upward-on-latest-economic-data.html | Stock Prices Turn Upward On Latest Economic Data | By Leonard Sloane | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-islandgive-it-to-me.html | What to Do With Governors IslandGive It to Me | By Fran Lebowitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/don-pendleton-67-writer-who-spawned-a-genre.html | Don Pendleton 67 Writer Who Spawned a Genre | By Robert Mcg Thomas Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/archives/casino-dreams-flourish-in-the-catskills.html | Casino Dreams Flourish in the Catskills | By Debra West | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/us/georgia-neese-clark-gray-95-first-woman-as-us-treasurer.html | Georgia Neese Clark Gray 95 First Woman as US Treasurer | By Wolfgang Saxon | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-news-hayes-set-to-emerge-from-chapter-11.html | COMPANY NEWS HAYES SET TO EMERGE FROM CHAPTER 11 | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-york-city-to-pay-less-for-child-care.html | New York City To Pay Less For Child Care | By Kimberly J McLarin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/breeders-cup-95-cigar-is-bringing-his-galoshes-to-breeders-cup-in-case-it-rains.html | BREEDERS  CUP 95Cigar Is Bringing His Galoshes to Breeders Cup in Case It Rains | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/in-turkey-open-discussion-of-kurds-is-casualty-of-effort-to-confront-war.html | In Turkey Open Discussion of Kurds Is Casualty of Effort to Confront War | By Celestine Bohlen | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-things-they-weren-t-expecting.html | BOOKS IN BRIEF FICTION Things They Werent Expecting | By Richard E Nicholls | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/haitian-americans-work-to-rebuild-their-newly-democratic-homeland.html | HaitianAmericans Work to Rebuild Their Newly Democratic Homeland | By Lynette Holloway | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/a-la-carte-50-s-feeling-dominates-renewed-luncheonette.html | A LA CARTE50s Feeling Dominates Renewed Luncheonette | By Richard Jay Scholem | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Anne Whitehouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/recording-the-good-news-of-the-gilded-age.html | Recording the Good News of the Gilded Age | By Mary Gordon | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/habitats-from-east-village-to-boerum-hill-a-playwright-s-horizons.html | Habitats From East Village to Boerum HillA Playwrights Horizons | By Tracie Rozhon | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-unbridleds-song-lives-up-to-owners-prediction.html | BREEDERS CUP 95Unbridleds Song Lives Up to Owners Prediction | By Jenny Kellner | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-something-to-sink-her-teeth-into.html | UNIVERSITY PRESSESSomething to Sink Her Teeth Into | By Maureen Duffy | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/ailing-czar-fragile-state.html | Ailing Czar Fragile State | By Steven Erlanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-view-from-greenwichonly-the-ducks-really-like-the-mianus-rivers.html | The View From GreenwichOnly the Ducks Really Like the Mianus Rivers Green Gunk | By Anne C Fullam | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/in-the-region-westchester-second-best-is-good-enough-for-residential-sales.html | In the Region WestchesterSecond Best Is Good Enough for Residential Sales | By Mary McAleer Vizard | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/pop-viewthe-lonely-song-of-the-night-bird.html | POP VIEWThe Lonely Song of the Night Bird | By Jo Maeder | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/the-greening-of-the-humanities.html | The Greening of the Humanities | By Jay Parini | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/style/snapshots-from-life-s-journey.html | Snapshots From Lifes Journey | By Suzanne Slesin | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/soapbox-halloween-redux-on-jamaica-bay.html | SOAPBOXHalloween Redux on Jamaica Bay | By Joe Glickman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-the-federalist.html | UNIVERSITY PRESSESThe Federalist | By Evan Cornog | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Susan Merker | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/dance-view-he-could-have-had-paris-but-he-has-no-regrets.html | DANCE VIEWHe Could Have Had Paris but He Has No Regrets | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/murder-a-growth-industry-in-poor-reeling-camden.html | Murder a Growth Industry In Poor Reeling Camden | By Jon Nordheimer | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/medical-centers-may-lease-city-hospitals.html | Medical Centers May Lease City Hospitals | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/fyi-274495.html | FYI | By Thomas H Matthews | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/if-youre-thinking-of-living-in-forest-hills-gardens-an-english.html | If Youre Thinking of Living In Forest Hills GardensAn English Village Where Tudors Reign | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/dying-of-aids-japanese-youth-wants-apology.html | Dying of AIDS Japanese Youth Wants Apology | By Andrew Pollack | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/on-the-map-leathery-wings-cloven-hoofs-prowling-the-pines-for-260-years.html | ON THE MAP Leathery Wings Cloven Hoofs Prowling the Pines for 260 Years | By Christina Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/jersey-so-you-want-to-be-a-zombie-no-problem.html | JERSEYSo You Want to Be a Zombie No Problem | By Joe Sharkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/winter-in-the-sun-teeing-off-in-puerto-rico-at-a-price.html | WINTER IN THE SUNTeeing Off in Puerto Rico at a Price | By Sean Mehegan | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/dining-out-a-seat-near-the-ticket-window-please.html | DINING OUTA Seat Near the Ticket Window Please | By M H Reed | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/television-this-fall-you-really-do-need-a-scorecard.html | TELEVISION This Fall You Really Do Need a Scorecard | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-that-blue-voice.html | UNIVERSITY PRESSESThat Blue Voice | By Ned Rorem | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/once-again-huskymania.html | Once Again Huskymania | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/art-primitive-no-more-african-art-finds-a-proper-respect.html | ARTPrimitive No More African Art Finds A Proper Respect | By Alan Riding | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-world-soldiering-on-without-an-enemy.html | THE WORLDSoldiering On Without an Enemy | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-great-outdoorson-the-ballot-340-million-for-open-space-and-much.html | THE GREAT OUTDOORSOn the Ballot 340 Million for Open Space and Much More | By Robert Hennelly | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Oliver Conant | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-097080.html | BOOKS IN BRIEF NONFICTION | By Angeline Goreau | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-world-iraqis-are-angry-but-not-just-at-you-know-who.html | THE WORLDIraqis Are Angry but Not Just at YouKnowWho | By Youssef M Ibrahim | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/arta-liberating-spirit-pervades-two-contrasting-exhibitions.html | ARTA Liberating Spirit Pervades Two Contrasting Exhibitions | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-greenwich-village-the-parade-too-too-or-too-much.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE The Parade Too too Or Too Much | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/new-yorkers-coonce-secret-hubs-now-fancy-pubs.html | NEW YORKERS  COOnce Secret Hubs Now Fancy Pubs | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/backtalk-it-s-not-a-winner-s-circle-by-any-means-but-it-ll-do.html | BACKTALK Its Not a Winners Circle By Any Means But Itll Do | By Robert Lipsyte | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-east-side-rulings-rain-on-box-tree.html | NEIGHBORHOOD REPORT EAST SIDE Rulings Rain On Box Tree | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-lower-east-side-making-odds-on-an-otb-at-silver-palace.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Making Odds on an OTB at Silver Palace | By Somini Sengupta | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/in-the-region-new-jersey-marketing-the-vacated-corporate-office.html | In the Region New JerseyMarketing the Vacated Corporate Office Campuses | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/proposals-to-cut-medicare-shake-up-beneficiaries.html | Proposals to Cut Medicare Shake Up Beneficiaries | By Christopher Kincade Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-restored-san-francisco-museum-opens-nov-11.html | Travel Advisory Restored San Francisco Museum Opens Nov 11 | By Kathryn Shattuck | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-out-in-front.html | UNIVERSITY PRESSESOut in Front | By Jonathan Rauch | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/home-clinichow-to-use-the-power-of-chainsaws.html | HOME CLINICHow to Use the Power of Chainsaws | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/through-the-years-plants-pretty-but-poison.html | Through the Years Plants Pretty but Poison | By Bess Liebenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/in-the-region-long-island-riverhead-considers-setting-up-an-arts.html | In the Region Long IslandRiverhead Considers Setting Up an Arts District | By Diana Shaman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-074195.html | BOOKS IN BRIEF NONFICTION | By Bruno Maddox | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-man-in-the-middle.html | The Man in the Middle | By Philip Taubman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/virginia-becomes-test-case-for-gop-revolution.html | Virginia Becomes Test Case for GOP Revolution | By Richard L Berke | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-atlanta-finally-enjoys-taste-of-series-satisfaction.html | WORLD SERIES 95Atlanta Finally Enjoys Taste of Series Satisfaction | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/home-clinic-how-to-use-the-power-of-chainsaws.html | HOME CLINICHow to Use the Power of Chainsaws | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Rose Kernochan | TX 1-165-943 | 1995-12-07 |

Page 19936 of 33266

| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Maggie Garb | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/nj-vines-tomasello-winery-a-cabernet-to-have-and-to-hold.html | NJ VINESTomasello Winery A Cabernet to Have and to Hold | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/a-jewelers-eye.html | A Jewelers Eye | By John Updike | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/voices-viewpoint-inspire-them-to-own-the-funds-they-tout.html | VOICES VIEWPOINTInspire Them to Own The Funds They Tout | By Roger M Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-hotel-traveling-with-pets.html | TRAVEL ADVISORY HOTEL Traveling With Pets | By Joseph Siano | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/hockey-goal-storm-rising-out-of-pittsburgh.html | HOCKEYGoal Storm Rising Out of Pittsburgh | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Maggie Garb | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/restaurantsspicy-soothing-exotic.html | RESTAURANTSSpicy Soothing Exotic | By Fran Schumer | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/a-sickness-unto-death.html | A Sickness Unto Death | By Patrick McGrath | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/film-view-maya-lin-s-power-of-the-serene.html | FILM VIEW Maya Lins Power of the Serene | By Paul Goldberger | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-on-baseball-atlanta-and-justice-fall-in-love-again.html | WORLD SERIES 95 ON BASEBALLAtlanta and Justice Fall in Love Again | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-quebec-libre-once-more-canada-stares-into-the-breach.html | OCT 2228 Quebec Libre Once More Canada Stares Into the Breach | By Clyde H Farnsworth | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-birdland-letters.html | The Birdland Letters | By James Sallis | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/long-island-qa-jawn-sandifer-scholar-who-became-a-pioneer.html | Long Island QA Jawn SandiferScholar Who Became a Pioneer | By Thomas Clavin | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/with-millions-and-billions-gop-budget-takes-shape.html | With Millions and Billions GOP Budget Takes Shape | By Robert Pear | TX 1-165-943 | 1995-12-07 |

| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/nj-law-a-vital-link-between-court-and-community-6200-volunteers.html | NJ LAWA Vital Link Between Court and Community 6200 Volunteers | By Andy Newman | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/re cordings-view-love-songs-versus-hymns-of-love.html | RECORDINGS VIEWLove Songs Versus Hymns Of Love | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/busine ss/voices-from-the-desk-of-absence-makes-the-boss-go-bonkers.html | VOICES FROM THE DESK OFAbsence Makes the Boss Go Bonkers | By Karen Decrow | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movie s/taking-the-children-and-then-she-grew-up-to-be-demi-moore-095621.html | TAKING THE CHILDRENAnd Then She Grew Up to Be Demi Moore | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/long-island-journal-972195.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/busine ss/investing-it-state-securities-chiefs-are-under-the-gun.html | INVESTING ITState Securities Chiefs Are Under the Gun | By Kurt Eichenwald | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magaz ine/style-get-off-my-back.html | STYLEGet Off My Back | By Joyce Wadler | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/neighborhood-report-west-side-need-the-police-then-you-need-the.html | NEIGHBORHOOD REPORT WEST SIDENeed the Police Then You Need The Extension | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/gaffney-appears-to-hold-wide-lead.html | Gaffney Appears To Hold Wide Lead | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/veterans-fear-being-forgotten.html | Veterans Fear Being Forgotten | By Elsa Brenner | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/home-clinichow-to-use-the-power-of-chainsaws.html | HOME CLINICHow to Use the Power of Chainsaws | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/the-view-from-port-chester-halloween-is-so-popular-its-scary.html | The View From Port ChesterHalloween Is So Popular Its Scary | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/through-the-years-plants-pretty-but-poison.html | Through the Years Plants Pretty but Poison | By Bess Liebenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/fine-cooking-for-good-causes-in-fairfield-county.html | Fine Cooking For Good Causes In Fairfield County | By Karen Berman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/re cordings-view-a-lioness-still-untamed.html | RECORDINGS VIEWA Lioness Still Untamed | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/bookstore-39-bows-to-the-superstores.html | Bookstore 39 Bows To the Superstores | By Roberta Hershenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/suffolk-enforcing-ban-on-smoking-in-schools.html | Suffolk Enforcing Ban On Smoking in Schools | By Frances Cerra | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/restaurants-spicy-soothing-exotic.html | RESTAURANTSSpicy Soothing Exotic | By Fran Schumer | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/long-island-journal-096431.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/film-a-wake-up-call-for-the-germans.html | FILMA WakeUp Call For the Germans | By Will Joyner | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/as-welfare-motels-shut-so-do-soup-kitchens.html | As Welfare Motels Shut So Do Soup Kitchens | By Linda Saslow | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/drug-imports-rx-neededmedicines-from-afar-raise-safety-concerns.html | DRUG IMPORTS Rx NEEDEDMedicines From Afar Raise Safety Concerns | By Christopher Drew | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-the-kitchen-adding-cornmeal-for-texture-and-flavor.html | IN THE KITCHENAdding Cornmeal for Texture and Flavor | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-lower-east-side-reluctant-visitor-becomes-advocate-for.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Reluctant Visitor Becomes Advocate for a Volatile Neighborhood | By Monte Williams | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-pressesdracula-goes-subcontinental.html | UNIVERSITY PRESSESDracula Goes Subcontinental | By Vikram Chandra | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/cuttings-wait-don-t-put-the-garden-to-bed-just-yet.html | CUTTINGSWait Dont Put the Garden to Bed Just Yet | By Anne Raver | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-why-buy-american.html | UNIVERSITY PRESSESWhy Buy American | By Michael Lind | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/fellinis-fellinicon.html | Fellinis Fellinicon | By W S di Piero | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/young-knick-working-to-escape-the-bench.html | Young Knick Working to Escape the Bench | By Dan Markowitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-west-sideneed-the-police-then-you-need-the.html | NEIGHBORHOOD REPORT WEST SIDENeed the Police Then You Need The Extension | By Janet Allon | TX 1-165-943 | 1995-12-07 |

| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/new-hope-for-the-innumerate.html | New Hope for the Innumerate | By Peter Passell | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/bookend-back-to-whose-basics.html | BOOKENDBack to Whose Basics | By Marjorie Garber | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/classroom-cable-from-the-tow-family.html | Classroom Cable From the Tow Family | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/fyi-097446.html | FYI | By Thomas H Matthews | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-personthe-don-quixote-of-nutraceuticals.html | IN PERSONThe Don Quixote of Nutraceuticals | By Debbie Galant | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/altered-states-shifting-where-the-buck-stops.html | ALTERED STATESShifting Where The Buck Stops | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/once-again-huskymania.html | Once Again Huskymania | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/off-year-elections-big-year-tactics.html | OffYear Elections BigYear Tactics | By John Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/artminimalist-from-springs-with-chinese-roots-exhibits-envelopes-in.html | ARTMinimalist From Springs With Chinese Roots Exhibits Envelopes in Taiwan | By Phyllis Braff | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/suspicious-of-joy.html | Suspicious of Joy | By Walter Satterthwait | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/soapboxhalloween-redux-on-jamaica-bay.html | SOAPBOXHalloween Redux on Jamaica Bay | By Joe Glickman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/dusty-rides-again.html | DUSTY RIDES AGAIN | By Rob Hoerburger | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/winter-in-the-sun-a-brazilian-town-dozing-in-the-1700-s.html | WINTER IN THE SUNA Brazilian Town Dozing In the 1700s | By Erik SandbergDiment | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/ideas-trends-the-japan-bank-alarm.html | IDEAS  TRENDSThe Japan Bank Alarm | By Sheryl Wudunn | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/shelter-seeks-funds-for-crippled-pets.html | Shelter Seeks Funds for Crippled Pets | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Oliver Conant | TX 1-165-943 | 1995-12-07 |

| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-flushing-amid-battle-against-brothels-call-license.html | NEIGHBORHOOD REPORT FLUSHINGAmid Battle Against Brothels a Call to License Prostitutes | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/practical-traveler-guidance-on-study-abroad.html | PRACTICAL TRAVELERGuidance on Study Abroad | By Betsy Wade | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/mutual-funds-stock-funds-can-survive-a-rapid-flood-of-cash.html | MUTUAL FUNDSStock Funds Can Survive a Rapid Flood of Cash | By Carole Gould | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-a-native-american-in-paris.html | BOOKS IN BRIEF NONFICTION A Native American In Paris | By Alida Becker | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-columbia-turns-over-ivy-lead.html | COLLEGE FOOTBALL Columbia Turns Over Ivy Lead | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/syria-raises-an-increasingly-lonely-voice-against-israeli-power.html | Syria Raises an Increasingly Lonely Voice Against Israeli Power | By Douglas Jehl | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-ivy-league-penn-strikes-quickly-and-puts-away-yale.html | COLLEGE FOOTBALL IVY LEAGUE Penn Strikes Quickly And Puts Away Yale | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/theater/theater-laurence-fishburne-s-does-it-all-performance.html | THEATERLaurence Fishburnes DoesItAll Performance | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/li-vines-096369.html | LI Vines | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/westchester-guide-513695.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/marion-barry-confronts-a-hostile-takeover.html | MARION BARRY CONFRONTS A HOSTILE TAKEOVER | By Jeffrey Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/keats-in-detroit.html | Keats in Detroit | By Philip Levine | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/quad-is-a-bad-memory-but-surround-is-back-now-without-gimmicks.html | Quad Is a Bad Memory But Surround Is Back Now Without Gimmicks | By Lawrence B Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/art-a-liberating-spirit-pervades-two-contrasting-exhibitions.html | ARTA Liberating Spirit Pervades Two Contrasting Exhibitions | By William Zimmer | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/they-get-a-kick-out-of-cole.html | They Get a Kick Out of Cole | By James Gavin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weeki nreview/the-world-the-elusive-rules-of-becoming-boffo.html | THE WORLDThe Elusive Rules of Becoming Boffo | By Bernard Weinraub | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/trav el-industry-visits-washington-where-support-is-waning.html | Travel Industry Visits Washington Where Support Is Waning | By Edwin McDowell | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/ nba-95-96-jordan-seeks-to-be-like-the-old-mike.html | NBA 9596 Jordan Seeks To Be Like The Old Mike | By Clifton Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/ college-football-fullback-bowl-picture-look-good-for-the-irish.html | COLLEGE FOOTBALL Fullback Bowl Picture Look Good for the Irish | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/new-yorkers-co-once-secret-hubs-now-fancy-pubs.html | NEW YORKERS  COOnce Secret Hubs Now Fancy Pubs | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/the-newest-washday-miracle-at-the-cleaners-is-water.html | The Newest Washday Miracle at the Cleaners Is Water | By Andrew C Revkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/ winter-in-the-sun-a-sliver-of-serenity-in-florida.html | WINTER IN THE SUNA Sliver Of Serenity In Florida | By Malabar Hornblower | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/art-minimalist-from-springs-with-chinese-roots-exhibits-envelopes.html | ARTMinimalist From Springs With Chinese Roots Exhibits Envelopes in Taiwan | By Phyllis Braff | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/t ravel-advisory-correspondent-s-report-after-opal-optimism-florida-panhandle.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAfter Opal Optimism In the Florida Panhandle | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/pres ident-warns-congress-to-drop-some-budget-cuts.html | PRESIDENT WARNS CONGRESS TO DROP SOME BUDGET CUTS | By Todd S Purdum | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregi on/gaining-insights-by-mounting-exhibits.html | Gaining Insights by Mounting Exhibits | By Roberta Hershenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/busine ss/mutual-funds-the-quant-approach-finds-a-home-at-fidelity.html | MUTUAL FUNDSThe Quant Approach Finds a Home at Fidelity | By Timothy Middleton | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/ books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Saul B Shapiro | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/ bookendback-to-whose-basics.html | BOOKENDBack to Whose Basics | By Marjorie Garber | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/new-noteworthy-paperbacks-094803.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/streetscapes-don-t-take-it-for-granite-terra-cotta-guidebook-that-s-terra-firma.html | Streetscapes Dont Take It for GraniteA TerraCotta Guidebook Thats on Terra Firma | By Christopher Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/at-shaken-up-javits-center-costs-stay-sky-high.html | At ShakenUp Javits Center Costs Stay SkyHigh | By Randy Kennedy | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-097128.html | TAKING THE CHILDRENAnd Then She Grew Up to Be Demi Moore | By Fletcher Roberts | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/automobiles/driving-smart-turbocharging-in-the-90-s-saab-s-light-pressure-system.html | DRIVING SMART Turbocharging in the 90s Saabs LightPressure System | By Peter Ct Elsworth | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/gaffney-appears-to-hold-wide-lead.html | Gaffney Appears To Hold Wide Lead | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/how-to-succeed-go-to-wellesley.html | How to Succeed Go to Wellesley | By Judith H Dobrzynski | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/minding-your-business-the-final-voyage-giving-the-public-what-it.html | MINDING YOUR BUSINESSThe Final Voyage Giving the Public What It Wants | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/frugal-traveler-off-to-minorca-by-way-of-london.html | FRUGAL TRAVELEROff to Minorca By Way of London | By Susan Spano | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/a-curtain-call-of-viva-giuliani.html | A Curtain Call of Viva Giuliani | By Steven Lee Myers | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-sports-times-cigar-clearly-great-but-he-greatest.html | BREEDERS CUP 95 Sports of The Times Cigar Is Clearly Great But Is He the Greatest | By William C Rhoden | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Susan Merker | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-098995.html | TAKING THE CHILDREN And Then She Grew Up to Be Demi Moore | By Patricia S McCormick | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/sandpoint-journal-spreading-a-message-of-love-where-hate-has-found-a-home.html | Sandpoint JournalSpreading a Message of Love Where Hate Has Found a Home | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/children-s-services-programs-face-budget-cuts.html | Childrens Services Programs Face Budget Cuts | By Linda Saslow | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/on-language-proximity-talks.html | ON LANGUAGEProximity Talks | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-person-the-don-quixote-of-nutraceuticals.html | IN PERSONThe Don Quixote of Nutraceuticals | By Debbie Galant | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/pro-football-ten-more-yards-and-hampton-rushes-into-giant-history.html | PRO FOOTBALL Ten More Yards and Hampton Rushes Into Giant History | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/the-capitalist-the-good-rat.html | THE CAPITALISTTHE GOOD RAT | By Michael Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/backtalk-the-all-veryeast-squad-courtesy-of-phil-jackson.html | BACKTALKThe All VeryEast Squad Courtesy of Phil Jackson | By Matthew Mantell | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/with-eye-on-roosevelt-field-walt-whitman-mall-plans-expansion.html | With Eye on Roosevelt Field Walt Whitman Mall Plans Expansion | By Stewart Ain | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-forest-hills-yeshiva-bitter-after-eviction-by-a-temple.html | NEIGHBORHOOD REPORT FOREST HILLSYeshiva Bitter After Eviction By a Temple | By Jane H Lii | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/status-quo-sought-on-patent-rules.html | Status Quo Sought on Patent Rules | By Anne Hazard   States News Service | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/atlantic-city-the-slot-with-something-extra.html | ATLANTIC CITYThe Slot With Something Extra | By Bill Kent | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/aging-strongholds-under-siege.html | Aging Strongholds Under Siege | By Karen Demasters | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/schools-when-walking-to-school-is-perilous.html | SCHOOLSWhen Walking to School Is Perilous | By Abby Goodnough | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/music-wartime-memories-happy-moments-and-years-of-horror.html | MUSICWartime Memories Happy Moments And Years of Horror | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/westchester-qa-john-f-le-bel-return-from-the-brink-of-homelessness.html | Westchester QA John F Le BelReturn From the Brink of Homelessness | By Donna Greene | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-075095.html | BOOKS IN BRIEF NONFICTION | By Angeline Goreau | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/classroom-cable-from-the-tow-family.html | Classroom Cable From the Tow Family | By Jackie Fitzpatrick | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/implant-jury-finds-dow-chemical-liable.html | Implant Jury Finds Dow Chemical Liable | By Barry Meier | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/the-6.5-billion-man.html | The 65 Billion Man | By Timothy Egan | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/dining-outa-seat-near-the-ticket-window-please.html | DINING OUTA Seat Near the Ticket Window Please | By M H Reed | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/new-yorkers-co-once-secret-hubs-now-fancy-pubs.html | NEW YORKERS  COOnce Secret Hubs Now Fancy Pubs | By Mark Francis Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-upper-east-side-giuliani-fracas-this-one-close-home.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Giuliani Fracas And This One Is Close to Home | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-man-in-the-middle.html | The Man in the Middle | By Philip Taubman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/spending-it-don-t-spend-tax-breaks-before-they-ve-hatched.html | SPENDING IT Dont Spend Tax Breaks Before Theyve Hatched | By Robert D Hershey Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-pressesthat-blue-voice.html | UNIVERSITY PRESSESThat Blue Voice | By Ned Rorem | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-louisiana-limbo.html | UNIVERSITY PRESSESLouisiana Limbo | By Gary Krist | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-the-distaff-inside-scoop-it-wasnt-even-close.html | BREEDERS CUP 95 THE DISTAFFInside Scoop It Wasnt Even Close | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/in-exposing-abuses-argentine-earns-hate.html | In Exposing Abuses Argentine Earns Hate | By Calvin Sims | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/frugal-traveleroff-to-minorca-by-way-of-london.html | FRUGAL TRAVELEROff to Minorca By Way of London | By Susan Spano | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-the-garden-when-pumpkins-reign-and-witches-fly.html | IN THE GARDENWhen Pumpkins Reign and Witches Fly | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/whats-doing-inphoenix.html | WHATS DOING INPhoenix | By Galina Espinoza | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-462195.html | TAKING THE CHILDREN And Then She Grew Up to Be Demi Moore | By Anita Gates | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-west-side-guardian-angels-lose-home-base-on-restaurant-row.html | NEIGHBORHOOD REPORT WEST SIDE Guardian Angels Lose Home Base on Restaurant Row | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/world-of-our-mothers.html | World of Our Mothers | By Lore Dickstein | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/home-clinic-how-to-use-the-power-of-chainsaws.html | HOME CLINICHow to Use the Power of Chainsaws | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/arts-artifacts-if-stickley-was-hertz-then-limbert-was-avis.html | ARTSARTIFACTSIf Stickley Was Hertz Then Limbert Was Avis | By Rita Reif | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/objects-and-images-in-the-shaker-tradition.html | Objects and Images in the Shaker Tradition | By Alberta Eiseman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-097195.html | TAKING THE CHILDREN And Then She Grew Up to Be Demi Moore | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/little-black-box-put-electronic-music-on-map.html | Little Black Box Put Electronic Music on Map | By Cynthia Magriel Wetzler | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-freshwater-fishing-realm-watershed-suffers-no-drought.html | In Freshwater Fishing Realm Watershed Suffers No Drought | By James V OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/your-home-lights-camera-auction.html | YOUR HOMELights Camera Auction | By Jay Romano | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-crown-heights-not-quite-clockers-but-close.html | NEIGHBORHOOD REPORT CROWN HEIGHTSNot Quite Clockers but Close | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/administration-rejects-call-to-lift-serbia-sanctions-during-talks.html | Administration Rejects Call to Lift Serbia Sanctions During Talks | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/classical-view-playing-fast-or-loose-with-time.html | CLASSICAL VIEWPlaying Fast Or Loose With Time | By Bernard Holland | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/the-caribbean-is-cleaning-up.html | The Caribbean Is Cleaning Up | By Frances Frank Marcus | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/talkies.html | Talkies | By Richard Bausch | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-great-outdoors-buy-a-flood-zone-or-drain-it-two-costly-visions.html | THE GREAT OUTDOORSBuy a Flood Zone or Drain It Two Costly Visions Collide | By Robert Hennelly | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/on-politics-third-party-fervor-more-than-hard-work.html | ON POLITICSThirdParty Fervor More Than Hard Work | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/architecture-view-new-york-is-reaching-backward-to-find-itself.html | ARCHITECTURE VIEWNew York Is Reaching Backward to Find Itself | By Herbert Muschamp | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/a-joyful-but-anxious-vote-in-tanzania.html | A Joyful but Anxious Vote in Tanzania | By Donatella Lorch | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presseslolita-company.html | UNIVERSITY PRESSESLolita  Company | By David Lodge | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/after-a-retreat-gentrification-is-marching-to-the-fringes.html | After a Retreat Gentrification Is Marching To the Fringes | By Nick Ravo | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/theater/theater-a-stage-magician-his-specialty-is-being-invisible.html | THEATERA Stage Magician His Specialty Is Being Invisible | By John Darnton | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-jitters-in-moscow-yeltsin-is-rushed-to-the-hospital-with-heart-trouble.html | OCT 2228 Jitters in Moscow Yeltsin Is Rushed To the Hospital With Heart Trouble | By Steven Erlanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-097020.html | BOOKS IN BRIEF FICTION | By Dwight Garner | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/connecticut-guide-725795.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/ideas-trends-new-york-world-s-capital-of-calling-itself-world-s-capital.html | IDEAS  TRENDSNew York Worlds Capital of Calling Itself Worlds Capital | By Michael Specter | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/connecticut-qa-richard-levin-yale-as-a-force-on-the-urban-front.html | Connecticut QA Richard LevinYale as a Force on the Urban Front | By Jacqueline Weaver | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/market-watch-borrowing-to-get-rich-in-funds.html | MARKET WATCHBorrowing To Get Rich In Funds | By Floyd Norris | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-person-300-lucky-drivers-can-tear-up-parking-tickets.html | IN PERSON 300 Lucky Drivers Can Tear Up Parking Tickets | By David W Chen | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/musicwartime-memories-happy-moments-and-years-of-horror.html | MUSICWartime Memories Happy Moments And Years of Horror | By Leslie Kandell | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-097136.html | TAKING THE CHILDRENAnd Then She Grew Up to Be Demi Moore | By Peter M Nichols | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/ideas-and-pain-shared-over-a-common-enemy-breast-cancer.html | Ideas and Pain Shared Over a Common Enemy Breast Cancer | By Kate Stone Lombardi | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/commercial-property-marketing-landlords-vie-for-ways-to-catch-a-tenant-s-eye.html | Commercial Property MarketingLandlords Vie for Ways to Catch a Tenants Eye | By Claudia H Deutsch | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-glavine-savors-a-crucial-moment.html | WORLD SERIES 95 Glavine Savors A Crucial Moment | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/it-s-not-the-most-conventional-run-but-specter-asserts-he-s-in-it-to-win.html | Its Not the Most Conventional Run But Specter Asserts Hes in It to Win | By Elizabeth Kolbert | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/theater/theater-a-homily-on-women-priests-you-see-this-isn-t-so-bad.html | THEATERA Homily on Women Priests You See This Isnt So Bad | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-update-court-decision-clears-way-for-renovating-main-st-irt.html | NEIGHBORHOOD REPORT UPDATE Court Decision Clears Way for Renovating Main St IRT Station | By David M Herszenhorn | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/li-vines-891195.html | LI Vines | By Howard G Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/in-the-region-new-jerseymarketing-the-vacated-corporate-office.html | In the Region New JerseyMarketing the Vacated Corporate Office Campuses | By Rachelle Garbarine | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-excuse-me-do-you-have-the-right-time.html | OCT 2228Excuse Me Do You Have the Right Time | By James Barron | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/film-move-over-babe-here-comes-pinocchio.html | FilmMove Over Babe Here Comes Pinocchio | By Alan Riding | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/helping-women-scale-heights-in-business.html | Helping Women Scale Heights in Business | By Penny Singer | TX 1-165-943 | 1995-12-07 |

| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-notebook-rains-turn-turf-into-slow-lane.html | BREEDERS CUP 95 NOTEBOOKRains Turn Turf Into Slow Lane | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-checking-flight-times-on-the-internet.html | TRAVEL ADVISORY Checking Flight Times On the Internet | By Mathew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/winter-in-the-sun-pampered-in-the-philippines.html | WINTER IN THE SUNPAMPERED IN THE PHILIPPINES | By Philip Shenon | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/automobiles/how-96-shapes-up-hold-the-fat.html | How 96 Shapes Up Hold the Fat | By Jeffrey J Taras | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/it-sure-beats-the-bus-station-maybe-this-time-hell-stick.html | It Sure Beats the Bus Station Maybe This Time Hell Stick | By Sarah Bryan Miller | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/proposals-to-cut-medicare-shake-up-beneficiaries.html | Proposals to Cut Medicare Shake Up Beneficiaries | By Christopher Kincade Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/investing-it-a-stock-for-each-season.html | INVESTING IT A Stock for Each Season | By Anthony Ramirez | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/road-and-rail-the-connection-that-divides.html | ROAD AND RAILThe Connection That Divides | By David W Chen | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/egypt-lengthens-military-court-docket-in-advance-of-elections.html | Egypt Lengthens Military Court Docket in Advance of Elections | By Douglas Jehl | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-irs-retreats-the-tax-audit-from-hell-is-sent-packing.html | OCT 2228 IRS Retreats The Tax Audit From Hell Is Sent Packing | By David Cay Johnston | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/drug-imports-rx-needed-medicines-from-afar-raise-safety-concerns.html | DRUG IMPORTS Rx NEEDEDMedicines From Afar Raise Safety Concerns | By Christopher Drew | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/the-stony-side-of-costa-rica.html | The Stony Side of Costa Rica | By Anthony W Robins | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/fellinis-fellinicon.html | Fellinis Fellinicon | By W S di Piero | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/style/the-night-upstaging-presidents-as-usual.html | THE NIGHT Upstaging Presidents As Usual | By Bob Morris | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/hers-the-pain-game.html | HERSThe Pain Game | By Abigail Zuger | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/objects-and-images-in-the-shaker-tradition.html | Objects and Images in the Shaker Tradition | By Alberta Eiseman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/if-youre-thinking-of-living-in-forest-hills-gardensan-english.html | If Youre Thinking of Living In Forest Hills GardensAn English Village Where Tudors Reign | By John Rather | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/giving-scallops-an-edge-against-predators.html | Giving Scallops an Edge Against Predators | By Sam Libby | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-great-outdoors-for-carlstadt-the-latest-meadows-plan-means-a-court-date.html | THE GREAT OUTDOORSFor Carlstadt the Latest Meadows Plan Means a Court Date | By Andy Newman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/paratroopers-seek-refuge-in-the-mundane.html | Paratroopers Seek Refuge in the Mundane | By Ronald Smothers | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/making-it-work-the-marxist-professor.html | MAKING IT WORKThe Marxist Professor | By Raymond Hernandez | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-097144.html | TAKING THE CHILDRENAnd Then She Grew Up to Be Demi Moore | By Patricia S McCormick | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/it-sure-beats-the-bus-station-maybe-this-time-hell-stick.html | It Sure Beats the Bus Station Maybe This Time Hell Stick | By Sarah Bryan Miller | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/keats-in-detroit.html | Keats in Detroit | By Philip Levine | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-great-outdoors-on-the-ballot-340-million-for-open-space-and.html | THE GREAT OUTDOORSOn the Ballot 340 Million for Open Space and Much More | By Robert Hennelly | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/a-brainy-danish-director-tries-something-funny.html | A Brainy Danish Director Tries Something Funny | By Rebecca Lieb | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/nyc-mayor-of-world-puts-local-spin-on-diplomacy.html | NYCMayor of World Puts Local Spin On Diplomacy | By Clyde Haberman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/surprise-un-auditors-of-peacekeeping-missions-find-waste.html | Surprise UN Auditors of Peacekeeping Missions Find Waste | By Christopher S Wren | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/sports-of-the-times-atlanta-a-winner-at-last.html | Sports of The TimesAtlanta A Winner At Last | By Dave Anderson | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/endpaperone-familys-faith.html | ENDPAPEROne Familys Faith | By Mark ODonnell | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/dole-hopes-success-goes-a-long-way.html | Dole Hopes Success Goes A Long Way | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/theater-adding-a-line-to-a-distinguished-resume.html | THEATERAdding a Line to a Distinguished Resume | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/with-eye-on-roosevelt-field-walt-whitman-mall-plans-expansion.html | With Eye on Roosevelt Field Walt Whitman Mall Plans Expansion | By Stewart Ain | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/endpaper-one-familys-faith.html | ENDPAPEROne Familys Faith | By Mark ODonnell | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-louisiana-limbo.html | UNIVERSITY PRESSESLouisiana Limbo | By Gary Krist | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-park-slope-selling-a-prime-site-slowly.html | NEIGHBORHOOD REPORT PARK SLOPE Selling a Prime Site Slowly | By Michael Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/little-black-box-put-electronic-music-on-map.html | Little Black Box Put Electronic Music on Map | By Cynthia Magriel Wetzler | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/westchester-guide-096806.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/on-pro-basketball-you-heard-it-here-again-rockets-will-soar.html | ON PRO BASKETBALL You Heard It Here Again Rockets Will Soar | By Harvey Araton | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-mortality-stills-one-male-ego.html | OCT 2228 Mortality Stills One Male Ego | By Hubert B Herring | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/on-pro-football-who-is-goring-the-cap.html | ON PRO FOOTBALL Who Is Goring The Cap | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/golf-mayfair-s-sublime-putting-gives-him-the-lead-at-tulsa.html | GOLF Mayfairs Sublime Putting Gives Him the Lead at Tulsa | By Larry Dorman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Rose Kernochan | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-focused-nebraska-dominates-colorado.html | COLLEGE FOOTBALLFocused Nebraska Dominates Colorado | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/under-glass.html | Under Glass | By Bruce Bawer | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/hockey-islanders-fight-their-way-back-to-a-tie.html | HOCKEY Islanders Fight Their Way Back to a Tie | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-strength-of-his-weaknesses.html | The Strength of His Weaknesses | By David Oshinsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/a-brainy-danish-director-tries-something-funny.html | A Brainy Danish Director Tries Something Funny | By Rebecca Lieb | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/shelter-seeks-funds-for-crippled-pets.html | Shelter Seeks Funds for Crippled Pets | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/a-jewelers-eye.html | A Jewelers Eye | By John Updike | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/debating-high-costs-special-needs-state-board-regents-reviewing-expense.html | Debating High Costs of Special NeedsThe State Board of Regents Is Reviewing the Expense Of Educating Handicapped Children At an Upstate School | By Joseph Berger | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-us-stands-out-inequalities-in-income-are-reported-widening.html | OCT 2228 US Stands Out Inequalities in Income Are Reported Widening | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-094978.html | BOOKS IN BRIEF FICTION | By James Marcus | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/old-westbury-house-is-a-design-star.html | Old Westbury House Is a Design Star | By Ellen K Popper | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/fyi-588695.html | FYI | By Thomas H Matthews | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/theater-spiffier-stage-for-anything-goes.html | THEATERSpiffier Stage for Anything Goes | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-east-side-czech-center-renews-unity-and-a-facade.html | NEIGHBORHOOD REPORT EAST SIDE Czech Center Renews Unity and a Facade | By Bruce Lambert | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/through-czech-eyes.html | Through Czech Eyes | By Larry Wolff | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/fine-cooking-for-good-causes-in-fairfield-county.html | Fine Cooking For Good Causes In Fairfield County | By Karen Berman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/maya-lin-s-power-of-the-serene.html | Maya Lins Power of the Serene | By Paul Goldberger | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/making-music-serve-the-devil-s-design.html | Making Music Serve the Devils Design | By Valerie Cruice | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/photography-view-testing-the-limits-in-a-culture-of-excess.html | PHOTOGRAPHY VIEWTesting the Limits In a Culture of Excess | By Vicki Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/status-quo-sought-on-patent-rules.html | Status Quo Sought on Patent Rules | By Anne Hazard | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/housing-cools-off-in-a-washington-state-area.html | Housing Cools Off in a Washington State Area | By Melanie J Mavrides | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-great-outdoorsbuy-a-flood-zone-or-drain-it-two-costly-visions.html | THE GREAT OUTDOORSBuy a Flood Zone or Drain It Two Costly Visions Collide | By Robert Hennelly | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/home-clinichow-to-use-the-power-of-chainsaws.html | HOME CLINICHow to Use the Power of Chainsaws | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-pressessomething-to-sink-her-teeth-into.html | UNIVERSITY PRESSESSomething to Sink Her Teeth Into | By Maureen Duffy | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/pop-view-the-lonely-song-of-the-night-bird.html | POP VIEWThe Lonely Song of the Night Bird | By Jo Maeder | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/bemused-dayton-awaits-peace-talks.html | Bemused Dayton Awaits Peace Talks | By Dirk Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/consumers-union-strong-after-59-years.html | Consumers Union Strong After 59 Years | By Ann Costello | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/winter-in-the-suna-sliver-of-serenity-in-florida.html | WINTER IN THE SUNA Sliver Of Serenity In Florida | By Malabar Hornblower | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Saul B Shapiro | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Anne Whitehouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/housing-cools-off-in-a-washington-state-area.html | Housing Cools Off in a Washington State Area | By Melanie J Mavrides | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/mutual-funds-quebec-vote-creates-market-uncertainty.html | MUTUAL FUNDSQuebec Vote Creates Market Uncertainty | By Edward Wyatt | TX 1-165-943 | 1995-12-07 |

| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/old-westbury-house-is-a-design-star.html | Old Westbury House Is a Design Star | By Ellen K Popper | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/familiarity-breeds-content.html | Familiarity Breeds Content | By Margo Kaufman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/word-for-word-incredibility-un-forget-what-world-listen-what-say.html | Word for WordIncredibility at the UNForget What I Do World Listen to What I Say | By Barbara Crossette | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/theater/sunday-view-despite-pinter-moonlight-falls-into-eclipse.html | SUNDAY VIEWDespite Pinter Moonlight Falls Into Eclipse | By Margo Jefferson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/the-stony-side-of-costa-rica.html | The Stony Side of Costa Rica | By Anthony W Robins | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/pan-israeli.html | Pan Israeli | By Molly ONeill | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/ghost-story.html | Ghost Story | By Claire Messud | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/a-town-s-debate-should-hanging-out-be-against-the-law.html | A Towns Debate Should Hanging Out Be Against the Law | By Robert A Hamilton | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-into-the-woods.html | UNIVERSITY PRESSESInto the Woods | By Timothy Egan | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-072595.html | BOOKS IN BRIEF NONFICTION | By Andrea Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-world-powell-takes-a-hit.html | THE WORLDPowell Takes a Hit | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/pro-basketball-even-without-coleman-anderson-looks-to-pass.html | PRO BASKETBALL Even Without Coleman Anderson Looks to Pass | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/nicholas-and-alexandra-the-sequels.html | Nicholas and Alexandra The Sequels | By Francine Du Plessix Gray | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/music-baroque-masters-with-great-care.html | MUSICBaroque Masters With Great Care | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-the-garden-pumpkins-reign-as-witches-fly.html | IN THE GARDENPumpkins Reign as Witches Fly | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/art-honoring-illustrators-and-portrait-master.html | ARTHonoring Illustrators and Portrait Master | By Helen A Harrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/suspicious-of-joy.html | Suspicious of Joy | By Walter Satterthwait | TX 1-165-943 | 1995-12-07 |

| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/easing-toward-an-election-in-philadelphia.html | Easing Toward an Election in Philadelphia | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-greenwich-village-gay-bar-rejects-aids-patients.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEGay Bar Rejects AIDS Patients | By Andrew Jacobs | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-showalter-expected-be-named-manager-tigers-this-week.html | WORLD SERIES 95Showalter Is Expected to Be Named Manager of the Tigers This Week | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/liberties-identity-crisis-city.html | LIBERTIES Identity Crisis City | By Maureen Dowd | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/ideas-trends-body-language-the-lure-of-the-dead.html | IDEAS  TRENDSBody Language The Lure of The Dead | By Sarah Boxer | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/giving-scallops-an-edge-against-predators.html | Giving Scallops an Edge Against Predators | By Sam Libby | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/music-caramoor-s-old-link-to-20th-century-music.html | MUSICCaramoors Old Link to 20thCentury Music | By Robert Sherman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/minding-your-businessthe-final-voyage-giving-the-public-what-it.html | MINDING YOUR BUSINESSThe Final Voyage Giving the Public What It Wants | By Laura Pedersen | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/quiet-high-society-wedding-is-a-spectacle-for-gawkers.html | Quiet HighSociety Wedding Is a Spectacle for Gawkers | By Carey Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-jackson-heights-landmarks-proposal-intensifies-debate-over.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Landmarks Proposal Intensifies Debate Over Store Facades | By Jane H Lii | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-view-from-greenwich-only-the-ducks-really-like-the-mianus.html | The View From GreenwichOnly the Ducks Really Like the Mianus Rivers Green Gunk | By Anne C Fullam | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-dracula-goes-subcontinental.html | UNIVERSITY PRESSESDracula Goes Subcontinental | By Vikram Chandra | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/connecticut-guide-096032.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/big-political-fights-in-tiny-pastoral-town.html | Big Political Fights In Tiny Pastoral Town | By Carole Paquette | TX 1-165-943 | 1995-12-07 |

| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-view-from-port-chesterhalloween-is-so-popular-its-scary.html | The View From Port ChesterHalloween Is So Popular Its Scary | By Lynne Ames | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/perot-commands-enthusiasm-for-new-jersey-conservatives.html | Perot Commands Enthusiasm For New Jersey Conservatives | By Iver Peterson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-through-mud-into-posterity-for-cigar.html | BREEDERS CUP 95Through Mud Into Posterity for Cigar | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/new-noteworthy-paperbacks-661895.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/home-clinic-how-to-use-the-power-of-chainsaws.html | HOME CLINICHow to Use the Power of Chainsaws | By Edward R Lipinski | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/style/vows-lisa-koeppel-alexander-duckworth.html | VOWSLisa Koeppel Alexander Duckworth | By Lois Smith Brady | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/quad-is-a-bad-memory-but-surround-is-back-now-without-gimmicks.html | Quad Is a Bad Memory But Surround Is Back Now Without Gimmicks | By Lawrence B Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/dining-out-a-hot-reservation-for-a-local-offshoot.html | DINING OUTA Hot Reservation for a Local Offshoot | By Joanne Starkey | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-nation-bartering-inmate-futures.html | THE NATIONBartering Inmate Futures | By Ian Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-west-side-need-the-police-then-you-need-the.html | NEIGHBORHOOD REPORT WEST SIDENeed the Police Then You Need The Extension | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/foreign-affairs-i-dial-therefore-i-am.html | Foreign Affairs I Dial Therefore I Am | By Thomas L Friedman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/in-reversal-of-20-year-trend-traffic-deaths-increase-in-us.html | In Reversal of 20Year Trend Traffic Deaths Increase in US | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/style/rebel-designers-lose-their-yell.html | Rebel Designers Lose Their Yell | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-notebook-players-owners-take-lesson-geography-labor-problems.html | WORLD SERIES 95 NOTEBOOKPlayers and Owners Take Lesson In Geography of Labor Problems | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-of-human-bondage.html | UNIVERSITY PRESSESOf Human Bondage | By Maud Lavin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/same-sat-version-was-given-twice-college-board-says.html | Same SAT Version Was Given Twice College Board Says | By William H Honan | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-097071.html | BOOKS IN BRIEF NONFICTION | By Bruno Maddox | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-the-federalist.html | UNIVERSITY PRESSESThe Federalist | By Evan Cornog | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-telling-a-landmark-to-get-lost.html | OCT 2228 Telling a Landmark to Get Lost | By Vivian S Toy | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-lolita-company.html | UNIVERSITY PRESSESLolita  Company | By David Lodge | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/coping-the-delicate-steps-of-the-junior-high-dance.html | COPINGThe Delicate Steps of the Junior High Dance | By Robert Lipsyte | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/food-cornmeal-s-felicitous-knack-for-adding-texture-and-flavor.html | FOODCornmeals Felicitous Knack for Adding Texture and Flavor | By Florence Fabricant | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/hope-in-a-new-treatment-for-a-fatal-genetic-flaw.html | Hope in a New Treatment For a Fatal Genetic Flaw | By Matthew Hay Brown | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/whats-doing-in-phoenix.html | WHATS DOING INPhoenix | By Galina Espinoza | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/theater-review-a-different-approach-to-august-wilson.html | THEATER REVIEWA Different Approach to August Wilson | By Alvin Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/voices-viewpointinspire-them-to-own-the-funds-they-tout.html | VOICES VIEWPOINTInspire Them to Own The Funds They Tout | By Roger M Klein | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/diary-129295.html | DIARY | By Joshua Mills | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/true-lies.html | True Lies | By Wendy Lesser | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/young-knick-working-to-escape-the-bench.html | Young Knick Working to Escape the Bench | By Dan Markowitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/3-are-found-dead-in-the-bronx-in-a-suspected-murder-suicide.html | 3 Are Found Dead in the Bronx In a Suspected MurderSuicide | By Robert D McFadden | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/talkies.html | Talkies | By Richard Bausch | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/investing-it-nintendo-bogus-but-investing-bonus.html | INVESTING ITNintendo Bogus But Investing Bonus | By Anna D Wilde | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-new-york-up-close-token-wisdom-subways-are-for.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  TOKEN WISDOMSubways Are for Sayings | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-essay-keepers-of-the-tenure-track.html | UNIVERSITY PRESSES ESSAY Keepers of the Tenure Track | By Judith Shulevitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-midtown-the-return-of-the-glove-by-partners-in-love.html | NEIGHBORHOOD REPORT MIDTOWNThe Return of the Glove by Partners In Love | By Rosalie R Radomsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/redrawn-map-has-surprises-for-nassau.html | Redrawn Map Has Surprises For Nassau | By Doreen Carvajal | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-069595.html | BOOKS IN BRIEF FICTION | By Dwight Garner | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-711895.html | BOOKS IN BRIEF FICTION | By James Marcus | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/mutual-fundsthe-quant-approach-finds-a-home-at-fidelity.html | MUTUAL FUNDSThe Quant Approach Finds a Home at Fidelity | By Timothy Middleton | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/church-and-state-face-off-in-referendum-on-divorce-in-ireland.html | Church and State Face Off in Referendum on Divorce in Ireland | By James F Clarity | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-nation-why-labor-wants-the-tired-and-poor.html | THE NATIONWhy Labor Wants The Tired and Poor | By Peter T Kilborn | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/art-honoring-illustrators-and-portrait-master.html | ARTHonoring Illustrators and Portrait Master | By Helen A Harrison | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/dining-out-softly-glowing-cafe-with-an-italian-menu.html | DINING OUTSoftly Glowing Cafe With an Italian Menu | By Patricia Brooks | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/is-kenya-sliding-back-toward-repression.html | Is Kenya Sliding Back Toward Repression | By Donatella Lorch | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/long-island-qa-jawn-sandiferscholar-who-became-a-pioneer.html | Long Island QA Jawn SandiferScholar Who Became a Pioneer | By Thomas Clavin | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-the-years-best-jockey-not-an-easy-choice.html | BREEDERS CUP 95The Years Best Jockey Not an Easy Choice | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-black-face-of-freedom.html | The Black Face of Freedom | By John Vernon | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-anatomy-of-a-street-act.html | The Anatomy Of a Street Act | By Robin Pogrebin | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-096295.html | TAKING THE CHILDREN And Then She Grew Up to Be Demi Moore | By Fletcher Roberts | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-097055.html | BOOKS IN BRIEF NONFICTION | By Andrea Cooper | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/pro-football-after-2-years-jones-begins-to-deliver-on-promise.html | PRO FOOTBALL After 2 Years Jones Begins to Deliver on Promise | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-wallace-legacy.html | The Wallace Legacy | By Richard Brookhiser | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/3d-hamptons-film-festival-fades-out.html | 3d Hamptons Film Festival Fades Out | By Stewart Kampel | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/hockey-lemieux-hands-devils-2d-straight-loss.html | HOCKEYLemieux Hands Devils 2d Straight Loss | By Joe Lapointe | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/funds-watch-a-derivatives-caution-in-time-for-halloween.html | FUNDS WATCHA Derivatives Caution in Time For Halloween | By Carole Gould | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/books/left-to-chance.html | Left to Chance | By Francis Kane | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/diary-097209.html | DIARY | By Joshua Mills | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/refugees-in-japan-still-in-tents.html | Refugees In Japan Still in Tents | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/us/workers-of-both-sexes-make-trade-offs-for-family-study-shows.html | Workers of Both Sexes Make TradeOffs for Family Study Shows | By Tamar Lewin | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/connecticut-qa-richard-levinyale-as-a-force-on-the-urban-front.html | Connecticut QA Richard LevinYale as a Force on the Urban Front | By Jacqueline Weaver | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-new-york-up-close-token-wisdomsubways-are-for.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  TOKEN WISDOMSubways Are for Sayings | By Janet Allon | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/earning-it-pension-s-pockets-open-for-business.html | EARNING IT Pensions Pockets Open for Business | By David Cay Johnson | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/recordings-view-alternative-rockers-think-big-uneasily.html | RECORDINGS VIEW Alternative Rockers Think Big Uneasily | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/soapbox-halloween-redux-on-jamaica-bay.html | SOAPBOXHalloween Redux on Jamaica Bay | By Joe Glickman | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-after-defeat-the-indians-put-on-their-game-face.html | WORLD SERIES 95 After Defeat the Indians Put on Their Game Face | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/the-art-of-the-dealer.html | The Art of the Dealer | By Julie V Iovine | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/world/secessionist-s-vision-for-quebec-pleases-the-crowd.html | Secessionists Vision for Quebec Pleases the Crowd | By Clyde H Farnsworth | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-new-york-up-close-token-wisdom-subways-are-for.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  TOKEN WISDOMSubways Are for Sayings | By Janet Allon | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-the-fans-speak-too-a-jury-convicts-selena-s-killer.html | OCT 2228 The Fans Speak Too A Jury Convicts Selenas Killer | By Maureen Balleza | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-revved-up-rushers-launch-army-rout.html | COLLEGE FOOTBALL RevvedUp Rushers Launch Army Rout | By Jack Cavanaugh | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/gardening-when-pumpkins-reign-and-witches-fly.html | GARDENINGWhen Pumpkins Reign and Witches Fly | By Joan Lee Faust | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-world-fat-chance.html | THE WORLDFat Chance | By Marian Burros | TX 1-165-943 | 1995-12-07 |
| 1995-10-29 | https://www.nytimes.com/1995/10/29/business/on-the-job-ken-yew-spat-the-air-or.html | ON THE JOBKen Yew Spat the Air Or | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/the-media-business-advertising-addenda-a-joint-venture-for-guerlain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Joint Venture For Guerlain | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/croats-vote-sending-ripples-toward-bosnia.html | Croats Vote Sending Ripples Toward Bosnia | By Raymond Bonner | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/in-buying-cbs-westinghouse-takes-on-a-fixer-upper.html | In Buying CBS Westinghouse Takes On A FixerUpper | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/bridge-111695.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/sybase-data-base-software-might-aid-in-a-turnaround.html | Sybase Data Base Software Might Aid in a Turnaround | By Glenn Rifkin | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-car-crash-kills-2-in-manhattan.html | NEW JERSEY DAILY BRIEFING Car Crash Kills 2 in Manhattan | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/style/review-fashion-in-new-york-colors-to-feel-young.html | ReviewFashionIn New York Colors to Feel Young | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/a-photo-library-at-a-few-clicks-of-the-keyboard.html | A Photo Library at a Few Clicks of the Keyboard | By John Holusha | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/a-matter-of-trust-two-titans-of-charity-battle-over-millions.html | A Matter of Trust Two Titans of Charity Battle Over Millions | By Karen W Arenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/dance-review-mom-dad-daughters-and-anguish.html | DANCE REVIEW Mom Dad Daughters and Anguish | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/gop-rushes-to-next-phase-on-budget-bill.html | GOP Rushes To Next Phase On Budget Bill | By Robert Pear | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-defense-does-it-as-giants-prevail.html | PRO FOOTBALLDefense Does It As Giants Prevail | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/study-rates-health-plans-in-5-areas-around-us.html | Study Rates Health Plans In 5 Areas Around US | By Holcomb B Noble | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-676795.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/theater/a-talent-cradled-in-london-and-nourished-by-new-york.html | A Talent Cradled in London And Nourished by New York | By Peter Marks | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/in-america-kids-pay-the-price.html | In AmericaKids Pay the Price | By Bob Herbert | TX 1-165-943 | 1995-12-07 |

Page 19961 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/for-democrats-on-the-ropes-the-best-and-worst-of-times.html | For Democrats on the Ropes The Best and Worst of Times | By Robin Toner | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-marino-returns-to-revive-his-troops.html | PRO FOOTBALLMarino Returns To Revive His Troops | By Charlie Nobles | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/world-series-95-for-toronto-and-atlanta-two-links-championships-and-bobby-cox.html | WORLD SERIES 95For Toronto and Atlanta Two Links Championships and Bobby Cox | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/metro-matters-success-and-trouble-in-turning-around-a-troubled-bronx-school.html | METRO MATTERSSuccess and Trouble in Turning Around a Troubled Bronx School | By Joyce Purnick | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/colombian-officials-accusations-batter-ties-with-united-states.html | Colombian Officials Accusations Batter Ties with United States | By Diana Jean Schemo | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/dow-chemical-is-held-liable-in-implant-case.html | Dow Chemical Is Held Liable in Implant Case | By Barry Meier | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/media-business-advertising-james-bond-opts-for-bmw-while-car-maker-takes-new.html | THE MEDIA BUSINESS ADVERTISINGJames Bond opts for a BMW while the car maker takes a new image out for a test drive | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/resting-comparative-peace-keep-vandals-away-houdini-s-grave-closed-for-halloween.html | Resting in Comparative Peace To Keep Vandals Away Houdinis Grave Is Closed for Halloween | By Douglas Martin | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/media-publishing-discount-books-in-britain-could-reshape-the-industry.html | MEDIA PUBLISHING  Discount books in Britain could reshape the industry | By Sarah Lyall | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/comcast-to-buy-cable-division-from-scripps.html | Comcast to Buy Cable Division From Scripps | By Geraldine Fabrikant | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/al-schreiber-63-who-headed-supermarket-company-is-dead.html | Al Schreiber 63 Who Headed Supermarket Company Is Dead | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/essay-dole-vs-powell-california-dreamin.html | EssayDole vs Powell California Dreamin | By William Safire | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/after-clash-quieter-variations-on-a-career.html | After Clash Quieter Variations on a Career | By Mark Landler | TX 1-165-943 | 1995-12-07 |

| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-486195.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-30 | https://www.nytimes.com/1995/10/30/books/books-of-the-times-a-shipwrecked-17th-century-youth.html | BOOKS OF THE TIMESA Shipwrecked 17thCentury Youth | By Christopher LehmannHaupt | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/us-says-serbs-may-have-tried-to-destroy-massacre-evidence.html | US Says Serbs May Have Tried to Destroy Massacre Evidence | By Tim Weiner | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/san-carlos-de-bariloche-journal-in-nazi-s-hiding-place-the-stain-won-t-wash-away.html | San Carlos de Bariloche JournalIn Nazis Hiding Place the Stain Wont Wash Away | By Calvin Sims | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/sweet-victory-ends-the-bitterness.html | Sweet Victory Ends the Bitterness | By Kevin Sack | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/college-football-this-no-computer-error-cornhuskers-gators-are-tied-for-no-1.html | COLLEGE FOOTBALLThis Is No Computer Error The Cornhuskers and Gators Are Tied for No 1 | By Malcolm Moran | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/bridge-000876.html | Bridge | By Alan Truscott | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/detroit-wages-all-out-fight-to-stop-devil-s-night-arson.html | Detroit Wages AllOut Fight To Stop Devils Night Arson | By James Bennet | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/city-to-lend-phones-and-alarms-to-protect-battered-women.html | City to Lend Phones and Alarms To Protect Battered Women | By John Sullivan | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/cali-drug-cartel-using-us-business-to-launder-cash.html | CALI DRUG CARTEL USING US BUSINESS TO LAUNDER CASH | By Clifford Krauss and Douglas Frantz | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/subway-fire-kills-300-in-caucasus-capital.html | Subway Fire Kills 300 in Caucasus Capital | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/mexicans-reach-new-pact-on-the-economy.html | Mexicans Reach New Pact on the Economy | By Anthony Depalma | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/islamic-group-vows-revenge-for-slaying-of-its-leader.html | Islamic Group Vows Revenge For Slaying Of Its Leader | By Joel Greenberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/mideast-leaders-talk-this-time-of-business.html | Mideast Leaders Talk This Time of Business | By Serge Schmemann | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-000868.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-41-million-home-for-veterans.html | NEW JERSEY DAILY BRIEFING41 Million Home for Veterans | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/figure-skating-eldredge-impressive-kwan-breaks-through.html | FIGURE SKATINGEldredge Impressive Kwan Breaks Through | By Jere Longman | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-099759.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/horse-racingunbridleds-song-a-star-for-the-future.html | HORSE RACINGUnbridleds Song A Star for the Future | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/american-radio-to-buy-stations.html | American Radio To Buy Stations | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/on-pro-football-hampton-is-and-will-be-giants-history.html | ON PRO FOOTBALLHampton Is and Will Be Giants History | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/in-performance-dance-114095.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/one-killed-and-4-wounded-in-newark-drive-by-shooting.html | One Killed and 4 Wounded in Newark DriveBy Shooting | By Jane H Lii | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/critic-s-notebook-bands-head-back-to-country-in-their-own-ways.html | CRITICS NOTEBOOK  Bands Head Back to Country in Their Own Ways | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/hockey-richter-holds-onto-ranger-victory.html | HOCKEYRichter Holds Onto Ranger Victory | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/estimates-of-insurers-costs-on-environment-are-lowered.html | Estimates of Insurers Costs On Environment Are Lowered | By Michael Quint | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/new-rules-on-ownership-for-german-tv.html | New Rules on Ownership for German TV | By Nathaniel C Nash | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/fish-dealers-tell-of-slump-in-business.html | Fish Dealers Tell of Slump In Business | By Selwyn Raab | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-pay-dispute-on-megan-s-law.html | NEW JERSEY DAILY BRIEFING Pay Dispute on Megans Law | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-bank-robbers-change-pattern.html | NEW JERSEY DAILY BRIEFING Bank Robbers Change Pattern | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/golf-a-little-prophecy-and-a-lot-of-patience-boost-mayfair.html | GOLFA Little Prophecy and a Lot of Patience Boost Mayfair | By Larry Dorman | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-107895.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/nostalgia-gets-a-2d-chance-via-cable.html | Nostalgia Gets A 2d Chance Via Cable | By Bill Carter | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/3-police-officers-are-suspended-after-arrests-in-separate-crimes.html | 3 Police Officers Are Suspended After Arrests in Separate Crimes | By Chuck Sudetic | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/article-403995-no-title.html | Article 403995  No Title | By Reed Abelson | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/television-review-escape-yearning-and-return.html | TELEVISION REVIEWEscape Yearning And Return | By John J OConnor | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/a-political-survivor-rebounds-in-mexico-s-turmoil.html | A Political Survivor Rebounds in Mexicos Turmoil | By Anthony Depalma | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/horse-show-equestrians-facing-competition-and-lingering-scandal.html | HORSE SHOWEquestrians Facing Competition and Lingering Scandal | By Robin Finn | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/style/review-fashion-a-2d-versace-in-the-spotlight.html | ReviewFashionA 2d Versace in the Spotlight | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/patents-battle-for-office-machine-after-products-like-ink-facsimile-paper-moves.html | Patents The battle for office machine afterproducts like ink and facsimile paper moves to the courts | By Teresa Riordan | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-flat-flatter-flattened-49ers-upset-by-the-saints.html | PRO FOOTBALLFlat Flatter Flattened 49ers Upset by the Saints | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/on-baseball-braves-ring-cycle-ends-with-series-victory.html | ON BASEBALLBraves Ring Cycle Ends With Series Victory | By Claire Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/the-newest-christian-fiction-injects-a-thrill-into-theology.html | The Newest Christian Fiction Injects a Thrill Into Theology | By Gustav Niebuhr | TX 1-165-943 | 1995-12-07 |

| 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/dont-raise-the-taxi-fare.html | Dont Raise the Taxi Fare | By Edward Rogoff | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/2.1-billion-offer-is-made-for-carbon-dioxide-maker.html | 21 Billion Offer Is Made For Carbon Dioxide Maker | By Reed Abelson | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-basketball-knicks-go-into-opener-with-plenty-of-fight.html | PRO BASKETBALLKnicks Go Into Opener With Plenty of Fight | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/taking-in-the-sites-ordering-out-on-the-web-cost-may-leave-you-cold.html | Taking In the SitesOrdering Out on the Web Cost May Leave You Cold | By Walter R Baranger | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/at-home-abroad-courts-on-guard.html | At Home AbroadCourts on Guard | By Anthony Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/in-performance-dance-115995.html | IN PERFORMANCE DANCE | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/the-bosnian-playing-field-us-and-europeans-are-seeking-to-bolster-bosnia-s-army.html | The Bosnian Playing FieldUS and Europeans Are Seeking to Bolster Bosnias Army | By Eric Schmitt | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-jets-are-still-more-folly-than-force.html | PRO FOOTBALLJets Are Still More Folly Than Force | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/russia-s-democrats-are-set-back-as-party-is-barred-from-election.html | Russias Democrats Are Set Back As Party Is Barred From Election | By Michael Specter | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/theater/theater-review-those-freewheeling-guys-again.html | THEATER REVIEWThose Freewheeling Guys Again | By Vincent Canby | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/americas-favorite-virtual-pastimes.html | Americas Favorite Virtual Pastimes | By Ty AhmadTaylor | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/music-review-languid-melodies-leaping-triads.html | MUSIC REVIEWLanguid Melodies Leaping Triads | By Alex Ross | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/technology-net-another-survey-internet-users-this-one-has-statistical.html | TECHNOLOGY ON THE NETAnother survey of Internet users is out and this one has statistical credibility | By Peter H Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/the-media-business-advertising-addenda-cordiant-proposes-a-reorganization.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Proposes A Reorganization | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/poll-finds-gop-primary-voters-are-hardly-monolithic.html | Poll Finds GOP Primary Voters Are Hardly Monolithic | By Richard L Berke | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/americas-favorite-virtual-pastimes.html | Americas Favorite Virtual Pastimes | By Ty AhmadTaylor | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-in-his-debut-as-a-cowboy-sanders-sets-dallas-alight.html | PRO FOOTBALLIn His Debut as a Cowboy Sanders Sets Dallas Alight | By Thomas George | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/dance-review-icy-hymn-to-creation-in-nature.html | DANCE REVIEW Icy Hymn To Creation In Nature | By Anna Kisselgoff | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/kansans-finding-their-russian-visitors-not-so-foreign.html | Kansans Finding Their Russian Visitors Not So Foreign | By James Brooke | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/a-state-tries-to-rein-in-a-prison-awash-in-drugs.html | A State Tries to Rein In a Prison Awash in Drugs | By Matthew Purdy | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/sports-of-the-times-message-to-the-fans-baseball-isn-t-back-yet.html | Sports of The TimesMessage to the Fans Baseball Isnt Back Yet | By Dave Anderson | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/as-deregulation-is-debated-cable-prices-outpace-inflation.html | As Deregulation Is Debated Cable Prices Outpace Inflation | By Geraldine Fabrikant | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/quebec-s-decision-day-and-many-can-t-decide.html | Quebecs Decision Day and Many Cant Decide | By Clyde H Farnsworth | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/horse-racing-bill-mott-is-nearing-training-s-pinnacle.html | HORSE RACINGBill Mott Is Nearing Trainings Pinnacle | By Joseph Durso | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/unlikely-allies-join-forces-to-save-a-neighborhood.html | Unlikely Allies Join Forces To Save a Neighborhood | By Joe Sexton | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/style/review-fashion-the-old-world-via-the-bay-area.html | ReviewFashionThe Old World via the Bay Area | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-man-accused-of-burning-wife.html | NEW JERSEY DAILY BRIEFING Man Accused of Burning Wife | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/police-officer-says-he-lied-on-the-stand.html | Police Officer Says He Lied On the Stand | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/dont-raise-the-taxi-fare.html | Dont Raise the Taxi Fare | By Edward Rogoff | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-battered-wives-remembered.html | NEW JERSEY DAILY BRIEFING Battered Wives Remembered | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/us/gifts-to-largest-charities-rose-in-1994-study-says.html | Gifts to Largest Charities Rose in 1994 Study Says | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-the-wreck-of-ol-no-6-brister.html | PRO FOOTBALLThe Wreck of Ol No 6 Brister | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/horse-racing-unbridleds-song-a-star-for-the-future.html | HORSE RACINGUnbridleds Song A Star for the Future | By Jay Privman | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/in-flat-market-co-op-life-has-steep-ups-and-downs.html | In Flat Market Coop Life Has Steep Ups and Downs | By N R Kleinfield With Tracie Rozhon | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/in-performance-dance-000906.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/theater/theater-review-blue-collar-hope-fated-for-futility.html | THEATER REVIEW  BlueCollar Hope Fated For Futility | By Ben Brantley | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/business/trying-to-put-the-power-grid-on-a-more-or-less-even-keel.html | Trying to Put the Power Grid On a More or Less Even Keel | By Matthew L Wald | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-000019.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-30 | https://www.nytimes.com/1995/10/30/world/south-africa-orders-arrest-of-ex-officers.html | South Africa Orders Arrest Of ExOfficers | By Suzanne Daley | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/media-business-advertising-increasingly-companies-are-cashing-halloween-s.html | THE MEDIA BUSINESS ADVERTISINGIncreasingly companies are cashing in on Halloweens monsters and ghosts | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/fruit-of-the-loom-to-close-six-us-plants.html | Fruit of the Loom to Close Six US Plants | By Barnaby J Feder | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/taxicabs-of-the-future-hit-the-road-in-test-runs.html | Taxicabs Of the Future Hit the Road In Test Runs | By Richard PerezPena | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/state-agency-to-represent-sex-offenders.html | State Agency To Represent Sex Offenders | By Robert Hanley | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-a-cloud-over-trump-s-parade.html | NEW JERSEY DAILY BRIEFING A Cloud Over Trumps Parade | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/boxing-tyson-offers-3-rounds-and-a-few-words.html | BOXINGTyson Offers 3 Rounds and a Few Words | By Gerald Eskenazi | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/pop-review-when-it-s-dangerous-to-sing.html | POP REVIEW When Its Dangerous to Sing | By Neil Strauss | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/talk-with-farrakhan.html | Talk With Farrakhan | By J J Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/style/some-age-gracefully.html | Some Age Gracefully | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/ruling-to-bar-russian-party-brings-outcry.html | Ruling to Bar Russian Party Brings Outcry | By Michael Specter | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/dutch-report-clears-troops-in-fiasco-at-bosnian-town.html | Dutch Report Clears Troops In Fiasco at Bosnian Town | By Stephen Kinzer | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/our-towns-a-parents-group-in-pound-ridge-wrestles-the-devil-for-halloween.html | OUR TOWNSA Parents Group in Pound Ridge Wrestles the Devil for Halloween | By Evelyn Nieves | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/international-business-barings-trader-may-seek-singapore-deal.html | INTERNATIONAL BUSINESS Barings Trader May Seek Singapore Deal | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/music-with-a-beat-from-the-heart.html | Music With a Beat From the Heart | By Malcolm W Browne | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/softkey-in-separate-deals-seeks-2-educational-software-makers.html | Softkey in Separate Deals Seeks 2 Educational Software Makers | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-estee-lauder-opts-to-stay-with-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Estee Lauder Opts To Stay With Bates | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/college-soccer-report-002011.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-workers-insurance-to-cost-less.html | NEW JERSEY DAILY BRIEFING Workers Insurance to Cost Less | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/dance-review-small-yet-unstinting-in-range-or-thunder.html | DANCE REVIEWSmall Yet Unstinting in Range or Thunder | By Jack Anderson | TX 1-165-943 | 1995-12-07 |

| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/doles-wife-to-leave-job-during-race.html | Doles Wife To Leave Job During Race | By Steven A Holmes | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/novell-to-sell-wordperfect-software-line.html | Novell to Sell Wordperfect Software Line | By Lawrence M Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-york-outlines-a-new-policy-on-seizure-of-buildings-for-taxes.html | New York Outlines a New Policy On Seizure of Buildings for Taxes | By Shawn G Kennedy | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/us-sues-abortion-protesters-in-test-of-clinic-access-law.html | US Sues Abortion Protesters In Test of Clinic Access Law | By James C McKinley Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/unisys-appoints-executive.html | Unisys Appoints Executive | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/a-freshman-who-doesnt-aim-to-please.html | A Freshman Who Doesnt Aim to Please | By Neil A Lewis | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-football-giants-finally-manage-a-formidable-game.html | PRO FOOTBALLGiants Finally Manage A Formidable Game | By Mike Freeman | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-accounts-001830.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliot | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/police-vest-saves-officer-who-is-shot.html | Police Vest Saves Officer Who Is Shot | By Pam Belluck | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/credit-markets-treasuries-unchanged-in-optimism-on-economy.html | CREDIT MARKETS Treasuries Unchanged In Optimism On Economy | By Robert Hurtado | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/mergers-for-year-approach-record.html | MERGERS FOR YEAR APPROACH RECORD | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/real-politics-why-suharto-is-in-and-castro-is-out.html | Real Politics Why Suharto Is In and Castro Is Out | By David E Sanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/shift-seen-in-us-stance-on-loans-in-poor-areas.html | Shift Seen in US Stance on Loans in Poor Areas | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-people-002909.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliot | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-fund-for-gifts-to-injured-actor.html | NEW JERSEY DAILY BRIEFING Fund for Gifts to Injured Actor | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-basketball-knicks-return-with-elbows-and-attitude-this-season.html | PRO BASKETBALLKnicks Return With Elbows And Attitude This Season | By Mike Wise | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/peace-in-the-balkans-now-depends-on-the-man-who-fanned-its-wars.html | Peace in the Balkans Now Depends On the Man Who Fanned Its Wars | By Roger Cohen | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/college-football-mcnabb-unfurls-a-knack-to-lead.html | COLLEGE FOOTBALLMcNabb Unfurls A Knack To Lead | By William N Wallace | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/on-baseball-belle-s-performance-is-indians-concern.html | ON BASEBALLBelles Performance Is Indians Concern | By Murray Chass | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/japanese-sect-tried-to-buy-us-arms-technology-senator-says.html | Japanese Sect Tried to Buy US Arms Technology Senator Says | By Christopher Drew | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/gilbert-acquires-xel.html | Gilbert Acquires XEL | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/peripherals-grab-bag-of-gadgets.html | PERIPHERALSGrab Bag of Gadgets | By L R Shannon | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/dow-must-pay-10-million-in-damages-for-implant.html | Dow Must Pay 10 Million In Damages For Implant | By Barry Meier | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-gearing-up-for-halloween.html | NEW JERSEY DAILY BRIEFING Gearing Up for Halloween | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/sports-of-the-times-the-knicks-start-off-on-bad-foot.html | Sports of The TimesThe Knicks Start Off On Bad Foot | By Ira Berkow | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/getting-into-co-ops-the-money-bias.html | Getting Into Coops The Money Bias | By Tracie Rozhon With N R Kleinfield | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/1-levitt-puts-aside-a-change-on-footnotes.html | 1Levitt Puts Aside a Change on Footnotes | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/sony-is-said-to-be-considering-a-stock-offering-by-its-us-unit.html | Sony Is Said to Be Considering A Stock Offering by Its US Unit | By Geraldine Fabrikant | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/q-a-976195.html | QA | By C Cliaborne Ray | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/house-tells-clinton-to-get-approval-to-send-troops-to-bosnia.html | House Tells Clinton to Get Approval to Send Troops to Bosnia | By Elaine Sciolino | TX 1-165-943 | 1995-12-07 |

| 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/chess-003026.html | Chess | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/aids-groups-fear-loss-of-health-care-benefits.html | AIDS Groups Fear Loss Of Health Care Benefits | By David W Dunlap | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/swarming-halloween-bugs-eat-aphids-haunt-humans.html | Swarming Halloween Bugs Eat Aphids Haunt Humans | By Les Line | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/mexican-markets-applaud-plan-for-economy.html | Mexican Markets Applaud Plan for Economy | By Anthony Depalma | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/on-my-mind-why-powell-should-run.html | On My MindWhy Powell Should Run | By A M Rosenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/presentations-by-kmart-chief-draw-only-mixed-reviews.html | Presentations by Kmart Chief Draw Only Mixed Reviews | By Jennifer Steinhauer | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/baseball-and-the-home-of-the-braves.html | BASEBALL   And the Home of the Braves | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/style/chronicle-003000.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-basketball-nets-can-t-count-on-coleman-yet.html | PRO BASKETBALLNets Cant Count On Coleman Yet | By George Willis | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/high-court-to-rule-on-racial-question-in-crack-cocaine-case.html | High Court to Rule on Racial Question in Crack Cocaine Case | By Linda Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/pequots-do-their-bidding-on-the-small-screen.html | Pequots Do Their Bidding on the Small Screen | By Jonathan Rabinovitz | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/tokyo-court-orders-disbanding-of-sect-in-subway-nerve-gas-case.html | Tokyo Court Orders Disbanding of Sect in Subway Nerve Gas Case | By Nicholas D Kristof | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-football-the-bears-learn-to-like-mondays.html | PRO FOOTBALLThe Bears Learn To Like Mondays | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/justice-in-nassau-says-landlord-may-evict-abortion-clinic.html | Justice in Nassau Says Landlord May Evict Abortion Clinic | By John T McQuiston | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-a-plan-for-the-hospitalized-poor.html | NEW JERSEY DAILY BRIEFING A Plan for the Hospitalized Poor | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-31 | https://www.nytimes.com/1995/10/31/style/patterns-913395.html | Patterns | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/books/books-of-the-times-she-has-an-ear-for-slang-and-an-eye-for-trouble.html | BOOKS OF THE TIMESShe Has an Ear for Slang and an Eye for Trouble | By Michiko Kakutani | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/thomas-murphy-police-head-and-prosecutor-of-hiss-89.html | Thomas Murphy Police Head And Prosecutor of Hiss 89 | By Lawrence Van Gelder | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/giuliani-urging-powell-to-seek-spot-on-ballot.html | Giuliani Urging Powell To Seek Spot on Ballot | By David Firestone | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/critic-s-notebook-the-sound-of-music-in-a-revered-boston-hall.html | CRITICS NOTEBOOK The Sound of Music in a Revered Boston Hall | By Anthony Tommasini | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/kentucky-man-is-held-in-killing-of-a-shopkeeper-from-brooklyn.html | Kentucky Man Is Held in Killing Of a Shopkeeper From Brooklyn | By David Stout | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/hockey-you-can-t-score-if-you-don-t-shoot.html | HOCKEYYou Cant Score if You Dont Shoot | By Jason Diamos | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/small-group-of-doctors-supports-concept-of-assisting-in-suicides.html | Small Group of Doctors Supports Concept of Assisting in Suicides | By The New York Times | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/and-one-who-tries-to-work-things-out.html | And One Who Tries to Work Things Out | By Keith Bradsher | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/the-power-mask.html | The Power Mask | By Ruth Behar | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/breeding-plan-helps-black-footed-ferrets-in-making-comeback.html | Breeding Plan Helps Black Footed Ferrets In Making Comeback | By Catherine Dold | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/survey-says-big-investors-are-not-so-silent.html | Survey Says Big Investors Are Not So Silent | By Judith H Dobrzynski | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/tv-sports-for-ebersol-just-another-game-of-the-week.html | TV SPORTSFor Ebersol Just Another Game of the Week | By Richard Sandomir | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/style/patterns-002151.html | Patterns | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/baseball-sandberg-s-retirement-was-only-temporary.html | BASEBALLSandbergs Retirement Was Only Temporary | By Murray Chass | TX 1-165-943 | 1995-12-07 |

| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/college-soccer-report-756495.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-31 | https://www.nytimes.com/1995/10/31/style/chronicle-099995.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/style/chronicle-002992.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/committees-find-signs-of-weak-leadership-at-dana-farber.html | Committees Find Signs of Weak Leadership at DanaFarber | By Lawrence K Altman | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/market-place-does-grand-met-have-a-grand-plan-to-split-up-or-be-sold.html | Market PlaceDoes Grand Met have a grand plan to split up or be sold | By Richard W Stevenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-news-maxtor-considers-new-takeover-bid-by-hyundai.html | COMPANY NEWS MAXTOR CONSIDERS NEW TAKEOVER BID BY HYUNDAI | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/civic-pillar-pleads-guilty-in-slaying-plot.html | Civic Pillar Pleads Guilty In Slaying Plot | By Joseph P Fried | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/pop-review-latin-rock-at-radio-city.html | POP REVIEW Latin Rock at Radio City | By Peter Watrous | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/style/by-design-cool-shoes-for-walking.html | By Design Cool Shoes for Walking | By Constance C R White | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/observer-from-the-bad-place.html | ObserverFrom the Bad Place | By Russell Baker | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/swarming-halloween-bugs-eat-aphids-haunt-humans.html | Swarming Halloween Bugs Eat Aphids Haunt Humans | By Les Line | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/the-volpe-method-perfection-at-the-met-or-else.html | The Volpe Method Perfection at the Met or Else | By Ralph Blumenthal | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-news-johnson-controls-agrees-to-buy-roth-freres.html | COMPANY NEWS JOHNSON CONTROLS AGREES TO BUY ROTH FRERES | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/torn-hometown-resents-the-premier.html | Torn Hometown Resents the Premier | By Christopher S Wren | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/japanese-sect-tried-to-buy-us-arms-technology-senator-says.html | Japanese Sect Tried to Buy US Arms Technology Senator Says | By Christopher Drew | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-accounts-646095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 1-165-943 | 1995-12-07 |

| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/voting-project-for-cities-finds-many-opponents.html | Voting Project for Cities Finds Many Opponents | By R W Apple Jr | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-coca-cola-project-for-cliff-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Project For Cliff Freeman | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/television-review-ad-pitches-that-can-t-be-fast-forwarded.html | TELEVISION REVIEW Ad Pitches That Cant Be FastForwarded | By Walter Goodman | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/baseball-and-the-home-of-the-braves.html | BASEBALL   And the Home of the Braves | By Jerry Schwartz | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-killer-s-death-wish-delayed.html | NEW JERSEY DAILY BRIEFING Killers Death Wish Delayed | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/gop-gives-dual-message-on-debt-limit.html | GOP Gives Dual Message On Debt Limit | By David E Sanger | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/investors-allow-rockefeller-bid-to-expire.html | Investors Allow Rockefeller Bid To Expire | By Stephanie Strom | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/top-guerrilla-is-extradited-to-argentina.html | Top Guerrilla Is Extradited To Argentina | By Calvin Sims | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-circulation-drops-at-many-large-papers.html | THE MEDIA BUSINESSCirculation Drops at Many Large Papers | By William Glaberson | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/quebec-by-razor-thin-margin-votes-no-on-leaving-canada.html | QUEBEC BY RAZORTHIN MARGIN VOTES NO ON LEAVING CANADA | By Clyde H Farnsworth | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/congress-s-vote-to-shift-embassy-to-jerusalem-vexes-the-arabs.html | Congresss Vote to Shift Embassy To Jerusalem Vexes the Arabs | By Douglas Jehl | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/justices-explore-elusive-meaning-of-a-word-that-seems-so-simple.html | Justices Explore Elusive Meaning of a Word That Seems So Simple | By Linda Greenhouse | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/2-media-giants-seen-forming-a-rival-to-espn.html | 2 Media Giants Seen Forming A Rival to ESPN | By Geraldine Fabrikant | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/in-capital-new-york-state-presses-a-medicaid-care-plan.html | In Capital New York State Presses a Medicaid Care Plan | By Ian Fisher | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/style/american-visions-prevail.html | American Visions Prevail | By Amy M Spindler | TX 1-165-943 | 1995-12-07 |

Page 19975 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-people-090595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-football-esiason-is-no-3without-the-bullet.html | PRO FOOTBALLEsiason Is No 3Without The Bullet | By Frank Litsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/3-finds-clarify-life-s-murky-origins.html | 3 Finds Clarify Lifes Murky Origins | By John Noble Wilford | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/washington-journal-for-city-s-strays-a-new-life-of-sorts.html | Washington JournalFor Citys Strays a New Life of Sorts | By Michael Janofsky | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/chilly-scenes-for-winter-retailers-brace-for-a-gray-christmas-selling-season.html | Chilly Scenes for WinterRetailers Brace for a Gray Christmas Selling Season | By Jennifer Steinhauer | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/molinari-runs-and-a-borough-wonders-why-will-a-kingpin-abdicate.html | Molinari Runs And a Borough Wonders WhyWill a Kingpin Abdicate | By Jonathan P Hicks | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/obituaries/alpheus-ellis-89-philanthropist-and-one-of-richest-americans.html | Alpheus Ellis 89 Philanthropist And One of Richest Americans | By Peter Truell | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/a-food-fad-s-ripple-effect-on-reefs-of-pacific-cyanide.html | A Food Fads Ripple Effect On Reefs of Pacific Cyanide | By By William K Stevens | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-promotion-for-schools-overseer.html | NEW JERSEY DAILY BRIEFING Promotion for Schools Overseer | By Susan Jo Keller | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/chess-105795.html | Chess | By Robert Byrne | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/baseball-torre-waits-for-the-rumors-to-prove-right.html | BASEBALLTorre Waits for the Rumors to Prove Right | By Jack Curry | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/british-patient-given-artificial-heart.html | British Patient Given Artificial Heart | AP | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/personal-computers-now-the-check-is-in-the-modem.html | PERSONAL COMPUTERSNow the Check Is in the Modem | By Stephen Manes | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-bpa-to-expand-auditing-to-the-web.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BPA to Expand Auditing to the Web | By Stuart Elliott | TX 1-165-943 | 1995-12-07 |

| | | | | |
|---|---|---|---|---|
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-news-america-online-unveils-its-internet-navigator.html | COMPANY NEWS AMERICA ONLINE UNVEILS ITS INTERNET NAVIGATOR | By Dow Jones | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/style/chronicle-100695.html | CHRONICLE | By Nadine Brozan | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/gene-hunters-pursue-elusive-and-complex-traits-of-mind.html | Gene Hunters Pursue Elusive and Complex Traits of Mind | By Natalie Angier | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/movies/terry-southern-screenwriter-is-dead-at-71.html | Terry Southern Screenwriter Is Dead at 71 | By Eric Pace | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/republican-bills-on-health-bow-to-wishes-of-doctors.html | Republican Bills on Health Bow to Wishes of Doctors | By Martin Gottlieb | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-football-notebook-49ers-injuries-hurt-more-than-loss.html | PRO FOOTBALL NOTEBOOK49ers Injuries Hurt More Than Loss | By Timothy W Smith | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/breeding-plan-helps-black-footed-ferrets-in-making-comeback.html | Breeding Plan Helps Black Footed Ferrets In Making Comeback | By Catherine Dold | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/the-power-mask.html | The Power Mask | By Ruth Behar | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/business/icahn-and-lebow-seek-a-spinoff-of-nabisco-food-unit.html | Icahn and LeBow Seek a Spinoff of Nabisco Food Unit | By Glenn Collins | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/world/soweto-journal-cricket-s-message-to-blacks-your-turn-at-bat.html | Soweto JournalCrickets Message to Blacks Your Turn at Bat | By Donald G McNeil Jr | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/critic-s-notebook-rappers-making-notoriety-pay-off.html | CRITICS NOTEBOOKRappers Making Notoriety Pay Off | By Jon Pareles | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/science/qa-002259.html | QA | By C Cliaborne Ray | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/us/guggenheim-foundation-long-a-donor-is-now-having-to-seek-donations.html | Guggenheim Foundation Long a Donor Is Now Having to Seek Donations | By Karen W Arenson | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/talk-with-farrakhan.html | Talk With Farrakhan | By J J Goldberg | TX 1-165-943 | 1995-12-07 |
| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/horse-show-the-96-national-shorter-snappier-and-in-manhattan.html | HORSE SHOWThe 96 National Shorter Snappier and in Manhattan | By Robin Finn | TX 1-165-943 | 1995-12-07 |

| 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/tennis-a-family-tradition-at-age-14.html | TENNISA Family Tradition at Age 14 | By Robin Finn | TX 1-165-943 | 1995-12-07 |
|---|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/cat-scan-for-3000-year-old-mummy.html | CAT Scan for 3000YearOld Mummy | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/seafood-and-pasta-for-a-meal-in-minutes.html | Seafood And Pasta For a Meal In Minutes | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/dow-chemical-in-the-center-of-a-storm.html | Dow Chemical in the Center of a Storm | By Barry Meier | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/turkey-s-chief-seeks-to-ease-rein-on-kurds.html | Turkeys Chief Seeks to Ease Rein on Kurds | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/david-schneider-a-giant-of-cultural-anthropology-is-dead-at-76.html | David Schneider a Giant of Cultural Anthropology Is Dead at 76 | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/movies/whoopi-goldberg-to-be-oscars-host.html | Whoopi Goldberg To Be Oscars Host | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/in-perfomance-pop.html | In Perfomance POP | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/theater/theater-review-dancing-the-way-we-live.html | THEATER REVIEWDancing The Way We Live | By D J R Bruckner | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/wine-talk-004669.html | Wine Talk | By Frank J Prial | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/hockey-islanders-stumble-but-win.html | HOCKEYIslanders Stumble But Win | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/money-for-mojave-park-draws-veto-threat.html | Money for Mojave Park Draws Veto Threat | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/south-africa-s-mighty-ask-the-humble-for-votes.html | South Africas Mighty Ask the Humble for Votes | By Suzanne Daley | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/style/chronicle-005045.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/faa-sets-newark-air-routes-rejecting-proposed-ocean-paths.html | FAA Sets Newark Air Routes Rejecting Proposed Ocean Paths | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/us-and-japan-to-discuss-base-reductions.html | US and Japan to Discuss Base Reductions | AP | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/media-business-advertising-addenda-new-campaign-for-digital-equipment-depicts-it.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA new campaign for Digital Equipment depicts it as a central player in the future of computing | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/style/chronicle-005037.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/food-notes-004650.html | Food Notes | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/officer-resigns-over-false-testimony-but-says-his-superiors-made-him-lie.html | Officer Resigns Over False Testimony but Says His Superiors Made Him Lie | By George James | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-flexibility-on-medicaid-is-urged.html | New Jersey Daily BriefingFlexibility on Medicaid Is Urged | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/baseball-at-36-sandberg-is-hoping-to-regain-edge-for-cubs.html | BASEBALLAt 36 Sandberg Is Hoping To Regain Edge for Cubs | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/conflict-in-the-balkans-us-policy-white-house-plays-down-opposition-in-congress.html | CONFLICT IN THE BALKANS US POLICYWhite House Plays Down Opposition In Congress | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/the-media-business-advertising-addenda-accounts-005029.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/conflict-balkans-bosnia-bosnian-serbs-free-300-muslim-civilians-prisoner.html | CONFLICT IN THE BALKANS IN BOSNIABosnian Serbs Free 300 Muslim Civilians in Prisoner Exchange | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/risk-of-death-found-in-use-of-heart-drug.html | Risk of Death Found in Use Of Heart Drug | By Lawrence K Altman | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-jamesway-plans-to-sell-its-inventory-to-3-companies.html | COMPANY NEWSJAMESWAY PLANS TO SELL ITS INVENTORY TO 3 COMPANIES | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/baseball-mattingly-falls-far-in-latest-rankings.html | BASEBALLMattingly Falls Far In Latest Rankings | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/in-perfomance-classical-music.html | In Perfomance CLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/tight-security-at-asia-forum-over-fear-of-japan-sect.html | Tight Security At Asia Forum Over Fear Of Japan Sect | By Christopher Drew | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/ideal-notion-of-community-often-marred-by-bickering.html | Ideal Notion of Community Often Marred by Bickering | By Tracie Rozhon | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/real-estate-manhattan-tally-charles-jourdan-returns-currency-trader-stays.html | Real EstateManhattan tally Charles Jourdan returns and a currency trader stays as do Tiffanys offices | By Mervyn Rothstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/television-review-laconic-portrait-of-a-laconic-hero.html | TELEVISION REVIEWLaconic Portrait of a Laconic Hero | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/journal-the-big-chill.html | JournalThe Big Chill | By Frank Rich | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/style/gifts-to-make-at-home.html | Gifts to Make at Home | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/hockey-odds-are-good-99-1-that-messier-will-stay-with-the-rangers.html | HOCKEYOdds Are Good 991 That Messier Will Stay With the Rangers | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/naacp-suspends-yonkers-head.html | NAACP Suspends Yonkers Head | By Raymond Hernandez | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-college-being-sold-off-in-parts.html | New Jersey Daily BriefingCollege Being Sold Off in Parts | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-merger-of-fleet-financial-and-shawmut-is-approved.html | COMPANY NEWSMERGER OF FLEET FINANCIAL AND SHAWMUT IS APPROVED | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/politicians-find-a-window-into-the-heart-of-the-christian-right.html | Politicians Find a Window Into the Heart of the Christian Right | By Elizabeth Kolbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/market-place-softkey-investors-worry-that-two-acquisitions-will-dilute-the-stock.html | Market PlaceSoftkey investors worry that two acquisitions will dilute the stock | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-basketball-oakley-fined-and-suspended-for-opener.html | PRO BASKETBALLOakley Fined and Suspended for Opener | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/some-tobacco-growers-diversify-a-study-finds.html | Some Tobacco Growers Diversify a Study Finds | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/the-media-business-advertising-addenda-deion-sanders-signs-with-pepsi-cola.html | THE MEDIA BUSINESS ADVERTISING ADDENDADeion Sanders Signs With PepsiCola | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |

| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/hockey-it-takes-a-scramble-to-top-lowly-sharks.html | HOCKEYIt Takes a Scramble To Top Lowly Sharks | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/better-late-than-never.html | Better Late Than Never | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/farewell-to-the-steam-table.html | Farewell to the Steam Table | By Alfred Gingold and Helen Rogan | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-football-giants-prescription-a-weak-seattle-offense.html | PRO FOOTBALLGiants Prescription A Weak Seattle Offense | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/business-travelfrequent-fliers-will-soon-be-able-to-keep-tabs-on.html | Business TravelFrequent fliers will soon be able to keep tabs on their accounts via a Web site  on the Internet | By Paul Burnham Finney | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/personal-health-fighting-pain-with-child-s-play-and-imagination.html | Personal HealthFighting pain with childs play and imagination | By Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/supreme-court-awards-island-to-mississippi.html | Supreme Court Awards Island to Mississippi | By Linda Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-details-provided-on-plan-for-global-sports-network.html | COMPANY NEWSDETAILS PROVIDED ON PLAN FOR GLOBAL SPORTS NETWORK | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/detroit-volunteers-do-the-trick-in-stopping-a-devilish-tradition.html | Detroit Volunteers Do the Trick In Stopping a Devilish Tradition | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/world-news-briefs-american-in-germany-tried-in-spy-case.html | WORLD NEWS BRIEFSAmerican in Germany Tried in Spy Case | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/massachusetts-rivals-may-unite-on-education.html | Massachusetts Rivals May Unite on Education | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-wal-mart-to-begin-taking-the-american-express-card.html | COMPANY NEWSWALMART TO BEGIN TAKING THE AMERICAN EXPRESS CARD | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/tribe-threatens-to-withhold-its-payment.html | Tribe Threatens to Withhold Its Payment | By Jonathan Rabinovitz | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/credit-markets-treasury-prices-end-day-mixed.html | CREDIT MARKETSTreasury Prices End Day Mixed | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/us-wages-up-2.7-in-year-a-record-low.html | US Wages Up 27 in Year A Record Low | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-coda-energy-in-agreement-to-be-bought-by-enron-unit.html | COMPANY NEWSCODA ENERGY IN AGREEMENT TO BE BOUGHT BY ENRON UNIT | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/boxing-tyson-bout-is-canceled-because-of-injury.html | BOXINGTyson Bout Is Canceled Because Of Injury | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/stock-prices-ease-in-profit-taking-with-dow-off-by-1.09.html | Stock Prices Ease in Profit Taking With Dow Off by 109 | By Kenneth N Gilpin | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/baseball-case-of-mantle-s-long-missing-bust-going-going-but-no-longer-gone.html | BASEBALLCase of Mantles LongMissing Bust Going Going but No Longer Gone | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/confusion-as-a-cruise-line-halts-operations.html | Confusion as a Cruise Line Halts Operations | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/canadian-dollar-buoyed-by-quebec-vote.html | Canadian Dollar Buoyed by Quebec Vote | By Christopher S Wren | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/feeding-body-and-soul.html | Feeding Body and Soul | By Richard Russo | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-alberto-culver-agrees-to-buy-st-ives-laboratories.html | COMPANY NEWSALBERTOCULVER AGREES TO BUY ST IVES LABORATORIES | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/president-and-gop-leaders-to-discuss-debt-today.html | President and GOP Leaders to Discuss Debt Today | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/theater/tribute-to-a-man-of-the-crucible.html | Tribute to a Man Of the Crucible | By Peter Marks | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/crew-asks-54-top-aides-for-undated-resignation-letters.html | Crew Asks 54 Top Aides for Undated Resignation Letters | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/the-search-for-a-redheaded-gene-stumbles-over-one-for-sunburn.html | The Search for a Redheaded Gene Stumbles Over One for Sunburn | By Tim Hilchey | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/nyc-campus-newspaper-s-excursion-into-a-bitter-free-speech-debate.html | NYC  Campus Newspapers Excursion Into a Bitter FreeSpeech Debate | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/busine ss/2-big-banks-in-merger-set-aid-for-poor.html | 2 Big Banks In Merger Set Aid for Poor | By Saul Hansell | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/us-officials-say-firearms-agency-has-made-reforms.html | US Officials Say Firearms Agency Has Made Reforms | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregi on/31-members-of-3-bronx-gangs-indicted-on-murder-charges.html | 31 Members of 3 Bronx Gangs Indicted on Murder Charges | By James C McKinley Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/garden /eating-well.html | Eating Well | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/busine ss/turning-rockers-into-high-rollers.html | Turning Rockers Into High Rollers | By James Sterngold | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregi on/new-jersey-daily-briefing-suspect-in-a-killing-is-released.html | New Jersey Daily BriefingSuspect in a Killing Is Released | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/ paris-journal-at-night-in-gay-paree-some-perils-are-underfoot.html | Paris JournalAt Night in Gay Paree Some Perils Are Underfoot | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/books/ book-notes-004774.html | Book Notes | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/ sports-of-the-times-free-tyson-is-too-good-to-be-true.html | Sports of The TimesFree Tyson Is Too Good To Be True | By George Vecsey | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/stud y-finds-anew-a-benefit-in-eating-fish.html | Study Finds Anew a Benefit in Eating Fish | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/opinio n/what-did-dow-chemical-do.html | What Did Dow Chemical Do | By Joseph Nocera | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/opinio n/foreign-affairs-a-peace-of-the-action.html | Foreign AffairsA Peace of the Action | By Thomas L Friedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/books/ books-of-the-times-massine-ubiquitous-passe-revived.html | BOOKS OF THE TIMESMassine Ubiquitous Passe Revived | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/busine ss/rjr-nabisco-refuses-to-spin-off-food-unit-immediately.html | RJR Nabisco Refuses to Spin Off Food Unit Immediately | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/stud y-induces-asthma-symptoms-implicating-a-flaw-in-muscles.html | Study Induces Asthma Symptoms Implicating a Flaw in Muscles | By Warren E Leary | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/cornell-increases-payments-to-ithaca-for-city-services.html | Cornell Increases Payments To Ithaca for City Services | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-york-city-s-spending-grew-under-giuliani-s-first-2-budgets.html | New York Citys Spending Grew Under Giulianis First 2 Budgets | By Steven Lee Myers | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/the-media-business-advertising-addenda-tatham-executive-in-chicago-resigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDATatham Executive In Chicago Resigns | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/arab-israeli-conference-agrees-on-mideast-development-bank.html | ArabIsraeli Conference Agrees on Mideast Development Bank | By Youssef M Ibrahim | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/style/chronicle-004596.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/city-agency-sues-h-r-block-over-ads.html | City Agency Sues H  R Block Over Ads | By Vivian S Toy | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/an-intricate-senate-procedure-lends-a-hand-to-welfare-recipients.html | An Intricate Senate Procedure Lends a Hand to Welfare Recipients | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-football-jets-pick-up-momentum-fueled-by-their-defense.html | PRO FOOTBALLJets Pick Up Momentum Fueled by Their Defense | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-terrorized-family-may-sue.html | New Jersey Daily BriefingTerrorized Family May Sue | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/in-seattle-ex-general-gets-schools-to-snap-to-attention.html | In Seattle ExGeneral Gets Schools to Snap to Attention | By Timothy Egan | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/us-defends-its-indictments-in-bomb-case.html | US Defends Its Indictments In Bomb Case | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/where-alabama-inmates-fade-into-old-age.html | Where Alabama Inmates Fade Into Old Age | By Rick Bragg | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/silver-forwards-police-bill-to-pataki-at-the-11th-hour.html | Silver Forwards Police Bill To Pataki at the 11th Hour | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/style/a-passion-for-baking-and-recipes-that-really-deliver.html | A Passion for Baking and Recipes That Really Deliver | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/bomb-sent-to-judge-is-found-at-us-courthouse.html | Bomb Sent to Judge Is Found at US Courthouse | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/movies/mike-figgis-reconsiders-his-divorce-from-hollywood.html | Mike Figgis Reconsiders His Divorce From Hollywood | By Bernard Weinraub | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/baseball-showalter-might-have-saved-job-with-call.html | BASEBALLShowalter Might Have Saved Job With Call | By Jack Curry | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/steps-taken-on-welfare-in-michigan.html | Steps Taken On Welfare In Michigan | By Peter T Kilborn | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-meeting-on-desegregation-plan.html | New Jersey Daily BriefingMeeting on Desegregation Plan | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/rights-leader-in-lagos-gets-death-penalty.html | Rights Leader In Lagos Gets Death Penalty | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/in-performance-classical-music-005223.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/democrats-try-to-tar-foes-with-pataki.html | Democrats Try to Tar Foes With Pataki | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/cia-tells-panels-it-failed-to-sift-tainted-spy-data.html | CIA TELLS PANELS IT FAILED TO SIFT TAINTED SPY DATA | By Tim Weiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/paint-sandblasting-returns-along-williamsburg-bridge.html | Paint Sandblasting Returns Along Williamsburg Bridge | By Don van Natta Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/metropolitan-diary-004642.html | Metropolitan Diary | By Ron Alexander | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/halloween-not-just-day-but-season-fringe-holiday-for-children-gets-higher.html | Halloween Not Just a Day but a SeasonA Fringe Holiday for Children Gets a Higher Profile With Adults | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/style/reviews-fashion-jacobs-and-tyler-seize-the-moment.html | ReviewsFashionJacobs and Tyler Seize the Moment | By Amy M Spindler | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/at-coops-entrenched-arrogance.html | At Coops Entrenched Arrogance | By N R Kleinfield | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/new-science-old-statues-puzzle-solved.html | New Science  Old Statues  Puzzle Solved | By William Grimes | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/defying-skeptics-apple-raises-its-market-share.html | Defying Skeptics Apple Raises Its Market Share | By John Markoff | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/northwest-air-and-klm-spar-over-poison-pill.html | Northwest Air And KLM Spar Over Poison Pill | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-basketball-the-courtship-of-a-wayward-star-sabonis.html | PRO BASKETBALLThe Courtship of a Wayward Star Sabonis | By Tom Friend | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/in-perfomance-cabaret.html | In Perfomance CABARET | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-more-than-800-jobs-to-be-cut-worldwide-at-w-r-grace.html | COMPANY NEWSMORE THAN 800 JOBS TO BE CUT WORLDWIDE AT W R GRACE | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/critic-s-notebook-daytime-tv-talk-the-issue-of-class.html | CRITICS NOTEBOOKDaytime TV Talk The Issue Of Class | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-boaters-are-safe-after-search.html | New Jersey Daily BriefingBoaters Are Safe After Search | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/us/living-a-split-level-life-in-a-former-missile-silo.html | Living a SplitLevel Life in a Former Missile Silo | By James Brooke | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/college-football-when-kanell-throws-records-seem-to-fall.html | COLLEGE FOOTBALLWhen Kanell Throws Records Seem to Fall | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/woman-says-mastectomy-was-done-in-error.html | Woman Says Mastectomy Was Done in Error | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/ambulance-plan-replaces-street-patrols-with-stations.html | Ambulance Plan Replaces Street Patrols With Stations | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/quebec-s-premier-quits-after-loss-on-independence.html | QUEBECS PREMIER QUITS AFTER LOSS ON INDEPENDENCE | By Clyde H Farnsworth | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/style/reviews-fashion-powerbroker-suits-and-cool-characters.html | ReviewsFashionPowerbroker Suits and Cool Characters | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-mischief-night-is-snuffed-out.html | New Jersey Daily BriefingMischief Night Is Snuffed Out | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/best-mail-order-gifts-choices-galore.html | Best MailOrder Gifts Choices Galore | By Marian Burros | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/hockey-devils-get-almost-nothing-past-ranford.html | HOCKEYDevils Get Almost Nothing Past Ranford | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-basketball-werdanns-chances-for-a-spot-on-nets-roster-brighten.html | PRO BASKETBALLWerdanns Chances for a Spot on Nets Roster Brighten | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/world/conflict-balkans-overview-balkan-leaders-face-hour-for-painful-choices.html | CONFLICT IN THE BALKANS THE OVERVIEWBalkan Leaders Face an Hour for Painful Choices | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/horse-racing-aqueduct-settles-in-for-a-long-run.html | HORSE RACINGAqueduct Settles In for a Long Run | By Joseph Durso | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/irrepressible-appetites.html | Irrepressible Appetites | By Alex Witchel | TX 4-165-955 | 1995-12-18 |
| 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/the-new-token-an-icon-gone-generic-design-lacks-the-brass-of-its-predecessors.html | The New Token An Icon Gone GenericDesign Lacks the Brass Of Its Predecessors | By Paul Goldberger | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-business-europe-s-union-of-currencies-in-anxiety-stage.html | INTERNATIONAL BUSINESSEuropes Union Of Currencies In Anxiety Stage | By John Tagliabue | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/achieving-the-transition-for-new-coins-of-a-realm.html | Achieving the Transition For New Coins of a Realm | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/liberties-lies-and-kisses.html | LibertiesLies And Kisses | By Maureen Dowd | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/colombia-s-heroin-couriers-swallowing-and-smuggling.html | Colombias Heroin Couriers Swallowing and Smuggling | By Mireya Navarro | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/the-pop-life-006610.html | The Pop Life | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/style/reviews-fashion-a-ralph-lauren-moment.html | ReviewsFashionA Ralph Lauren Moment | By Amy M Spindler | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/horse-racing-canada-wins-nations-cup.html | HORSE RACINGCanada Wins Nations Cup | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/holes-found-in-law-on-carrying-hidden-guns.html | Holes Found in Law on Carrying Hidden Guns | By Vernon Silver | TX 4-165-955 | 1995-12-18 |

| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/fbi-wants-advanced-system-to-vastly-increase-wiretapping.html | FBI Wants Advanced System To Vastly Increase Wiretapping | By John Markoff | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-people-007137.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/a-fierce-race-for-county-executive-is-drawing-national.html | A Fierce Race for County Executive Is Drawing National PartiesInterest | By Steve Inskeep | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/new-us-rules-are-found-to-improve-mammogram-reliability.html | New US Rules Are Found to Improve Mammogram Reliability | By Philip J Hilts | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-series-of-arrests-at-hospital.html | NEW JERSEY DAILY BRIEFINGSeries of Arrests at Hospital | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/gunman-kills-driver-in-a-bronx-ambush.html | Gunman Kills Driver in a Bronx Ambush | By Julia Campbell | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-3-held-in-jeep-chase-death.html | NEW JERSEY DAILY BRIEFING3 Held in Jeep Chase Death | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/dance-review-from-bad-girl-choreographer-nijinksy-lite.html | DANCE REVIEWFrom BadGirl Choreographer Nijinksy Lite | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/study-links-brain-to-transsexuality.html | Study Links Brain to Transsexuality | By Natalie Angier | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/theater/theater-review-tempest-deepens-as-it-goes-indoors.html | THEATER REVIEWTempest Deepens As It Goes Indoors | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/most-12th-graders-know-little-american-history-survey-says.html | Most 12th Graders Know Little American History Survey Says | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/bronx-school-safety-officer-arrested-in-loan-sharking.html | Bronx School Safety Officer Arrested in LoanSharking | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-business-german-socialists-question-the-single-money-canon.html | INTERNATIONAL BUSINESSGerman Socialists Question The SingleMoney Canon | By Alan Cowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/pro-football-foley-gets-workout-as-brister-rests-knee.html | PRO FOOTBALLFoley Gets Workout As Brister Rests Knee | By Frank Litsky | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-someone-to-call-about-noise.html | NEW JERSEY DAILY BRIEFINGSomeone to Call About Noise | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/economic-scene-welfare-time-limits-raise-the-specter-of-more-street-dwellers.html | Economic SceneWelfare time limits raise the specter of more street dwellers | By Peter Passell | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/blood-on-the-hill.html | Blood on the Hill | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-closed-circuit-tv-for-sam-goody.html | THE MEDIA BUSINESS ADVERTISING ADDENDAClosedCircuit TV For Sam Goody | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/boxing-king-s-mouth-rests-as-does-prosecution.html | BOXINGKings Mouth Rests as Does Prosecution | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/metro-matters-what-won-t-be-in-the-next-new-york-hero-movie.html | METRO MATTERSWhat Wont Be in the Next New York Hero Movie | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/no-new-deal-for-banking-efforts-to-drop-depression-era-barriers-stall-again.html | No New Deal for BankingEfforts to Drop DepressionEra Barriers Stall Again | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/economy-is-slowing-but-fed-isn-t-expected-to-cut-rates.html | Economy Is Slowing but Fed Isnt Expected to Cut Rates | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/pataki-seeks-accord-on-2-pronged-new-york-city-police-bill.html | Pataki Seeks Accord on 2Pronged New York City Police Bill | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/blazing-trails-disk-by-disk.html | Blazing Trails Disk By Disk | By Joshua Mills | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/theater/theater-review-when-thieves-fall-out-guns-and-secrets-emerge.html | THEATER REVIEWWhen Thieves Fall Out Guns and Secrets Emerge | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/hot-rock-deep-beneath-brazil-shakes-a-geological-theory.html | Hot Rock Deep Beneath Brazil Shakes a Geological Theory | By William J Broad | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/house-republicans-may-split-immigration-bill-to-keep-it-from-boggingdown.html | House Republicans May Split Immigration Bill to Keep It From BoggingDown | By Steven A Holmes | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/watchdog-over-police-loses-its-chief.html | Watchdog Over Police Loses Its Chief | By Garry PierrePierre | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/intel-offers-its-pentium-pro-for-work-station-market.html | Intel Offers Its Pentium Pro For Work Station Market | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/battle-ahead-can-mexico-s-social-security-net-be-tightened.html | Battle Ahead Can Mexicos Social Security Net Be Tightened | By Anthony Depalma | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/adieu-liberal-nationalism.html | Adieu Liberal Nationalism | By Andrew Stark | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/style/rubbing-elbows-with-chic-austerity.html | Rubbing Elbows With Chic Austerity | By Christopher Mason | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/on-pro-football-a-sensitive-guy-from-south-central.html | ON PRO FOOTBALLA Sensitive Guy From South Central | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/company-news-maxtor-board-group-accepts-higher-bid-from-hyundai.html | COMPANY NEWSMAXTOR BOARD GROUP ACCEPTS HIGHER BID FROM HYUNDAI | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/conflict-in-the-balkans-sarajevo-on-all-saints-the-quick-recall-the-dead.html | CONFLICT IN THE BALKANS SARAJEVOOn All Saints the Quick Recall the Dead | By Kit R Roane | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/conflict-in-the-balkans-the-serbs-banja-luka-not-a-target-of-assault-yet-beaten.html | CONFLICT IN THE BALKANS THE SERBSBanja Luka Not a Target Of Assault Yet Beaten | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/dance-review-ballet-in-a-risk-taking-mode.html | DANCE REVIEWBallet in a RiskTaking Mode | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-conservatives-want-the-name.html | NEW JERSEY DAILY BRIEFINGConservatives Want the Name | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/in-performance-pop-006696.html | In Performance POP | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/media-business-advertising-cigar-maker-features-its-manager-spiritual-home.html | THE MEDIA BUSINESS AdvertisingA cigar maker features its manager and spiritual home | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/transit-post-favorite-is-a-subway-veteran.html | Transit Post Favorite Is a Subway Veteran | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-ogilvy-awarded-7up-global-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDAOgilvy Awarded 7Up Global Work | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/style/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/target-of-house-legislation-procedure-doctors-rarely-use.html | Target of House Legislation Procedure Doctors Rarely Use | By Tamar Lewin | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/brian-lenihan-irish-politician-and-former-deputy-premier-64.html | Brian Lenihan Irish Politician And Former Deputy Premier 64 | By James F Clarity | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/top-new-york-state-judge-issues-rules-to-ease-life-on-civil-juries.html | Top New York State Judge Issues Rules to Ease Life on Civil Juries | By James Barron | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/college-basketball-northwestern-senior-shares-success-story.html | COLLEGE BASKETBALLNorthwestern Senior Shares Success Story | By Daniel I Dorfman | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/bridge-006688.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/books/books-of-the-times-the-biggest-peril-to-ships-for-most-of-history.html | BOOKS OF THE TIMESThe Biggest Peril to Ships for Most of History | By Christopher LehmannHaupt | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/in-performance-classical-music-007331.html | In Performance CLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/house-acts-to-ban-abortion-method-making-it-a-crime.html | HOUSE ACTS TO BAN ABORTION METHOD MAKING IT A CRIME | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/company-news-praxair-to-begin-cash-offer-for-shares-of-cbi.html | COMPANY NEWSPRAXAIR TO BEGIN CASH OFFER FOR SHARES OF CBI | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/generic-drug-maker-settles-for-7.5-million.html | Generic Drug Maker Settles for 75 Million | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/market-place-boston-beer-has-an-unusual-public-offering-gimmick.html | Market PlaceBoston Beer has an unusual public offering gimmick | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/basketball-mourning-misses-a-drill-as-deal-rumors-grow.html | BASKETBALLMourning Misses a Drill As Deal Rumors Grow | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/in-the-indian-southwest-heritage-takes-a-hit.html | In the Indian Southwest Heritage Takes a Hit | By Timothy Egan | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/books/forsaking-the-specific-to-dive-into-dreams.html | Forsaking the Specific To Dive Into Dreams | By Mel Gussow | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/jim-campbell-71-former-tiger-aide-brought-two-titles.html | Jim Campbell 71 Former Tiger Aide Brought Two Titles | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/currents-row-house-dos-and-don-ts.html | CurrentsRow House Dos and Donts | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/chase-and-chemical-pledge-18-billion-in-community-loans.html | Chase and Chemical Pledge 18 Billion in Community Loans | By Saul Hansell | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-false-alarm-on-car-emissions.html | NEW JERSEY DAILY BRIEFINGFalse Alarm on Car Emissions | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/credit-markets-sluggishness-at-factories-lifts-prices-of-treasuries.html | CREDIT MARKETSSluggishness At Factories Lifts Prices Of Treasuries | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/hockey-devils-acquire-tikkanen-for-a-draft-pick.html | HOCKEYDevils Acquire Tikkanen for a Draft Pick | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/clinton-analyzes-his-term-and-finds-himself-wanting.html | Clinton Analyzes His Term And Finds Himself Wanting | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/in-peformance-classical-music.html | In Peformance CLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/us-apologizes-to-japan-for-rape-of-12-year-old-in-okinawa.html | US Apologizes to Japan for Rape of 12YearOld in Okinawa | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/if-death-is-really-your-cup-of-tea.html | If Death Is Really Your Cup Of Tea | By Enid Nemy | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/murray-sprung-is-dead-at-92-pop-to-a-generation-of-orphans.html | Murray Sprung Is Dead at 92 Pop to a Generation of Orphans | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/mafia-issue-is-raised-at-bias-trial-in-brooklyn.html | Mafia Issue Is Raised At Bias Trial In Brooklyn | By Joseph P Fried | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/perot-gains-in-california.html | Perot Gains in California | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/mother-ends-7-year-jail-stay-still-silent-about-missing-child.html | Mother Ends 7Year Jail Stay Still Silent About Missing Child | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/clinton-and-gop-leaders-finally-hold-budget-talks.html | Clinton and GOP Leaders Finally Hold Budget Talks | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/world-news-briefs-sri-lankans-advance-toward-tamils-at-jaffna.html | World News BriefsSri Lankans Advance Toward Tamils at Jaffna | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/baseball-athletics-and-tigers-courting-showalter.html | BASEBALLAthletics And Tigers Courting Showalter | By Jack Curry | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/soccer-women-s-programs-growing-in-popularity.html | SOCCERWomens Programs Growing in Popularity | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/marc-sarrazin-69-meat-seller-and-chefs-mentor.html | Marc Sarrazin 69 Meat Seller and Chefs Mentor | By Bryan Miller | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/currents-new-old-jet-age-shop.html | CurrentsNewOld Jet Age Shop | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/basketball-knicks-count-on-master-salesman.html | BASKETBALLKnicks Count On Master Salesman | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/currents-dreaming-the-city.html | CurrentsDreaming the City | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/for-a-gap-sibling-the-fun-begins.html | For a Gap Sibling The Fun Begins | By Suzanne Slesin | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/boxing-without-tyson-bowe-is-not-happy-being-the-only-show-in-town.html | BOXINGWithout Tyson Bowe Is Not Happy Being the Only Show in Town | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/ottawa-moves-quickly-in-effort-to-mollify-quebec.html | Ottawa Moves Quickly in Effort to Mollify Quebec | By Clyde H Farnsworth | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/horse-racing-aqueduct-is-opened-as-incinerate-returns-in-fine-form.html | HORSE RACINGAqueduct Is Opened as Incinerate Returns in Fine Form | By Joseph Durso | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/glass-plant-strike-may-halt-chrysler-operations.html | Glass Plant Strike May Halt Chrysler Operations | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/pro-football-giants-can-begin-the-future-at-the-ends.html | PRO FOOTBALLGiants Can Begin The Future At the Ends | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/kimberly-clark-board-approves-spinoff.html | KimberlyClark Board Approves Spinoff | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/style/chronicle-007145.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/bridgeport-casino-survives-key-vote-in-legislative-panel.html | Bridgeport Casino Survives Key Vote In Legislative Panel | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/ex-leader-in-seoul-questioned.html | ExLeader in Seoul Questioned | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/sports-of-the-times-yesterday-today-and-forever.html | Sports of The TimesYesterday Today and Forever | By Harvey Araton | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/rethinking-plans-for-children-s-zoo.html | Rethinking Plans for Childrens Zoo | By Douglas Martin | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/basketball-no-cover-boy-now-lopez-is-still-a-player.html | BASKETBALLNo Cover Boy Now Lopez Is Still a Player | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/style/chronicle-006475.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/critic-s-notebook-jim-lehrer-carries-on-in-the-post-macneil-era.html | CRITICS NOTEBOOKJim Lehrer Carries On In the PostMacNeil Era | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/political-memo-right-tries-to-mobilize-against-powell-candidacy.html | Political MemoRight Tries to Mobilize Against Powell Candidacy | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/a-south-african-story-the-maid-vs-the-madam.html | A South African Story The Maid vs the Madam | By Suzanne Daley | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/currents-earful-for-science.html | CurrentsEarful for Science | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/conflict-balkans-reporter-s-notebook-limousine-carries-milosevic-message.html | CONFLICT IN THE BALKANS REPORTERS NOTEBOOKA Limousine Carries Milosevic and a Message | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/essay-battling-the-purge.html | EssayBattling the Purge | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/nongdao-journal-far-from-the-mad-whirl-china-s-ageless-rhythm.html | Nongdao JournalFar From the Mad Whirl Chinas Ageless Rhythm | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-pre-election-blitz-begins.html | NEW JERSEY DAILY BRIEFINGPreElection Blitz Begins | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-business-us-cancels-indonesian-mine-s-insurance.html | INTERNATIONAL BUSINESSUS Cancels Indonesian Mines Insurance | By Robert Bryce | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-accounts-006351.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/conflict-balkans-overview-3-balkan-presidents-meet-ohio-try-end-war.html | CONFLICT IN THE BALKANS THE OVERVIEW3 Balkan Presidents Meet In Ohio to Try to End War | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/a-hard-line-clinton-will-look-good-aides-say.html | A HardLine Clinton Will Look Good Aides Say | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/in-bridgeport-not-only-bettors-eye-hounds-with-hope.html | In Bridgeport Not Only Bettors Eye Hounds With Hope | By George Judson | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-cleaner-tunnel-at-a-cost.html | NEW JERSEY DAILY BRIEFINGCleaner Tunnel at a Cost | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/law suit-filed-in-bombing-now-includes-384-plaintiffs.html | Lawsuit Filed in Bombing Now Includes 384 Plaintiffs | By Jo Thomas | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/hockey-robitaille-is-sizzling-on-way-to-forum.html | HOCKEYRobitaille Is Sizzling On Way To Forum | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/fbi-director-faults-tactics-at-sect-siege.html | FBI Director Faults Tactics at Sect Siege | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/basketball-nets-are-still-looking-for-front-line-help.html | BASKETBALLNets Are Still Looking for FrontLine Help | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/ukraine-sells-its-companies-but-buyers-are-few.html | Ukraine Sells Its Companies but Buyers Are Few | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/in-the-editing-room-with-woody-allen-from-defense-to-offense.html | IN THE EDITING ROOM WITH Woody AllenFrom Defense To Offense | By Ira Berkow | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/united-s-chief-finds-usair-a-hard-sell.html | Uniteds Chief Finds USAir A Hard Sell | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/after-80-americans-live-longer-than-others.html | After 80 Americans Live Longer Than Others | By Gina Kolata | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-magazine-satire-of-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMagazine Satire Of Marketers | By Glenn Collins | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-02 | https://www.nytimes.com/1995/11/02/world/franz-pfyffer-von-altishofen-77-ex-commander-of-swiss-guards.html | Franz Pfyffer von Altishofen 77 ExCommander of Swiss Guards | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/hockey-lemieux-has-7-point-night.html | HOCKEYLemieux Has 7Point Night | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/close-to-home-a-cigarette-a-precious-relic.html | CLOSE TO HOMEA Cigarette a Precious Relic | By Linda Mathews | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/us/justices-consider-limit-on-liquor-ads.html | Justices Consider Limit on Liquor Ads | By Linda Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-02 | https://www.nytimes.com/1995/11/02/style/reviews-fashion-where-supermodels-still-reign.html | ReviewsFashionWhere Supermodels Still Reign | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/company-news-bp-selling-northeast-properties-to-tosco.html | COMPANY NEWSBP SELLING NORTHEAST PROPERTIES TO TOSCO | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/mandela-party-leads-in-local-vote.html | Mandela Party Leads in Local Vote | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/style/chronicle-009466.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-subways-subway-train-frequency-runs-behind.html | SHRINKING THE CITY Sectory By Sector SubwaysSubway Train Frequency Runs Behind Timetable | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/french-police-arrest-suspected-leader-of-islamic-militant-group.html | French Police Arrest Suspected Leader of Islamic Militant Group | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/in-america-strength-in-numbers.html | In AmericaStrength in Numbers | By Bob Herbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/man-hijacks-a-school-bus-near-miami.html | Man Hijacks A School Bus Near Miami | By Vernon Silver | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/board-is-armed-with-words-in-fight-against-kerkorian.html | Board Is Armed With Words In Fight Against Kerkorian | By James Bennet | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/south-korea-to-pay-more-to-maintain-gis.html | South Korea to Pay More to Maintain GIs | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-immersed-in-business-funny-and-otherwise.html | FILM REVIEWImmersed in Business Funny and Otherwise | By Janet Maslin | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/john-d-stevenson-81-leader-for-the-air-force-in-cold-war.html | John D Stevenson 81 Leader For the Air Force in Cold War | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/an-apple-computer-executive-resigns-the-4th-in-a-year.html | An Apple Computer Executive Resigns the 4th in a Year | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/hockey-devils-mettle-measured-during-tie-with-sharks.html | HOCKEYDevils Mettle Measured During Tie With Sharks | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/baseball-yet-another-era-begins-as-the-yankees-hire-torre.html | BASEBALLYet Another Era Begins as the Yankees Hire Torre | By Jack Curry | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/argentina-to-send-ex-nazi-to-italy-for-trial-in-1944-massacre.html | Argentina to Send ExNazi to Italy for Trial in 1944 Massacre | By Calvin Sims | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-009520.html | Art in Review | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-libraries-doors-remaining-open-but-fewer-new-books.html | SHRINKING THE CITY Sectory By Sector LibrariesDoors Remaining Open But to Fewer New Books | By Lisa W Foderaro | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-the-city-sector-by-sector-how-new-yorkers-feel-budget-squeeze.html | SHRINKING THE CITY Sector by sectorHow New Yorkers Feel Budget Squeeze | By Alan Finder | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/curfew-penalty-no-tv.html | Curfew Penalty No TV | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/clinton-seeks-to-shore-up-muslim-croat-federation.html | Clinton Seeks to Shore Up MuslimCroat Federation | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/quebec-separatist-campaign-leader-says-he-may-quit-politics.html | Quebec Separatist Campaign Leader Says He May Quit Politics | By Christopher S Wren | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/critic-s-choice-cabaret-campily-serious-singing.html | Critics ChoiceCabaretCampily Serious Singing | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/music-review-a-premiere-and-works-by-mozart-and-beethoven.html | MUSIC REVIEWA Premiere and Works By Mozart and Beethoven | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-basketball-now-playing-in-the-nba-the-raptors-and-the-grizzlies.html | PRO BASKETBALLNow Playing in the NBA the Raptors and the Grizzlies | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/theater/theater-review-nun-of-a-thousand-causes-takes-on-even-the-pope.html | THEATER REVIEWNun of a Thousand Causes Takes On Even the Pope | By Vincent Canby | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-archival-material.html | Bartok Fresh and FearlessArchival Material | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/tv-sports-fox-s-saturday-night-is-not-all-right-for-fighting.html | TV SPORTSFoxs Saturday Night Is Not All Right for Fighting | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-hospitals-hospitals-less-help-growing-lines.html | SHRINKING THE CITY Sectory By Sector HospitalsAt Hospitals Less Help And Growing Lines | By Elisabeth Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/caught-in-fund-raising-scheme-charities-file-millions-in-claims.html | Caught in FundRaising Scheme Charities File Millions in Claims | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/media-business-advertising-ads-for-women-are-put-pedestal-showing-times-change.html | THE MEDIA BUSINESS ADVERTISINGAds for women are put on a pedestal showing how times change | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/new-chairman-for-levitz.html | New Chairman For Levitz | By Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/vote-set-on-bills-to-keep-government-operating.html | Vote Set on Bills to Keep Government Operating | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/market-place-in-bidding-for-center-is-board-too-close-to-rockefeller.html | Market PlaceIn Bidding for Center Is Board Too Close to Rockefeller | By Stephanie Strom | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/credit-markets-prices-rise-on-treasury-securities.html | CREDIT MARKETSPrices Rise On Treasury Securities | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/style/review-fashion-all-aboard-this-way-to-sunshine.html | ReviewFashionAll Aboard This Way to Sunshine | By Amy M Spindler | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/tokyo-tries-to-calm-any-financial-anxiety.html | Tokyo Tries to Calm Any Financial Anxiety | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/beloved-stradivarius-stolen-while-owner-was-dying.html | Beloved Stradivarius Stolen While Owner Was Dying | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/tarpley-won-t-start-season-with-mavs.html | Tarpley Wont Start Season With Mavs | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/on-my-mind-the-dialoguing-trap.html | On My MindThe Dialoguing Trap | By A M Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/judge-deals-setback-to-gay-navy-officer.html | Judge Deals Setback to Gay Navy Officer | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/carnival-seen-as-near-deal-to-get-kloster-cruise.html | Carnival Seen as Near Deal to Get Kloster Cruise | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/the-media-business-advertising-addenda-airbus-apologizes-for-using-a-photo.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAirbus Apologizes For Using a Photo | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-review-making-the-abstract-light-sunny-and-personal.html | ART REVIEWMaking the Abstract Light Sunny and Personal | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/panel-seeks-us-pledge-on-bosnia-war-criminals.html | Panel Seeks US Pledge on Bosnia War Criminals | By Stephen Engelberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-schools-class-musical-chairs-with-very-little.html | SHRINKING THE CITY Sectory By Sector SchoolsIn Class Musical Chairs With Very Little Music | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/a-police-officer-complains-of-routine-sex-harassment.html | A Police Officer Complains Of Routine Sex Harassment | By George James | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-when-adults-go-home-to-mom-at-thanksgiving.html | FILM REVIEWWhen Adults Go Home To Mom at Thanksgiving | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/as-ever-bartok-fresh-and-fearless.html | As Ever Bartok Fresh and Fearless | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/concessions-on-blind-students-are-insufficient-officials-say.html | Concessions on Blind Students Are Insufficient Officials Say | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/donald-f-othmer-dies-at-91-acclaimed-chemical-engineer.html | Donald F Othmer Dies at 91 Acclaimed Chemical Engineer | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-lovelorn-and-loose-in-an-uptight-milieu.html | FILM REVIEWLovelorn and Loose In an Uptight Milieu | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-the-very-model-of-a-model-lawyer.html | FILM REVIEWThe Very Model of a Model Lawyer | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/bosnian-serbs-reportedly-hold-us-newsman.html | Bosnian Serbs Reportedly Hold US Newsman | By Kit R Roane | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/our-towns-wanted-in-levittown-just-one-little-box-with-ticky-tacky-intact.html | OUR TOWNSWanted in Levittown Just One Little Box With Ticky Tacky Intact | By Evelyn Nieves | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/defense-lawyer-admits-failure-to-pay-taxes.html | Defense Lawyer Admits Failure to Pay Taxes | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-financier-resigns-from-tracks.html | NEW JERSEY DAILY BRIEFINGFinancier Resigns From Tracks | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/research-links-single-gene-to-almost-all-breast-cancers.html | Research Links Single Gene To Almost All Breast Cancers | By Gina Kolata | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/a-volley-over-chrysler-quality.html | A Volley Over Chrysler Quality | By James Bennet | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-fund-raising-called-unethical.html | NEW JERSEY DAILY BRIEFINGFundRaising Called Unethical | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/a-japanese-bank-is-indicted-in-us-and-also-barred.html | A JAPANESE BANK IS INDICTED IN US AND ALSO BARRED | By Peter Truell | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-school-to-be-named-for-actress.html | NEW JERSEY DAILY BRIEFINGSchool to Be Named for Actress | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-basketball-bickering-ends-but-will-nets-be-better.html | PRO BASKETBALLBickering Ends but Will Nets Be Better | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/astronauts-ignite-fuel-in-space-experiment.html | Astronauts Ignite Fuel in Space Experiment | AP | TX 4-165-955 | 1995-12-18 |

| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/new-york-s-highest-court-rules-unmarried-couples-can-adopt.html | New Yorks Highest Court Rules Unmarried Couples Can Adopt | By James Dao | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/rates-to-rise-2-at-most-under-plan-to-protect-city-reservoirs.html | Rates to Rise 2 at Most Under Plan to Protect City Reservoirs | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/books/books-of-the-times-never-mind-ava-mia-the-rat-pack-and-the-cronies.html | BOOKS OF THE TIMESNever Mind Ava Mia the Rat Pack and the Cronies | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/boxing-king-opens-his-defense-by-denying-wrongdoing.html | BOXINGKing Opens His Defense By Denying Wrongdoing | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/style/review-fashion-paring-down-with-blass-and-de-la-renta.html | ReviewFashionParing Down With Blass and de la Renta | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-009555.html | Art in Review | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/dance-review-a-tomasson-premiere-by-the-san-franciscans.html | DANCE REVIEWA Tomasson Premiere By the San Franciscans | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-009474.html | Art in Review | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/high-tech-network-seeks-female-voters.html | HighTech Network Seeks Female Voters | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/abroad-at-home-end-the-war.html | Abroad at HomeEnd the War | By Anthony Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/boxing-holyfield-has-warning-about-rules-for-bowe.html | BOXINGHolyfield Has Warning About Rules for Bowe | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-piano-works.html | Bartok Fresh and FearlessPiano Works | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-rimbaud-portrait-of-the-artist-as-a-young-boor.html | FILM REVIEWRimbaud Portrait of the Artist as a Young Boor | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-orchestral-works.html | Bartok Fresh and FearlessOrchestral Works | By Alex Ross | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-what-the-state-can-seize.html | NEW JERSEY DAILY BRIEFINGWhat the State Can Seize | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/rockefeller-sues-for-more-access-to-primaries.html | Rockefeller Sues for More Access to Primaries | By Jonathan P Hicks | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-review-discreetly-or-scrappily-they-defied-the-soviet-line.html | ART REVIEWDiscreetly or Scrappily They Defied the Soviet Line | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/company-news-immunex-offer-from-american-home-products.html | COMPANY NEWSIMMUNEX OFFER FROM AMERICAN HOME PRODUCTS | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/powell-record-is-criticized-by-conservatives-in-gop.html | Powell Record Is Criticized By Conservatives in GOP | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/house-rejects-plan-to-restrict-the-use-of-pollution-laws.html | House Rejects Plan To Restrict the Use Of Pollution Laws | By John H Cushman Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-teacher-faces-sex-charges.html | NEW JERSEY DAILY BRIEFINGTeacher Faces Sex Charges | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/style/chronicle-009440.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-uproar-over-oj-simpson-visit.html | NEW JERSEY DAILY BRIEFINGUproar Over OJ Simpson Visit | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/workers-march-to-protest-medicare-and-medicaid-cutbacks.html | Workers March to Protest Medicare and Medicaid Cutbacks | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-football-numbers-say-jets-offense-belongs-to-dead-ball-era.html | PRO FOOTBALLNumbers Say Jets Offense Belongs to DeadBall Era | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/japanese-seek-to-end-semiconductor-pact-with-us.html | Japanese Seek to End Semiconductor Pact With US | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/a-stunning-view-inside-an-incubator-for-stars.html | A Stunning View Inside an Incubator for Stars | By John Noble Wilford | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/hockeyrangers-shoot-and-shoot-but-cannot-beat-dafoe.html | HOCKEYRangers Shoot and Shoot But Cannot Beat Dafoe | By Rick Weinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/a-violent-goal-hindustan-for-hindus.html | A Violent Goal Hindustan for Hindus | By John F Burns | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/tv-weekend-3-beautiful-roommates-and-theyre-all-doctors.html | TV WEEKEND3 Beautiful Roommates and Theyre All Doctors | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/on-baseball-queens-is-still-being-raided-by-the-bronx.html | ON BASEBALLQueens Is Still Being Raided by the Bronx | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/grand-bassam-journal-in-one-unbridled-week-a-town-s-moment-of-truth.html | GrandBassam JournalIn One Unbridled Week a Towns Moment of Truth | By Howard W French | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-parking-bureaus-new-focus-towing-collecting.html | SHRINKING THE CITY Sectory By Sector ParkingA Bureaus New Focus Towing and Collecting | By Somini Sengupta | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/ex-im-bank-s-president-is-stepping-down.html | ExIm Banks President Is Stepping Down | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-football-giants-defense-told-not-to-let-good-reviews-go-to-its-head.html | PRO FOOTBALLGiants Defense Told Not to Let Good Reviews Go to Its Head | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/style/chronicle-009431.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/at-the-auctions-this-fall-the-really-expensive-art.html | At the Auctions This Fall The Really Expensive Art | By Carol Vogel | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/california-smog-cloud-is-cleaning-up-its-act.html | California Smog Cloud Is Cleaning Up Its Act | By B Drummond Ayres Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/setback-for-gay-rights.html | Setback for Gay Rights | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/allies-of-two-minds.html | Allies of Two Minds | By David E Sanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-4-indicted-in-school-betting.html | NEW JERSEY DAILY BRIEFING4 Indicted in School Betting | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/credit-agency-says-hospitals-face-hazards-from-proposed-cuts.html | Credit Agency Says Hospitals Face Hazards From Proposed Cuts | By Holcomb B Noble | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-basketball-nelson-era-starts-with-two-big-challenges.html | PRO BASKETBALLNelson Era Starts With Two Big Challenges | By Mike Wise | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-009482.html | Art in Review | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/house-gop-seeking-to-bar-gi-s-in-bosnia.html | House GOP Seeking to Bar GIs in Bosnia | By Neil A Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/police-chief-charged-with-abuse-and-misconduct.html | Police Chief Charged With Abuse and Misconduct | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-football-redskins-front-line-loses-another-player.html | PRO FOOTBALLRedskins Front Line Loses Another Player | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/college-football-florida-state-is-stopped-at-the-goal-line-for-first-acc-loss.html | COLLEGE FOOTBALLFlorida State Is Stopped at the Goal Line for First ACC Loss | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/sports-of-the-times-joe-torre-as-manager-so-be-it.html | Sports of The TimesJoe Torre As Manager So Be It | By George Vecsey | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/rosalind-cash-56-at-home-on-stage-and-screen.html | Rosalind Cash 56 at Home on Stage and Screen | By Mel Gussow | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/retail-sales-growth-is-the-lowest-in-more-than-4-years.html | Retail Sales Growth Is the Lowest in More Than 4 Years | By David Cay Johnston | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/advisers-to-mrs-clinton-are-questioned-anew-in-foster-case.html | Advisers to Mrs Clinton Are Questioned Anew in Foster Case | By Stephen Labaton | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/officials-look-into-charges-on-missing-ems-drugs.html | Officials Look Into Charges On Missing EMS Drugs | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/from-campaigns-past-a-spirit-returns-with-a-dramatic-lesson.html | From Campaigns Past a Spirit Returns With a Dramatic Lesson | By Francis X Clines | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/gaffney-holds-lead-in-suffolk-race.html | Gaffney Holds Lead in Suffolk Race | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/leading-critic-of-drug-corruption-gunned-down-in-colombia.html | Leading Critic of Drug Corruption Gunned Down in Colombia | By Diana Jean Schemo | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-paying-tribute-to-history-in-a-personal-way.html | FILM REVIEWPaying Tribute to History in a Personal Way | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/theater/bartok-fresh-and-fearless-stage-works.html | Bartok Fresh and FearlessStage Works | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/challenge-to-a-fare-rise-draws-on-civil-rights.html | Challenge to a Fare Rise Draws on Civil Rights | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-solo-concertos.html | Bartok Fresh and FearlessSolo Concertos | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/tennis-for-graf-a-bitter-year-and-an-uncertain-future.html | TENNISFor Graf a Bitter Year and an Uncertain Future | By Robin Finn | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-college-college-megasections-replace-its-electives.html | SHRINKING THE CITY Sectory By Sector CollegeCollege Megasections Replace Its Electives | By Charisse Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/goldstein-guides-jumping-champion.html | Goldstein Guides Jumping Champion | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/the-media-business-advertising-addenda-accounts-008540.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/malls-hope-make-overs-will-attract-the-affluent.html | Malls Hope MakeOvers Will Attract the Affluent | By Jennifer Steinhauer | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/house-votes-for-vouchers-for-students-in-the-capital.html | House Votes For Vouchers For Students In the Capital | By Francis X Clines | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-008800.html | Art in Review | By Michel Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-seeking-gold-and-finding-friendship.html | FILM REVIEWSeeking Gold And Finding Friendship | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-calling-all-malcontents-and-assassins.html | FILM REVIEWCalling All Malcontents and Assassins | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/tennis-sampras-and-becker-prevail.html | TENNISSampras and Becker Prevail | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/home-video-073300.html | Home Video | By Peter M Nichols | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-03 | https://www.nytimes.com/1995/11/03/world/palestinian-car-bombers-die-in-2-attacks-on-israeli-buses.html | Palestinian Car Bombers Die in 2 Attacks on Israeli Buses | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/on-college-football-ivy-league-steels-for-another-post-season-chill.html | ON COLLEGE FOOTBALLIvy League Steels for Another PostSeason Chill | By William C Rhoden | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/lowest-level-of-binge-drinking-is-found-at-western-colleges.html | Lowest Level of Binge Drinking Is Found at Western Colleges | By William H Honan | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/about-real-estatewhite-plains-luxury-housing-revived.html | About Real EstateWhite Plains Luxury Housing Revived | By Rachelle Garbarine | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-chamber-works.html | Bartok Fresh and FearlessChamber Works | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/business/the-media-business-advertising-addenda-n-w-ayer-adds-pr-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDAN W Ayer Adds PR Agency | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/can-someone-save-my-hospital.html | Can Someone Save My Hospital | By Gary Kalkut | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-casinos-had-a-good-month.html | NEW JERSEY DAILY BRIEFINGCasinos Had a Good Month | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/restaurants-008842.html | Restaurants | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |
| 1995-11-03 | https://www.nytimes.com/1995/11/03/us/gingrich-introduces-an-agenda-for-a-campaign-reform-panel.html | Gingrich Introduces an Agenda for a Campaign Reform Panel | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/queens-man-and-girl-3-die-in-plunge.html | Queens Man And Girl 3 Die in Plunge | By Robert D McFadden | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/british-gay-ban-upheld.html | British Gay Ban Upheld | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/boxing-king-insists-accountant-made-spending-decision.html | BOXINGKing Insists Accountant Made Spending Decision | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/style/review-fashion-visions-for-changing-times.html | ReviewFashionVisions for Changing Times | By Constance C R White | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/police-say-rapist-in-queens-poses-as-an-immigration-agent.html | Police Say Rapist in Queens Poses as an Immigration Agent | By David Kocieniewski | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/rage-grows-in-okinawa-over-us-military-bases.html | Rage Grows in Okinawa Over US Military Bases | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/injunction-allows-freshman-to-play.html | Injunction Allows Freshman to Play | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/style/review-fashion-three-designers-struggle-with-image.html | ReviewFashionThree Designers Struggle With Image | By Amy M Spindler | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/journal-get-powell.html | JournalGet Powell | By Frank Rich | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-reservoirs-are-no-longer-low.html | NEW JERSEY DAILY BRIEFINGReservoirs Are No Longer Low | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/international-business-more-talk-of-possible-sumitomo-daiwa-deal.html | INTERNATIONAL BUSINESSMore Talk of Possible SumitomoDaiwa Deal | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/san-antonio-journal-caressing-life-on-the-day-of-the-dead.html | San Antonio JournalCaressing Life on the Day of the Dead | By Allen R Myerson | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/company-news-wellpoint-acquisition-of-health-systems-delayed.html | COMPANY NEWSWELLPOINT ACQUISITION OF HEALTH SYSTEMS DELAYED | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/ambulances-told-to-pay-blue-cross-109-million.html | Ambulances Told to Pay Blue Cross 109 Million | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/voters-will-decide-whether-to-curb-state-imposed-programs.html | Voters Will Decide Whether to Curb StateImposed Programs | By Jon Nordheimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/swimming-li-swimmer-still-may-face-suspension.html | SWIMMINGLI Swimmer Still May Face Suspension | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/act-now-against-the-terror-network.html | Act Now Against the Terror Network | By Benjamin Netanyahu | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/on-pro-basketball-riley-s-back-in-a-no-lose-situation.html | ON PRO BASKETBALLRileys Back in a NoLose Situation | By Harvey Araton | TX 4-165-955 | 1995-12-18 |

| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/russians-in-a-panic-over-new-currency-the-us-100-bill.html | Russians in a Panic Over New Currency The US 100 Bill | By Michael Specter | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-motor-agency-under-fire.html | NEW JERSEY DAILY BRIEFINGMotor Agency Under Fire | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/j-bradbury-thompson-dies-designer-and-art-director-84.html | J Bradbury Thompson Dies Designer and Art Director 84 | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business-may-pay-more-for-health-as-congress-cuts.html | BUSINESS MAY PAY MORE FOR HEALTH AS CONGRESS CUTS | By Milt Freudenheim | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/a-call-to-cut-immigration.html | A Call to Cut Immigration | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/job-growth-was-sluggish-last-month.html | Job Growth Was Sluggish Last Month | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/mcdonnell-gets-pentagon-order-for-80-planes.html | McDonnell Gets Pentagon Order For 80 Planes | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/observer-and-a-year-yet-to-go.html | ObserverAnd a Year Yet to Go | By Russell Baker | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/in-some-judicial-races-dark-horses-wear-blinders.html | In Some Judicial Races Dark Horses Wear Blinders | By Don van Natta Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/gop-leaders-delay-decision-on-debt-limit.html | GOP Leaders Delay Decision on Debt Limit | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/music-review-a-virtuoso-revisits-a-favorite-garden.html | MUSIC REVIEWA Virtuoso Revisits A Favorite Garden | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/lou-levy-84-publisher-of-decades-of-hit-songs.html | Lou Levy 84 Publisher of Decades of Hit Songs | By William Grimes | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/the-ad-campaign-attacking-the-gop-s-plan-for-medicare.html | THE AD CAMPAIGNAttacking the GOPs Plan for Medicare | By Robin Toner | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/critic-s-notebook-on-tv-neo-noir-that-s-cheap-enough-for-fun.html | CRITICS NOTEBOOKOn TV NeoNoir Thats Cheap Enough for Fun | By Caryn James | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/british-ira-talks-break-off-and-sinn-fein-s-leader-looks-towashington.html | BritishIRA Talks Break Off and Sinn Feins Leader Looks toWashington | By James F Clarity | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/football-two-cowboys-are-suspended.html | FOOTBALLTwo Cowboys Are Suspended | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-new-jobs-for-youths-at-risk.html | NEW JERSEY DAILY BRIEFINGNew Jobs for Youths at Risk | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/football-seminoles-season-falls-short-by-a-foot.html | FOOTBALLSeminoles Season Falls Short by a Foot | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-no-oj-show-in-atlantic-city.html | NEW JERSEY DAILY BRIEFINGNo OJ Show in Atlantic City | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/typhoon-hits-the-philippines-dozens-die-damage-is-wide.html | Typhoon Hits the Philippines Dozens Die Damage Is Wide | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/florence-greenberg-82-pop-record-producer.html | Florence Greenberg 82 PopRecord Producer | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/american-midwife-trial-with-less-footing-than-stork-she-fights-deliver-home.html | An American Midwife on TrialWith Less Footing Than a Stork She Fights to Deliver in the Home | By George Judson | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/seacor-to-buy-5-ships.html | Seacor to Buy 5 Ships | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/style/review-fashion-beene-s-homage-to-mondrian.html | ReviewFashionBeenes Homage to Mondrian | By Amy M Spindler | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/an-underdog-democrat-is-gaining-in-mississippi.html | An Underdog Democrat Is Gaining in Mississippi | By Kevin Sack | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/football-baltimore-browns-may-be-a-done-deal.html | FOOTBALLBaltimore Browns May Be a Done Deal | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/style/chronicle-010758.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/pro-basketball-for-riley-and-the-heat-it-is-mourning-in-miami.html | PRO BASKETBALLFor Riley and the Heat It Is Mourning in Miami | By Clifton Brown | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/oranienburg-journal-cutbacks-drawing-a-curtain-on-a-holocaust-site.html | Oranienburg JournalCutbacks Drawing a Curtain on a Holocaust Site | By Stephen Kinzer | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/boxing-weigh-in-tips-oddsmakers-scales-farther.html | BOXINGWeighIn Tips Oddsmakers Scales Farther | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/beliefs-009938.html | Beliefs | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/pro-basketball-new-coach-and-three-guards-add-up-to-victory.html | PRO BASKETBALLNew Coach and Three Guards Add Up to Victory | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/a-case-of-an-ethnic-attack-is-called-a-hoax.html | A Case of an Ethnic Attack Is Called a Hoax | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-college-vote-of-confidence.html | NEW JERSEY DAILY BRIEFINGCollege Vote of Confidence | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-vehicle-ignites-toll-plaza.html | NEW JERSEY DAILY BRIEFINGVehicle Ignites Toll Plaza | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/hockeyducks-take-rangers-for-1-game-2-goalies.html | HOCKEYDucks Take Rangers For 1 Game 2 Goalies | By Rick Weinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/mortgage-rates-lower.html | Mortgage Rates Lower | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/in-performance-classical-music-010693.html | IN PERFORMANCECLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/a-bond-firm-notifies-denver-it-may-sue.html | A Bond Firm Notifies Denver It May Sue | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/race-for-kentucky-governor-slows-to-a-trot.html | Race for Kentucky Governor Slows to a Trot | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-cash-bail-set-in-murder-case.html | NEW JERSEY DAILY BRIEFINGCash Bail Set in Murder Case | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/gang-tried-to-kill-officer-as-a-rite-prosecutors-say.html | Gang Tried to Kill Officer As a Rite Prosecutors Say | By George James | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/international-business-mexico-s-lifeblood-auction-block-workers-call-selloff.html | INTERNATIONAL BUSINESS Mexicos Lifeblood On the Auction BlockWorkers Call the Selloff of Parts Of Oil Monopoly Almost Unpatriotic | By Sam Dillon | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/high-school-will-hand-out-condoms-to-students.html | High School Will Hand Out Condoms to Students | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/1-man-crusade-over-lobbying-ensnares-a-bill.html | 1Man Crusade Over Lobbying Ensnares a Bill | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/in-performance-jazz-010995.html | IN PERFORMANCEJAZZ | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/best-place-to-lose-a-wallet-is-seattle.html | Best Place to Lose A Wallet Is Seattle | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/the-naacp-lost-in-yonkers.html | The NAACP Lost in Yonkers | By Kenneth W Jenkins | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/style/chronicle-011053.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/pavarotti-risking-high-c-s-again.html | Pavarotti Risking High Cs Again | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/pupils-in-year-round-program-start-a-2-week-vacation.html | Pupils in YearRound Program Start a 2Week Vacation | By Neil MacFarquhar | TX 4-165-955 | |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/hungry-shareholders-vs-wary-managers.html | Hungry Shareholders vs Wary Managers | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/hockey-isles-play-nice-finish-last.html | HOCKEYIsles Play Nice Finish Last | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/in-performance-classical-music-011002.html | IN PERFORMANCECLASSICAL MUSIC | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/ioann-68-a-russian-prelate-harshly-critical-of-outsiders.html | Ioann 68 a Russian Prelate Harshly Critical of Outsiders | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/jury-awards-girl-s-mother-1-million-in-choking-death.html | Jury Awards Girls Mother 1 Million in Choking Death | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/from-botany-to-the-beatles-at-park-conservancy.html | From Botany to the Beatles at Park Conservancy | By Douglas Martin | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/elsinore-chapter-11-filing.html | Elsinore Chapter 11 Filing | AP | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/bonds-slip-after-data-on-payrolls.html | Bonds Slip After Data On Payrolls | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/television-review-the-gay-search-for-equality.html | TELEVISION REVIEWThe Gay Search for Equality | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/few-election-surprises-expected-for-gop.html | Few Election Surprises Expected for GOP | By Iver Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/big-league-welfare.html | Big League Welfare | By Neil J Sullivan | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/man-accused-of-fake-calls-one-led-to-an-officer-s-death.html | Man Accused of Fake Calls One Led to an Officers Death | By Randy Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/baseball-steinbrenner-shows-interest-in-mattingly.html | BASEBALLSteinbrenner Shows Interest In Mattingly | By Jack Curry | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/in-hartford-schools-election-private-management-is-the-issue.html | In Hartford Schools Election Private Management Is the Issue | By George Judson | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/bridge-010626.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/pop-review-a-visit-to-the-70-s-without-a-goodbye.html | POP REVIEWA Visit To the 70s Without A Goodbye | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/5-men-are-convicted-in-beating-of-police-sergeant-in-brooklyn.html | 5 Men Are Convicted in Beating of Police Sergeant in Brooklyn | By Joseph P Fried | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/ballet-review-the-san-francisco-s-fire-and-energy.html | BALLET REVIEWThe San Franciscos Fire and Energy | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/rights-issues-complicating-bosnian-talks.html | Rights Issues Complicating Bosnian Talks | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/dance-review-with-love-or-without-aimless-and-witless.html | DANCE REVIEWWith Love or Without Aimless and Witless | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/company-news-at-t-to-increase-some-global-rates.html | COMPANY NEWSATT TO INCREASE SOME GLOBAL RATES | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/juan-e-ramos-53-devised-concepts-for-fashion-ads.html | Juan E Ramos 53 Devised Concepts For Fashion Ads | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/talks-seen-on-cnbc-dow-jones-linkup-abroad.html | Talks Seen on CNBCDow Jones Linkup Abroad | By Geraldine Fabrikant | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/principals-fearful-schools-won-t-meet-new-standard.html | Principals Fearful Schools Wont Meet New Standard | By Maria Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/along-bosnia-dividing-line-federation-is-only-on-paper.html | Along Bosnia Dividing Line Federation Is Only on Paper | By Raymond Bonner | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/tax-shelter-of-rich-and-famous-has-final-date-in-court.html | Tax Shelter of Rich and Famous Has Final Date in Court | By David Cay Johnston | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/grizzlies-win-behind-benjamin.html | Grizzlies Win Behind Benjamin | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/business/company-news-dime-of-williamsburgh-to-add-conestoga-bancorp.html | COMPANY NEWSDIME OF WILLIAMSBURGH TO ADD CONESTOGA BANCORP | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/as-powell-ponders-friends-and-family-proffer-advice.html | As Powell Ponders Friends And Family Proffer Advice | By R W Apple Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/under-fire-jury-system-faces-overhaul.html | Under Fire Jury System Faces Overhaul | By Laura Mansnerus | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/pro-basketball-nets-start-by-earning-a-sorry-place-in-history.html | PRO BASKETBALLNets Start by Earning a Sorry Place in History | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/quebec-party-unlikely-to-seek-a-new-sovereignty-vote-soon.html | Quebec Party Unlikely to Seek a New Sovereignty Vote Soon | By Christopher S Wren | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/style/chronicle-011061.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/sports-of-the-times-first-flight-of-an-african-dream-team.html | Sports of The TimesFirst Flight Of an African Dream Team | By William C Rhoden | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/football-deberg-american-movie-classic.html | FOOTBALLDeBerg American Movie Classic | By Mike Freeman | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-04 | https://www.nytimes.com/1995/11/04/world/yeltsin-appears-briefly-on-tv-from-the-hospital.html | Yeltsin Appears Briefly On TV From the Hospital | By Alessandra Stanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-04 | https://www.nytimes.com/1995/11/04/us/new-york-plans-higher-standards-for-high-schools.html | NEW YORK PLANS HIGHER STANDARDS FOR HIGH SCHOOLS | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/televisionjust-about-ready-for-prime-time.html | TelevisionJust About Ready for Prime Time | By Warren Berger | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-deep-pockets-dow-chemical-loses-in-a-breast-implant-suit.html | Oct 29Nov 4 Deep PocketsDow Chemical Loses In a Breast Implant Suit | By Barry Meier | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-briefs.html | Pop Briefs | By Amy Linden | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/funds-watch-going-the-no-load-route.html | FUNDS WATCHGoing the NoLoad Route | By Carole Gould | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/looking-back-hammerstein-s-gamble.html | LOOKING BACKHammersteins Gamble | By Richard F Shepard | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction-012483.html | BOOKS IN BRIEF NON FICTION | By Karen Ray | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-american-jews-leaders-lay-politics-aside-mourn-death-rabin.html | ASSASSINATION IN ISRAEL AMERICAN JEWSLeaders Lay Politics Aside to Mourn Death of Rabin | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/of-time-space-and-the-road-west.html | Of Time Space and the Road West | By Boris Biancheri | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/lyndhursts-new-exhibition-in-old-house.html | Lyndhursts New Exhibition in Old House | By Barbara Hall | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/politically-correct-perish-the-thought.html | Politically Correct Perish the Thought | By Bill Ryan | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/radically-different.html | Radically Different | By Bruce Bawer | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-gadget-at-your-fingertips.html | TRAVEL ADVISORY GADGETAt Your Fingertips | By Joseph Siano | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/investing-itstalking-the-next-big-takeovers.html | INVESTING ITStalking the Next Big Takeovers | By Sana Siwolop | TX 4-165-955 | 1995-12-18 |

| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/chirac-says-deficit-cuts-to-come-first.html | Chirac Says Deficit Cuts To Come First | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/soapboxa-few-thoughts-on-old-sparky.html | SOAPBOXA Few Thoughts on Old Sparky | By Randy Jurgensen | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/executive-suite.html | Executive Suite | By John Kenneth Galbraith | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/theater-saying-volumes-about-why-actors-act.html | THEATERSaying Volumes About Why Actors Act | ALVIN KLEIN | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/new-teacher-pact-could-prove-costly-to-children.html | New Teacher Pact Could Prove Costly to Children | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/on-light-feet-with-romance-lets-dance.html | On Light Feet With Romance Lets Dance | By Carl David Labianca | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/on-safari-in-high-style.html | On Safari in High Style | By Eric Taub | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/open-house-at-artists-workplace.html | Open House at Artists Workplace | By Barbara Hall | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/film-finding-fame-for-all-the-right-reasons.html | FILMFinding Fame For All The Right Reasons | By John Darnton | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/pioneer-family-with-eye-on-the-stars.html | Pioneer Family With Eye on the Stars | By Susan Ball | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/politics-and-government-when-ships-come-in-bayonne-wants-a-piece-of-the-action.html | POLITICS AND GOVERNMENTWhen Ships Come In Bayonne Wants a Piece of the Action | By Andy Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/people.html | PEOPLE | By Deborah Stead | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-football-notebook-owners-could-block-browns-move-to-baltimore.html | PRO FOOTBALL NOTEBOOKOwners Could Block Browns Move to Baltimore | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/precautions-against-crime.html | Precautions Against Crime | By Suzanne Daley | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/chasing-a-deal-on-water-with-a-few-pitchers-of-beer.html | Chasing a Deal on Water With a Few Pitchers of Beer | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/separate-lives.html | Separate Lives | By Delia Ephron | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/doctors-seek-clue-to-deaths-in-nicaragua.html | Doctors Seek Clue to Deaths in Nicaragua | By Julia Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/about-long-island-a-portrait-of-perseverance-and-longstanding-friendships.html | ABOUT LONG ISLANDA Portrait of Perseverance and Longstanding Friendships | By Diane Ketcham | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/at-a-crossroads-rifts-pull-at-orthodox-churches.html | At a Crossroads Rifts Pull at Orthodox Churches | By Marlise Simons | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/advice-on-dos-and-donts-for-homosexuals.html | Advice on Dos and Donts for Homosexuals | By Renee Bacher | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/friend-says-two-officers-stranded-man-before-killing.html | Friend Says Two Officers Stranded Man Before Killing | By Dirk Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/connecticut-qa-david-opton-when-the-big-job-for-big-pay-disappears.html | Connecticut QA David OptonWhen the Big Job for Big Pay Disappears | By Jacqueline Weaver | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-a-man-s-best-friend.html | SPOTLIGHTA Mans Best Friend | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/word-baker-who-was-director-of-the-fantasticks-dies-at-72.html | Word Baker Who Was Director Of The Fantasticks Dies at 72 | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/style-natural-settings.html | STYLENatural Settings | By Holly Brubach | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/on-language-conspiracy-theory.html | ON LANGUAGEConspiracy Theory | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-ivy-league-dartmouth-puts-a-dent-into-columbia-s-hopes.html | COLLEGE FOOTBALL IVY LEAGUEDartmouth Puts a Dent Into Columbias Hopes | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/dr-smith-goes-to-sexualrehab-school.html | DR SMITH GOES TO SEXUALREHAB SCHOOL | By Laurie Abraham | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/arts-artifacts-even-before-the-movies-the-shakers-had-technicolor.html | ARTSARTIFACTSEven Before the Movies the Shakers Had Technicolor | By Rita Reif | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/on-the-map-forging-links-with-the-past-at-long-pond.html | ON THE MAPForging Links With the Past at Long Pond | By Rosalie Stemer | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/russian-supreme-court-restores-key-liberal-party-to-the-ballot.html | Russian Supreme Court Restores Key Liberal Party to the Ballot | By Michael Specter | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/horse-show-winning-the-shows-and-loving-the-equine-life.html | HORSE SHOWWinning the Shows and Loving the Equine Life | By Robin Finn | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-basketball-encore-at-uconn-rizzotti-gets-set-for-one-more-dramatic-dash.html | COLLEGE BASKETBALLEncore at UConn Rizzotti Gets Set for One More Dramatic Dash | By Malcolm Moran | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/restaurantsanchos-but-no-tacos.html | RESTAURANTSAnchos but No Tacos | By Fran Schumer | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/in-mississippi-plan-for-plot-at-cemetery-draws-critics.html | In Mississippi Plan for Plot At Cemetery Draws Critics | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/sign-off-mean-egregiously-self-serving-bev.html | SIGNOFFMean Egregiously SelfServing Bev | By Bruce Weber | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/theater-review-broken-hearts-left-backstage.html | THEATER REVIEWBroken Hearts Left Backstage | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/quick-bite-hoboken-humble-chiles-rellenos-raised-to-new-heights.html | QUICK BITE Hoboken  Humble Chiles Rellenos Raised to New Heights | By Andy Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/release-it-yank-it-then-try-again.html | Release It Yank It Then Try Again | By Robin J Schwartz | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-cover-up-charges-us-indicts-daiwa-bank-and-tells-it-to-close.html | Oct 29Nov 4 CoverUp ChargesUS Indicts Daiwa Bank And Tells It to Close | By Peter Truell | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/tokyo-fails-to-resolve-bases-impasse.html | Tokyo Fails To Resolve Bases Impasse | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013641.html | POP MUSICPop Briefs | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-chinatown-legal-lifeline-for-asian-poor-gets-budget-ax.html | NEIGHBORHOOD REPORT CHINATOWNLegal Lifeline For Asian Poor Gets Budget Ax | By Andrew Jacobs | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-overview-rabin-slain-after-peace-rally-tel-aviv-israeli.html | ASSASSINATION IN ISRAEL THE OVERVIEWRABIN SLAIN AFTER PEACE RALLY IN TEL AVIV ISRAELI GUNMAN HELD SAYS HE ACTED ALONE | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/andreotti-now-faces-a-trial-for-murder.html | Andreotti Now Faces A Trial for Murder | Reuter | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-familiar-face-in-the-role-of-challenger.html | A Familiar Face in the Role of Challenger | By John Rather | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Adam L Penenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/art-painting-as-fast-and-furiously-as-he-can.html | ARTPainting as Fast and Furiously as He Can | By Patricia Volk | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/classicl-view-a-pathetic-living-at-the-symphony.html | CLASSICL VIEWA Pathetic Living at the Symphony | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-more-domestic-airports-forbid-smoking.html | TRAVEL ADVISORYMore Domestic Airports Forbid Smoking | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/appearances-hope-springs-nocturnal.html | AppearancesHope Springs Nocturnal | By Mary Tannen | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/hockey-islanders-goalies-don-t-make-the-grade.html | HOCKEYIslanders Goalies Dont Make The Grade | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-basketball-thomas-takes-on-challenge-of-raptors.html | PRO BASKETBALLThomas Takes On Challenge Of Raptors | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-wildcat-victory-train-leaves-lions-at-station.html | COLLEGE FOOTBALLWildcat Victory Train Leaves Lions at Station | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-the-mole-s-ghost-the-cia-admits-feeding-suspect-data-to-washington.html | Oct 29Nov 4 The Moles GhostThe CIA Admits Feeding Suspect Data to Washington | By Tim Weiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/quebec-vote-bares-latent-ethnic-anger.html | Quebec Vote Bares Latent Ethnic Anger | By Clyde H Farnsworth | TX 4-165-955 | 1995-12-18 |

| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/with-no-money-from-schools-athletes-turn-to-booster-clubs-for-help.html | With No Money From Schools Athletes Turn to Booster Clubs for Help | By Regina Marcazzo | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-correspondent-s-report-american-airports-tighten-security.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAmerican Airports Tighten Security | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/pauling-s-prizes.html | Paulings Prizes | By John Allen Paulos | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Nina Sonenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/maine-gop-picks-gramm-in-straw-poll.html | Maine GOP Picks Gramm In Straw Poll | By Ernest Tollerson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013668.html | POP MUSICPop Briefs | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/holding-out-a-hand-to-russian-women.html | Holding Out a Hand To Russian Women | By Frances Chamberlain | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/3-men-drown-trying-to-enter-us-illegally.html | 3 Men Drown Trying to Enter US Illegally | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-arabs-palestinians-go-alert-amid-doubt-over-future.html | ASSASSINATION IN ISRAEL THE ARABSPalestinians Go on Alert Amid Doubt Over Future | By Youssef M Ibrahim | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/architecture-view-getting-goofy-on-the-santa-ana-freeway.html | ARCHITECTURE VIEWGetting Goofy on the Santa Ana Freeway | By Herbert Muschamp | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/county-boards-fate-at-stake-in-offyear-election.html | County Boards Fate at Stake in OffYear Election | By Donna Greene | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/foreign-affairs-the-death-of-israel-s-everyman.html | Foreign AffairsThe Death Of Israels Everyman | By Thomas L Friedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/nyc-this-naked-city-had-better-get-its-clother-on.html | NYCThis Naked City Had Better Get Its Clother On | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/mutual-funds-should-the-market-s-policeman-also-be-a-teacher.html | MUTUAL FUNDSShould the Markets Policeman Also Be a Teacher | By Edward Wyatt | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/auto-racing-speedway-helps-aid-a-town-s-recovery.html | AUTO RACINGSpeedway Helps Aid A Towns Recovery | By Joseph Siano | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/coping-selling-my-place-naked-before-the-world.html | COPINGSelling My Place Naked Before the World | By Robert Lipsyte | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/classroom-journal-am-really-ready-for-this-college-freshman-finds-independent.html | Classroom Journal Am I Really Ready For ThisA college freshman finds in independent living a revelation | BY Chana Schoenberger | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013633.html | POP MUSICPop Briefs | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/officials-investigate-arson-fire-on-west-side.html | Officials Investigate Arson Fire On West Side | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/in-mayoral-election-race-is-real-issue.html | In Mayoral Election Race Is Real Issue | By Don Terry | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/automobiles/behind-the-wheel-mitsubishi-3000gt-vr-4-spyder-razzle-dazzle-from-the-top-down.html | BEHIND THE WHEELMitsubishi 3000GT VR4 Spyder  RazzleDazzle From the Top Down | By Marshall Schuon | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/in-poland-walesa-may-be-the-comeback-kid.html | In Poland Walesa May Be the Comeback Kid | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/voices-viewpointrelieving-insurance-pain-for-patients-and-courts.html | VOICES VIEWPOINTRelieving Insurance Pain For Patients and Courts | By Karen L Illuzzi Gallinari | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/marrying-well.html | Marrying Well | By Monique P Yazigi | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/college-presidents-in-the-spotlight.html | College Presidents In the Spotlight | By Veronica V Chambers | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-football-after-one-too-many-hits-brown-turns-to-a-brace.html | PRO FOOTBALLAfter One Too Many Hits Brown Turns to a Brace | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-ready-for-a-close-up.html | SPOTLIGHT  Ready for a Closeup | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/taking-the-freud-out-of-mother-goose.html | Taking the Freud Out of Mother Goose | By Michael Gorra | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/investing-it-will-it-please-the-court-a-litigation-analyst-calls-the-verdicts.html | INVESTING ITWill It Please the Court A Litigation Analyst Calls the Verdicts | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |

| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-the-middle-east-riviera-that-isn-t-not-yet.html | Oct 29Nov 4The Middle East Riviera That Isnt  Not Yet | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/staten-islanders-consider-change.html | Staten Islanders Consider Change | By Bruce Weber | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/streetscapes-the-herald-square-hotel-old-life-building-getting-a-new-look.html | Streetscapes The Herald Square HotelOld Life Building Getting a New Look | By Christopher Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/home-clinicfinding-splitting-and-stacking-firewood-to-save-on.html | HOME CLINICFinding Splitting and Stacking Firewood to Save on Heating | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/general-s-dynamic-waiting-for-the-candidate-who-can-change-everything.html | GENERALS DYNAMICWaiting for the Candidate Who Can Change Everything | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction-012556.html | BOOKS IN BRIEF FICTION | By Erik Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/childrens-books.html | Childrens Books | By Nancy B Cardozo | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-briefs.html | Pop Briefs | By Roxane Orgill | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/tenacious-presence-in-new-canaan.html | Tenacious Presence In New Canaan | By James Lomuscio | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-in-israel-the-outlook-surge-for-peres-and-peace-till-elections.html | ASSASSINATION IN ISRAEL THE OUTLOOKSurge for Peres and Peace Till Elections | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/diary-014168.html | DIARY | By Joshua Mills | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/up-and-coming-andy-lawrence-when-being-youngest-isn-t-all-that-bad.html | UP AND COMING Andy LawrenceWhen Being Youngest Isnt All That Bad | By Andrea Higbie | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/outdoors-trying-to-do-without-a-glorious-dust-bowl.html | OUTDOORSTrying to Do Without a Glorious Dust Bowl | By Jill Weiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/eat-drink-and-be-mellow.html | Eat Drink and Be Mellow | By Molly ONeill | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/politicking-for-nato-s-top-post-becomes-surprisingly-intense.html | Politicking for NATOs Top Post Becomes Surprisingly Intense | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/sports-of-the-times-where-will-parcells-be-next-year.html | Sports of The TimesWhere Will Parcells Be Next Year | By Dave Anderson | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/dining-out-beans-and-ostrich-in-a-tuscan-setting.html | DINING OUTBeans and Ostrich in a Tuscan Setting | By Joanne Starkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/investing-withgary-l-pilgrim-pbhg-growth-fund.html | INVESTING WITHGary L Pilgrim  PBHG Growth Fund | By Timothy Middleton | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/horse-show-millar-wins-at-horse-show.html | HORSE SHOWMillar Wins at Horse Show | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/how-many-canadas.html | How Many Canadas | By Margaret Atwood | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-new-york-up-close-more-in-yiddish-a-theater-turns-80.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEOnce More in Yiddish A Theater Turns 80 | By Richard F Shepard | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/merrimon-cuninggim-84-minister-and-educator.html | Merrimon Cuninggim 84 Minister and Educator | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/home-clinic-finding-splitting-and-stacking-firewood-to-save-on.html | HOME CLINICFinding Splitting and Stacking Firewood to Save on Heating | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/artcareful-crafting-in-photos-and-boxes.html | ARTCareful Crafting in Photos and Boxes | By Phyllis Braff | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-loss-chills-orangemen-s-hopes-of-playing-in-major-bowl.html | COLLEGE FOOTBALLLoss Chills Orangemens Hopes of Playing in Major Bowl | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-greenwich-village-gay-bar-to-help-aids-house-after-all.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEGay Bar to Help AIDS House After All | By Andrew Jacobs | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/fbi-setting-standards-for-computer-picture-file-of-criminals.html | FBI Setting Standards for Computer Picture File of Criminals | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-view-if-colin-powell-sang-and-played-guitar.html | POP VIEWIf Colin Powell Sang and Played Guitar | By Ann Powers | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/hockey-the-man-who-makes-the-rangers-run.html | HOCKEYThe Man Who Makes the Rangers Run | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/bribe-alleged-for-testimony-on-noriega.html | Bribe Alleged For Testimony On Noriega | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/technology-viewwhen-stars-converge-in-happy-constellation.html | TECHNOLOGY VIEWWhen Stars Converge in Happy Constellation | By Lawrence B Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/classical-music-controversy-remains-his-close-companion.html | CLASSICAL MUSICControversy Remains His Close Companion | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-basketball-knicks-develop-an-intimidating-presence.html | PRO BASKETBALLKnicks Develop an Intimidating Presence | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-world-gag-orders-can-do-wonders-for-a-peace-talk.html | THE WORLD  Gag Orders Can Do Wonders for a Peace Talk | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/commercial-property-communication-workplace-companies-using-coffee-bars-get.html | Commercial Property Communication in the WorkplaceCompanies Using Coffee Bars to Get Ideas Brewing | By Claudia H Deutsch | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/kitchen-new-face-transforms-leftover-pumpkins.html | KITCHENNew Face Transforms Leftover Pumpkins | By Moira Hodgson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-manhattan-valleygang-trials-start-but-drugs.html | NEIGHBORHOOD REPORT MANHATTAN VALLEYGang Trials Start but Drugs Persist | By Janet Allon | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/dining-out-the-coffee-bars-just-keep-on-coming.html | DINING OUTThe Coffee Bars Just Keep on Coming | By Patricia Brooks | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/habitats-644-broadway-from-soho-to-noho-adventures-in-the-rag-trade.html | Habitats 644 BroadwayFrom SoHo to NoHo Adventures in the Rag Trade | By Tracie Rozhon | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/bishops-steer-middle-course-on-politics.html | Bishops Steer Middle Course On Politics | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-new-york-up-close-the-seminar.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEYiddish The Seminar | By Rosalie R Radomsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/word-for-wordfirstperson-couponsyes-rush-me-to-remedial-writing.html | Word for WordFirstPerson CouponsYes RUSH Me to Remedial Writing Class Bill Me Later | By Tom Kutz | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/britain-detains-algerian-in-french-bombings.html | Britain Detains Algerian in French Bombings | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-basketball-heat-announces-riley-era-with-a-victory.html | PRO BASKETBALLHeat Announces Riley Era With a Victory | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-new-york-sabbath-wanes-word-spreads-bringing-sadness-tears.html | ASSASSINATION IN ISRAEL NEW YORKAs the Sabbath Wanes Word Spreads Bringing Sadness and Tears | By Carey Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction-012505.html | BOOKS IN BRIEF NON FICTION | By Neil A Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/style/the-night-celebrities-and-other-sideshows.html | THE NIGHTCelebrities And Other Sideshows | By Bob Morris | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-nation-there-are-two-sides-to-every-game-in-town.html | THE NATION  There Are Two Sides To Every Game in Town | By Kevin Sack | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-to-delight-the-child-in-us-all.html | Books to Delight the Child in Us All | By Jackie Fitzpatrick | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/making-microsoft-safe-for-capitalism.html | MAKING MICROSOFT SAFE FOR CAPITALISM | By James Gleick | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/long-island-journal-013021.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/some-say-a-powell-candidacy-could-make-black-voters-abandon-democrats.html | Some Say a Powell Candidacy Could Make Black Voters Abandon Democrats | By Ernest Tollerson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction-012513.html | BOOKS IN BRIEF NON FICTION | By Stephen Clingman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/li-vines-012963.html | LI Vines | By Howard G Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/classical-musicno-cubbyholes-for-composers-please-least-of-all-this-one.html | CLASSICAL MUSICNo Cubbyholes for Composers Please Least of All This One | By K Robert Schwarz | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/jersey-bluefish-are-running-so-what-s-wrong.html | JERSEYBluefish Are Running So Whats Wrong | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/home-clinic-finding-splitting-and-stacking-firewood-to-save-on.html | HOME CLINICFinding Splitting and Stacking Firewood to Save on Heating | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/food-recipes-put-a-new-face-on-all-those-leftover-pumpkins.html | FOOD  Recipes Put a New Face on All Those Leftover Pumpkins | By Moira Hodgson | TX 4-165-955 | 1995-12-18 |

| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-williamsburg-great-synogogue-coming-with-room-for-10000.html | NEIGHBORHOOD REPORT WILLIAMSBURGThe Great Synogogue Is Coming With Room for 10000 | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/fyi-016047.html | FYI | By Jesse McKinley | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/monderu-san-s-last-campaign.html | MONDERUSANS LAST CAMPAIGN | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/in-the-region-long-islandhomes-in-nassau-and-suffolk-are-up-for.html | In the Region Long IslandHomes in Nassau and Suffolk Are Up for Auction | By Diana Shaman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/college-in-illinois-inherits-a-business-and-a-problem.html | College in Illinois Inherits a Business and a Problem | By Claudia H Deutsch | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/movies-this-week-016683.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/that-man-in-downing-street.html | That Man in Downing Street | By Zara Steiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/ready-aim-no-wait-a-second-hold-that-gun-sideways.html | Ready Aim No Wait a Second Hold That Gun Sideways | By Edward Lewine | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-princeton-removes-penn-grip-on-title.html | COLLEGE FOOTBALLPrinceton Removes Penn Grip On Title | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/dancefor-him-change-is-a-doubleedged-sword.html | DANCEFor Him Change Is a DoubleEdged Sword | By William Littler | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/quiz.html | QUIZ | By Linda Amster | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction-larger-than-life.html | BOOKS IN BRIEF NON FICTIONLarger Than Life | By Carolyn T Hughes | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/sri-lankan-army-drives-on-tamil-rebels.html | Sri Lankan Army Drives on Tamil Rebels | By John F Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/in-florida-a-market-that-plays-by-different-rules.html | In Florida A Market That Plays by Different Rules | By Alan S Oser | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/theater/theater-how-to-live-happily-ever-after-in-the-theater.html | THEATERHow to Live Happily Ever After in the Theater | By Peter Marks | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/style/splat-take-that-superhero.html | Splat Take That Superhero | By Lena Williams | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/art-review-around-newark-many-vantage-points-on-modern-life.html | ART REVIEWAround Newark Many Vantage Points On Modern Life | By Vivien Raynor | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/practical-traveler-how-2-operators-had-a-bad-fall.html | PRACTICAL TRAVELERHow 2 Operators Had a Bad Fall | By Betsy Wade | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013650.html | POP MUSICPop Briefs | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-upper-east-side-gallery-owner-s-specialty-con-art.html | NEIGHBORHOOD REPORT UPPER EAST SIDEGallery Owners Specialty Con Art | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-east-carolina-stops-army.html | COLLEGE FOOTBALLEast Carolina Stops Army | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/artweir-farms-landscape-legacy-at-the-aldrich-museum.html | ARTWeir Farms Landscape Legacy at the Aldrich Museum | By William Zimmer | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction-011606.html | BOOKS IN BRIEF FICTION | By Brooke Allen | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013676.html | POP MUSIC  Pop Briefs | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-wallflower.html | SPOTLIGHTWallflower | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/the-master-of-spin.html | The Master of Spin | By Martin Walker | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-irish-lose-a-quarterback-find-another.html | COLLEGE FOOTBALLIrish Lose a Quarterback Find Another | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/after-bitter-debate-on-gay-rights-maine-will-vote-in-referendum-ondiscrimination.html | After Bitter Debate on Gay Rights Maine Will Vote in Referendum onDiscrimination | By David W Dunlap | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/theater-plays-that-have-pleased-before.html | THEATERPlays That Have Pleased Before | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-love-and-politics.html | SPOTLIGHTLove and Politics | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-yitzhak-rabin-73-israeli-soldier-turned-prime-minister.html | ASSASSINATION IN ISRAELYitzhak Rabin 73 an Israeli Soldier Turned Prime Minister and Peacemaker | By Marilyn Berger | TX 4-165-955 | 1995-12-18 |

| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/politics-and-government-what-does-camden-need-education-jobs-and-mentors.html | POLITICS AND GOVERNMENTWhat Does Camden Need Education Jobs and Mentors | By David W Chen | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/va-moves-to-upgrade-services-for-women.html | VA Moves To Upgrade Services For Women | By Roberta Hershenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-la-carte-wine-auction-offers-rarities-and-a-tasting.html | A LA CARTE  Wine Auction Offers Rarities and a Tasting | By Richard Jay Scholem | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-chinatown-tong-leader-s-guilt-stirs-fears-of-backlash.html | NEIGHBORHOOD REPORT CHINATOWNTong Leaders Guilt Stirs Fears of Backlash | By Jane H Lii | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/spending-it-buy-a-cellular-phone-never-well-ok-maybe.html | SPENDING ITBuy a Cellular Phone Never Well OK Maybe | By Hubert B Herring | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/using-technology-for-affordable-housing.html | Using Technology for Affordable Housing | By Penny Singer | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/theater/theater-this-author-of-homelessness-has-two-theatrical-houses.html | THEATERThis Author of Homelessness Has Two Theatrical Houses | By Matt Wolf | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/hers-creature-comfort.html | HERSCreature Comfort | By Meg Wolitzer | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-012190.html | POP MUSICPop Briefs | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/exposures.html | Exposures | By David Willis McCullough | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/new-yorkers-co-it-s-a-soul-war-salvo-with-frankie-crocker.html | NEW YORKERS  COIts a Soul War Salvo With Frankie Crocker | By Monte Williams | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-world-in-japan-brutal-comics-for-women.html | THE WORLDIn Japan Brutal Comics for Women | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fictionswamp-creatures.html | BOOKS IN BRIEF FICTIONSwamp Creatures | By Ruth Coughlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/texas-democrat-retiring.html | Texas Democrat Retiring | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/ideas-trends-the-road-from-yunnanozoon-to-you.html | IDEAS  TRENDSThe Road From Yunnanozoon to You | By George Johnson | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/chrysler-gains-tentative-pact-in-plant-strike.html | Chrysler Gains Tentative Pact In Plant Strike | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/profile-applying-the-silber-standard-to-boston-u.html | PROFILEApplying the Silber Standard to Boston U | By David Barboza | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/on-campus-looks-that-register.html | On Campus Looks That Register | By Nick Goldin | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/music-pianists-programs-baroque-to-jazz.html | MUSICPianists Programs Baroque to Jazz | By Robert Sherman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/balkan-u-rutgers-gropes-for-a-vision.html | Balkan U Rutgers Gropes For a Vision | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/thanks-maxwell-smart.html | Thanks Maxwell Smart | By Richard Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/dining-outwhere-the-appetizers-take-center-stage.html | DINING OUTWhere the Appetizers Take Center Stage | By M H Reed | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/crime-011533.html | Crime | By Marilyn Stasio | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction-012530.html | BOOKS IN BRIEF FICTION | By Susannah Hunnewell | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/endpaper-no-but-i-heard-the-soundtrack.html | ENDPAPERNo but I Heard the Soundtrack | By George Kalogerakis | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/your-home-battle-of-the-budget.html | YOUR HOMEBattle Of the Budget | By Jay Romano | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-manhattan-up-close-pigeons-beware-your-predator-back-force.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSEPigeons Beware Your Predator Is Back in Force | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-brief-for-sale-one-theater-with-a-checkered-past.html | IN BRIEFFor Sale One Theater With a Checkered Past | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/restructuring-of-medicare-and-medicaid-will-affect-the-low-incomeelderly-twice.html | Restructuring of Medicare and Medicaid Will Affect the LowIncomeElderly Twice | By Esther B Fein | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/school-districts-make-contract-gains.html | School Districts Make Contract Gains | By Merri Rosenberg | TX 4-165-955 | 1995-12-18 |

| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-bedford-stuyvesant-why-cotton-through-the-eyes-of-mary-jones.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANTWhy Cotton Through the Eyes of Mary Jones | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/troubled-waters.html | Troubled Waters | By Scott Veale | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-is-nebraska-focused-73-points-answer-that-question.html | COLLEGE FOOTBALLIs Nebraska Focused 73 Points Answer That Question | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-football-patriots-jets-two-quarterbacks-in-a-quandary.html | PRO FOOTBALLPatriotsJets Two Quarterbacks in a Quandary | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/tokyo-takes-hand-in-bank-merger-talks.html | Tokyo Takes Hand in Bank Merger Talks | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/investing-it-for-schwab-the-vision-thing-may-not-be-enough.html | INVESTING ITFor Schwab the Vision Thing May Not Be Enough | By Reed Abelson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/bookend-gripping-dust-jackets-of-1995.html | BOOKENDGripping Dust Jackets Of 1995 | By Bruce Mccall | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/baseball-notebook-manager-s-loyalty-to-the-pirates-proves-speculators-wrong.html | BASEBALL NOTEBOOKManagers Loyalty To the Pirates Proves Speculators Wrong | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/federal-judge-in-texas-at-center-of-judicial-storm.html | Federal Judge in Texas At Center of Judicial Storm | By Christine C Biederman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/atlantic-city-promoted-to-queen.html | ATLANTIC CITYPromoted to Queen | By Bill Kent | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/murderer-says-he-is-too-ill-to-be-executed.html | Murderer Says He Is Too Ill to Be Executed | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/let-the-high-wire-act-begin.html | Let the HighWire Act Begin | By Edmund L Andrews | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/on-campus-looks-that-register.html | On Campus Looks That Register | By Jacqueline Love | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/on-campus-looks-that-register.html | On Campus Looks That Register | By Jason Keene | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-movie-high-notes.html | SPOTLIGHTMovie High Notes | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/new-jersey-co-making-music-as-business-and-art.html | NEW JERSEY  COMaking Music as Business and Art | By David W Chen | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/a-booming-colorado-weighs-its-future.html | A Booming Colorado Weighs Its Future | By James Brooke | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-world-any-tough-guy-can-be-a-film-director.html | THE WORLDAny Tough Guy Can Be a Film Director | By Steve Levine | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/cuttings-house-plant-killer-expert-tips-for-rehabilitation.html | CUTTINGSHousePlant Killer Expert Tips for Rehabilitation | By Anne Raver | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/facing-the-agony-of-being-different.html | Facing the Agony Of Being Different | By Kate Stone Lombardi | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/governor-attains-pact-with-guards-in-prisons.html | Governor Attains Pact With Guards In Prisons | By Robert D McFadden | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/the-great-outdoors-a-good-day-for-a-hunt-even-for-five-foxes-fleet-of-foot.html | THE GREAT OUTDOORSA Good Day for a Hunt Even for Five Foxes Fleet of Foot | By Andy Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-brief-cancer-treatment-center-starts-a-blood-drive.html | IN BRIEF  Cancer Treatment Center Starts a Blood Drive | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/minding-your-businessgetting-paid-for-living-vicariously.html | MINDING YOUR BUSINESSGetting Paid for Living Vicariously | By Laura Pedersen | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-nation-defining-a-motor-voter.html | THE NATIONDefining a Motor Voter | By Sam Roberts | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/tuesdays-races-a-snapshot.html | Tuesdays Races A Snapshot | By Peggy McCarthy | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/suspect-killed-in-shootout-officer-is-hurt.html | Suspect Killed In Shootout Officer Is Hurt | By Dennis Hevesi | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/market-watch-christmas-looks-bad-so-buy-retailers.html | MARKET WATCHChristmas Looks Bad So Buy Retailers | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/overscheduled-sleepdeprived.html | Overscheduled SleepDeprived | By Kyoko Mori | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-the-home-of-the-emperors.html | SPOTLIGHTThe Home Of the Emperors | By Rahadyan Sastrowardoyo | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/what-s-doing-in-bern.html | WHATS DOING INBern | By Paul Hofmann | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/a-10-device-seen-as-help-to-diabetics.html | A 10 Device Seen as Help To Diabetics | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/software-serious-on-screen-fun-for-children-young-and-old.html | SOFTWARESerious OnScreen Fun For Children Young and Old | By Josh Barbanel | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-graphic-photos-anti-abortion-lawmakers-score-victory-with-new.html | Oct 29Nov 4 Graphic PhotosAntiAbortion Lawmakers Score a Victory With a New Technique | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/children-s-books-011649.html | Childrens Books | By Cynthia Zarin | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/california-immigrants-make-fast-economic-gains-study-finds.html | California Immigrants Make Fast Economic Gains Study Finds | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/formula-for-good-places-to-live.html | Formula for Good Places to Live | By Ellen K Popper | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/film-a-writer-who-means-norway-to-movie-makers.html | FILMA Writer Who Means Norway to Movie Makers | By Jean Nathan | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-nation-on-a-wing-and-a-fare-deregulation-decoded.html | THE NATION  On a Wing and a Fare Deregulation Decoded | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-world-for-quebec-the-neverendum.html | THE WORLDFor Quebec the Neverendum | By Clyde H Farnsworth | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/alexander-surveys-challenges-to-the-arts.html | Alexander Surveys Challenges To the Arts | By Roberta Hershenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/vibrant-and-irreverent-poet-reads-at-caramoor.html | Vibrant and Irreverent Poet Reads at Caramoor | By Roberta Hershenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-in-israel-the-arabs-shock-and-satisfaction.html | ASSASSINATION IN ISRAEL THE ARABSShock and Satisfaction | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/novelists-view-real-estate-and-the-national-psyche.html | Novelists View Real Estate and the National Psyche | By Susan Larson | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/art-one-man-s-muted-landscapes-and-those-of-14-other-artists.html | ARTOne Mans Muted Landscapes And Those of 14 Other Artists | By Vivien Raynor | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/compost-company-faces-lawsuits-and-hearing-over-emissions.html | Compost Company Faces Lawsuits and Hearing Over Emissions | By Stewart Ain | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/empire-of-women.html | Empire of Women | By Nicholas Lezard | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-personmaestro-with-a-mission.html | IN PERSONMaestro With a Mission | By Leslie Kandell | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/5-police-officers-in-pittsburgh-facing-charges-in-beating-death.html | 5 Police Officers in Pittsburgh Facing Charges in Beating Death | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-persona-nun-on-faith-vision-and-the-record-business.html | IN PERSONA Nun on Faith Vision and the Record Business | By Leslie Kandell | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/ford-is-recalling-trucks.html | Ford Is Recalling Trucks | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-basketball-nets-are-eager-to-see-what-they-re-made-of.html | PRO BASKETBALLNets Are Eager to See What Theyre Made Of | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/voices-from-the-desk-of-my-muse-works-hard-but-the-pay-is-peanuts.html | VOICES FROM THE DESK OFMy Muse Works Hard But the Pay Is Peanuts | By Dana Andrew Jennings | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/vehicles-for-lung-association.html | Vehicles for Lung Association | By Lynne Ames | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/style/vows-alisa-white-and-joseph-holland.html | VOWSAlisa White and Joseph Holland | By Lois Smith Brady | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/style/the-4-1-1-on-urban-cool-hype-or-hope.html | The 411 On Urban Cool Hype or Hope | By Michel Marriott | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/cover-story-from-the-man-behind-magnum-pi-top-gun-meets-a-few-good-men.html | COVER STORYFrom the Man Behind Magnum PI Top Gun Meets A Few Good Men | By Neal Karlen | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/money-college-free-courses-may-carry-a-high-price-tag-for-employees.html | MONEY  COLLEGEFree Courses May Carry A High Price Tag for Employees | By Saul Hansell | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/word-image-out-of-focus.html | WORD  IMAGEOut of Focus | By Max Frankel | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/at-trade-fair-aspiring-actors-in-search-of-an-agent-or-image.html | At Trade Fair Aspiring Actors in Search of an Agent or Image | By Adam Nossiter | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/for-gay-couples-ruling-cheer-adoption-typically-only-one-member-had-been.html | For Gay Couples Ruling to Cheer On AdoptionTypically Only One Member Had been Considered Parent | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/boxing-bowe-gets-knockout-holyfield-predicted.html | BOXINGBowe Gets Knockout Holyfield Predicted | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/theater/goddesses-of-the-theater-hear-our-prayer.html | Goddesses of the Theater Hear Our Prayer | By Margo Jefferson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/street-smarts-telling-a-late-bloomer-from-a-real-loser.html | STREET SMARTSTelling a Late Bloomer From a Real Loser | By Kurt Eichenwald | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-an-island-keeps-rolling-along.html | Oct 29Nov 4An Island Keeps Rolling Along | By Hubert B Herring | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/earning-it-for-insurance-home-offices-can-be-out-in-the-cold.html | EARNING ITFor Insurance Home Offices Can Be Out in the Cold | By Andrea Adelson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/if-you-re-thinking-living-west-end-avenue-calm-oasis-near-buzz-broadway.html | If Youre Thinking of Living In West End AvenueA Calm Oasis Near the Buzz of Broadway | By Peter Malbin | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/westchester-guide-013455.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/business/off-the-shelf-inside-the-silicone-implant-debacle.html | OFF THE SHELFInside the Silicone Implant Debacle | By Deborah Stead | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-in-israel-the-suspect-suspect-says-he-tried-to-kill-rabin-before.html | ASSASSINATION IN ISRAEL THE SUSPECTSuspect Says He Tried to Kill Rabin Before | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/bored-among-the-ruins.html | Bored Among the Ruins | By Stephen Greenblatt | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/backtalk-40-years-ago-a-drive-down-the-fairway-for-integration.html | BACKTALK40 Years Ago A Drive Down the Fairway for Integration | By Ken Liebeskind | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/children-of-th-beats.html | Children of th Beats | By Daniel Pinchbeck | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/new-noteworthy-paperbacks-011452.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/englands-melting-pot.html | Englands Melting Pot | By Roy Porter | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-ridgewood-on-cornelia-many-fleas-no-landlord.html | NEIGHBORHOOD REPORT RIDGEWOODOn Cornelia Many Fleas No Landlord | By Jane H Lii | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/mall-irks-green-acres-now-mill-brook.html | Mall Irks Green Acres Now Mill Brook | By Ellen K Popper | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/the-view-from-enviro-lab-ii-all-things-wet-and-sometimes-slimy.html | The View From EnviroLab IIAll Things Wet and Sometimes Slimy | By Carolyn Battista | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/out-of-orderfeverish-from-5k-to-cheering-in-front-of-the-tv.html | OUT OF ORDERFeverish From 5K to Cheering in Front of the TV | By David Bouchier | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/hockey-campbell-s-decisions-leave-both-of-the-rangers-goalies-growling.html | HOCKEYCampbells Decisions Leave Both of the Rangers Goalies Growling | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/politicians-expect-a-low-turnout.html | Politicians Expect A Low Turnout | By John Rather | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/millstone-s-neighbors-in-a-quandary.html | Millstones Neighbors in a Quandary | By Julie Miller | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/teachers-union-reaches-accord-that-protects-jobs.html | Teachers Union Reaches Accord That Protects Jobs | By Steven Lee Myers | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/mapping-lost-worlds.html | Mapping Lost Worlds | By Carol Muske | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/south-africas-lush-garden-route.html | South Africas Lush Garden Route | By Lynn Freed | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/an-american-icon.html | An American Icon | By Terry Teachout | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/road-and-rail-one-county-s-transit-decongestant.html | ROAD AND RAILOne Countys Transit Decongestant | By David W Chen | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/eugene-adkins-world-war-ii-veteran-76.html | Eugene Adkins World War II Veteran 76 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-sisterly-role-for-a-city-named-hue.html | A Sisterly Role for a City Named Hue | By Melinda Tuhus | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/little-sigmund-and-the-flipouts.html | Little Sigmund and the Flipouts | By Christopher Buckley | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/theater-rough-crossing-at-the-coyote-theater.html | THEATERRough Crossing At the Coyote Theater | By Alvin Klein | TX 4-165-955 | 1995-12-18 |

| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/hockey-devils-win-in-los-angeles.html | HOCKEYDevils Win In Los Angeles | By The New York Times | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-accent-on-youth.html | SPOTLIGHTAccent on Youth | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-rams-hit-a-bump-on-the-road-to-recovery.html | COLLEGE FOOTBALLRams Hit a Bump on the Road to Recovery | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/gardening-tuck-in-perennials-root-out-the-annuals.html | GARDENINGTuck In Perennials Root Out the Annuals | By Joan Lee Faust | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-brief-a-shirelle-from-passaic-high-to-the-rock-hall-of-fame.html | IN BRIEFA Shirelle From Passaic High To the Rock Hall of Fame | By David W Chen | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/treading-a-political-fault-line-in-new-jersey-s-15th-district.html | Treading a Political Fault Line In New Jerseys 15th District | By Iver Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-cab-that-s-a-van-and-other-reactions-to-a-test-drive.html | A Cab Thats a Van and Other Reactions to a Test Drive | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/connecticut-guide-012670.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-nation-powell-speaking-empirically.html | THE NATIONPowell Speaking Empirically | By Elizabeth Kolbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/coach-protests-swim-penalty.html | Coach Protests Swim Penalty | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/shunning-cable-some-select-satellite.html | Shunning Cable Some Select Satellite | By Carole Paquette | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/photos-in-book-on-shipwreck-upset-families-of-the-victims.html | Photos in Book on Shipwreck Upset Families of the Victims | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/liberties-sorry-wrong-number.html | LibertiesSorry Wrong Number | By Maureen Dowd | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/on-politics-will-democrats-return-to-the-fold-on-tuesday.html | ON POLITICSWill Democrats Return To the Fold on Tuesday | By Iver Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/javits-convention-center-books-giant-multimedia-expo-for-96.html | Javits Convention Center Books Giant Multimedia Expo for 96 | By Randy Kennedy | TX 4-165-955 | 1995-12-18 |

| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-clinton-shaken-clinton-mourns-rabin-martyr-for-his-nation-s.html | ASSASSINATION IN ISRAEL CLINTONA Shaken Clinton Mourns Rabin Martyr for His Nations Peace | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/westchester-qa-by-marc-b-sheibdonating-a-kidney-to-save-anothers.html | Westchester QA By Marc B SheibDonating a Kidney to Save Anothers Life | By Donna Greene | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/books-for-the-love-of-jane-and-all-her-creations.html | BOOKSFor the Love of Jane and All Her Creations | By Barbara Stewart | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books-in-brief-non-fiction-011576.html | BOOKS IN BRIEF NON FICTION | By Anita Gates | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/parties-wage-crucial-battle-in-erie-county.html | Parties Wage Crucial Battle In Erie County | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/in-the-region-new-jerseyfor-edison-a-huge-speculative-industrial.html | In the Region New JerseyFor Edison a Huge Speculative Industrial Project | By Rachelle Garbarine | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-flushing-shiner-of-shoes-and-teller-of-news-priced-out.html | NEIGHBORHOOD REPORT FLUSHING Shiner of Shoes and Teller of News Priced Out | By Jane H Lii | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction.html | BOOKS IN BRIEF NON FICTION | By Maggie Garb | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/evil-twin.html | Evil Twin | By Martin SeymourSmith | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/flocks-of-birds-force-closings-of-3-airports.html | Flocks of Birds Force Closings Of 3 Airports | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/on-campus-looks-that-register.html | On Campus Looks That Register | By Adisa A Alkebulan | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-queens-up-close-independence-party-marching-off-to-war.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEIndependence Party Marching Off to War | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/the-mayor-s-soft-stance.html | The Mayors Soft Stance | By David Firestone | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/a-hard-hand-for-evil.html | A Hard Hand for Evil | By Peter Grose | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/in-the-region-connecticut-plugging-into-the-right-niche-for-new-housing.html | In the Region ConnecticutPlugging Into the Right Niche for New Housing | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/soapboxweight-too-heavy-fortune-bleak.html | SOAPBOXWeight Too Heavy Fortune Bleak | By Julie OSullivan Maillet | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/education/classroom-journal-am-really-ready-for-this-new-professor-faces-jitters-endless.html | Classroom Journal Am I Really Ready for ThisA new professor faces jitters  and endless work | BY William Celis 3d | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/automobiles/tokyo-auto-show-explores-new-frontiers.html | Tokyo Auto Show Explores New Frontiers | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-big-fish-big-pond.html | SPOTLIGHTBig Fish Big Pond | By Caitlin Lovinger | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/coffin-symbolizes-philosophy.html | Coffin Symbolizes Philosophy | By Ellen Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-all-about-men.html | SPOTLIGHT  All About Men | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/good-riddance-to-all-that.html | Good Riddance to All That | By D M Thomas | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/debate-on-plan-for-elderly-housing.html | Debate on Plan for Elderly Housing | By Linda Saslow | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/world/talks-seek-to-revive-enron-power-project-in-india.html | Talks Seek to Revive Enron Power Project in India | By John F Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/3-are-badly-burned-as-mother-sets-self-and-daughters-on-fire.html | 3 Are Badly Burned as Mother Sets Self and Daughters On Fire | By Randy Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/illinois-man-on-death-row-for-11-years-set-free-after-retrial.html | Illinois Man on Death Row for 11 Years Set Free After Retrial | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/outside-southern-counties-prices-are-often-lower.html | Outside Southern Counties Prices Are Often Lower | By Victoria White | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/books/pants-of-a-salesman.html | Pants of a Salesman | By Valerie Sayers | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-bronx-up-closeremains-of-the-day-of-the-dead.html | NEIGHBORHOOD REPORT BRONX UP CLOSERemains of the Day of the Dead | By Mark Francis Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/q-and-a-011924.html | Q and A | By Terence Neilan | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-hail-to-the-chief-self-doubter.html | Oct 29Nov 4Hail to the Chief SelfDoubter | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-05 | https://www.nytimes.com/1995/11/05/us/book-on-philosopher-s-life-stirs-scholarly-debate-over-her-legacy.html | Book on Philosophers Life Stirs Scholarly Debate Over Her Legacy | By William H Honan | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/the-view-from-valhallaa-garden-that-plants-youthful-memories-in-the.html | The View From ValhallaA Garden That Plants Youthful Memories in the Elderly | By Lynne Ames | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/britain-s-second-city-sandblasts-its-image.html | Britains Second City Sandblasts Its Image | By Diane Nottle | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/choice-tables-cape-town-s-inventive-chefs.html | CHOICE TABLESCape Towns Inventive Chefs | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-diet-of-symphonies-von-stade-in-benefit.html | A Diet of Symphonies Von Stade in Benefit | By Robert Sherman | TX 4-165-955 | 1995-12-18 |
| 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/few-clues-in-robberies-in-which-bandits-used-amish-disguise.html | Few Clues in Robberies in Which Bandits Used Amish Disguise | By John Sullivan | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-outlook-peace-talks-future-testing-time-for-israelis.html | ASSASSINATION IN ISRAEL THE OUTLOOKThe Peace Talks Future Testing Time for the Israelis | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/in-performance-pop-018317.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/new-church-same-volume.html | New Church Same Volume | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/assailing-foe-molinari-tells-of-a-death-threat.html | Assailing Foe Molinari Tells of a Death Threat | By Jonathan P Hicks | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-pedestrian-struck-kidnapped.html | NEW JERSEY DAILY BRIEFINGPedestrian Struck Kidnapped | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/in-america-asleep-at-the-revolution.html | In AmericaAsleep At the Revolution | By Bob Herbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/television-review-it-s-monday-so-it-must-be-women.html | TELEVISION REVIEWIts Monday So It Must Be Women | By Caryn James | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/on-pro-football-meggett-finds-no-house-of-mirth.html | ON PRO FOOTBALLMeggett Finds No House of Mirth | By William C Rhoden | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/metro-matters-teacher-pact-makes-mayor-surprise-a-union-man.html | METRO MATTERSTeacher Pact Makes Mayor Surprise a Union Man | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/wallachs-s-parent-files-for-chapter-11-protection.html | Wallachss Parent Files For Chapter 11 Protection | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/an-unsentimental-dove.html | An Unsentimental Dove | By Amos Oz | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/europe-online-dealt-a-blow-as-3d-partner-abandons-ship.html | Europe Online Dealt a Blow As 3d Partner Abandons Ship | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/media-business-advertising-advertisers-want-aim-line-pitches-women-not-just-for.html | THE MEDIA BUSINESS ADVERTISINGAdvertisers want to aim online pitches at women and not just for virtual Tupperware parties | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/strife-torn-pequots-re-elect-chairman.html | StrifeTorn Pequots Reelect Chairman | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/critic-s-notebook-elective-surgery-for-those-cbs-md-s.html | CRITICS NOTEBOOKElective Surgery For Those CBS MDs | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-bias-suspects-in-court-today.html | NEW JERSEY DAILY BRIEFINGBias Suspects in Court Today | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/opera-review-adopted-daughter-of-an-entire-regiment.html | OPERA REVIEWAdopted Daughter Of an Entire Regiment | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/taking-in-the-sites-lightning-and-thunder-on-the-web.html | Taking In the SitesLightning And Thunder On the Web | By Stephen C Miller | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/bridge-017914.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/chronicle-018287.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/sports-of-the-times-foley-was-21-seconds-from-the-starting-job.html | Sports of The TimesFoley Was 21 Seconds From the Starting Job | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/the-media-business-advertising-addenda-flagstar-gives-nod-to-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFlagstar Gives Nod To Lowe Partners | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-06 | https://www.nytimes.com/1995/11/nyregion/edward-r-egan-police-officer-who-inspired-movie-dies-at-65.html | Edward R Egan Police Officer Who Inspired Movie Dies at 65 | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/wider-impact-is-foreseen-for-bill-to-ban-type-of-abortion.html | Wider Impact Is Foreseen for Bill to Ban Type of Abortion | By Tamar Lewin | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/colleges-lobo-s-emotional-stop-on-a-new-journey.html | COLLEGESLobos Emotional Stop on a New Journey | By Malcolm Moran | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/on-pro-basketball-story-of-the-weekend-riley-s-coup.html | ON PRO BASKETBALLStory of the Weekend Rileys Coup | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/another-city-faces-cuts-at-its-papers.html | Another City Faces Cuts At Its Papers | By William Glaberson | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/hockey-nhl-s-new-game-beating-the-devils.html | HOCKEYNHLs New Game Beating The Devils | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-palestinians-west-bank-gaza-mixed-feelings.html | ASSASSINATION IN ISRAEL THE PALESTINIANSIn the West Bank and Gaza Mixed Feelings | By Youssef M Ibrahim | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-in-israel-new-york-jews-say-their-values-were-torn-by-a-bullet.html | ASSASSINATION IN ISRAEL NEW YORKJews Say Their Values Were Torn by a Bullet | By Pam Belluck | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-peres-for-new-leader-shouldering-job-huge-task-uneasy.html | ASSASSINATION IN ISRAEL PERESFor New Leader Shouldering the Job Huge Task and an Uneasy Mandate | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-state-leaders-may-make-history.html | NEW JERSEY DAILY BRIEFINGState Leaders May Make History | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/seeking-role-school-board-stalled-pact.html | Seeking Role School Board Stalled Pact | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/in-performance-pop-017884.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/merrimon-cuninggim-educator-and-foundation-director-84.html | Merrimon Cuninggim Educator And Foundation Director 84 | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/us-reporter-held-in-bosnia-said-to-be-well.html | US Reporter Held in Bosnia Said to Be Well | By Kit R Roane | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/small-items-in-budget-bills-yield-big-benefits-for-special-interests.html | Small Items in Budget Bills Yield Big Benefits for Special Interests | By Robert Pear | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/theater/theater-review-a-callas-entr-acte-woman-not-myth.html | THEATER REVIEWA Callas Entracte Woman Not Myth | By Vincent Canby | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/chronicle-017485.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/draft-charter-for-bosnia-bars-leader-of-the-serbs.html | Draft Charter For Bosnia Bars Leader Of the Serbs | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/in-performance-pop-018325.html | IN PERFORMANCE POP | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-a-friend-of-the-devil-is-the-2-point-conversion.html | PRO FOOTBALLA Friend of the Devil Is the 2Point Conversion | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/wall-st-firms-fall-victim-to-costly-telephone-scam.html | Wall St Firms Fall Victim To Costly Telephone Scam | By Edward Wyatt | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/the-media-business-advertising-addenda-gallo-stepping-up-its-mid-priced-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGallo Stepping Up Its MidPriced Effort | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/the-media-business-advertising-addenda-cordiant-plans-a-refinancing.html | THE MEDIA BUSINESS ADVERTISING ADDENDACordiant Plans A Refinancing | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/bomber-is-called-killer-who-is-not-on-a-political-mission.html | Bomber Is Called Killer Who Is Not on a Political Mission | By David Johnston | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-browns-fans-suffer-loss-and-brace-for-one-more.html | PRO FOOTBALLBrowns Fans Suffer Loss And Brace for One More | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/3-accused-of-race-war-shootings-face-trial.html | 3 Accused of RaceWar Shootings Face Trial | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/chicago-journal-closing-arguments-for-a-legal-showman.html | Chicago JournalClosing Arguments for a Legal Showman | By Don Terry | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/finding-on-line-distractions-employers-strive-to-keep-workers-in-line.html | Finding OnLine Distractions Employers Strive to Keep Workers in Line | By Laurie Flynn | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-a-gambling-study-seems-likely.html | NEW JERSEY DAILY BRIEFINGA Gambling Study Seems Likely | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-in-israel-rabin-recalling-a-peacemaker-hard-crust-and-all.html | ASSASSINATION IN ISRAEL RABINRecalling a Peacemaker Hard Crust and All | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-overview-stunned-israel-mourns-honors-its-fallen-leader.html | ASSASSINATION IN ISRAEL THE OVERVIEWA Stunned Israel Mourns and Honors Its Fallen Leader | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/patents-minnesota-company-says-it-can-help-you-talk-share-data-via-modem-same.html | PatentsA Minnesota company says it can help you talk and share data via modem at the same time | Sabra Chartrand | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/claims-of-homeless-abuse-lead-to-program-revisions.html | Claims of Homeless Abuse Lead to Program Revisions | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/a-kind-of-sexual-revolution-at-some-nursing-homes-intimacy-is-a-matter-of-policy.html | A Kind of Sexual RevolutionAt Some Nursing Homes Intimacy Is a Matter of Policy | By Matthew Purdy | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/abroad-at-home-on-god-s-orders.html | Abroad at HomeOn Gods Orders | By Anthony Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/mourning-rabin-on-line.html | Mourning Rabin On Line | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-suspect-investigators-describe-determined-killer-whose.html | ASSASSINATION IN ISRAEL THE SUSPECTInvestigators Describe a Determined Killer Whose Target Was Peres as Well as Rabin | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/turkey-s-premier-wins-vote-of-confidence.html | Turkeys Premier Wins Vote of Confidence | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/at-center-of-yonkers-storm-a-rights-leader.html | At Center of Yonkers Storm A Rights Leader | By Joseph Berger | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/they-re-not-candidates-they-re-the-issue.html | Theyre Not Candidates Theyre the Issue | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/in-128-words-a-question-on-state-borrowing.html | In 128 Words a Question on State Borrowing | By James Dao | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/bronx-girl-13-is-fatally-shot-in-apartment-laundry-room.html | Bronx Girl 13 Is Fatally Shot in Apartment Laundry Room | By Chuck Sudetic | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/ibm-s-robotic-army-of-computer-chip-soldiers.html | IBMs Robotic Army of ComputerChip Soldiers | By Laurence Zuckerman | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/chrysler-workers-vote-to-end-4-day-strike.html | Chrysler Workers Vote to End 4Day Strike | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/democrat-from-texas-is-to-leave-congress.html | Democrat From Texas Is to Leave Congress | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/help-wanted-wizards-on-the-world-wide-web.html | Help Wanted Wizards On the World Wide Web | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/colleges-northwestern-s-one-slip-taints-a-rose-bowl-run.html | COLLEGESNorthwesterns One Slip Taints a Rose Bowl Run | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-dolphins-beat-the-chargers.html | PRO FOOTBALLDolphins Beat The Chargers | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/gramm-wins-maine-s-gop-straw-poll.html | Gramm Wins Maines GOP Straw Poll | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/us/why-powell-puzzles-white-house.html | Why Powell Puzzles White House | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/technology-digital-commerce-software-industry-will-decide-if-its-future-lies.html | TECHNOLOGY DIGITAL COMMERCEThe software industry will decide if its future lies in quality or quantity | By Denise Caruso | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/walesa-comes-from-behind-to-win-spot-in-runoff-vote.html | Walesa Comes From Behind To Win Spot In Runoff Vote | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-property-taxes-went-up-4.html | NEW JERSEY DAILY BRIEFINGProperty Taxes Went Up 4 | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/books/books-of-the-times-early-second-guessers-on-vietnam.html | BOOKS OF THE TIMESEarly SecondGuessers on Vietnam | By Christopher LehmannHaupt | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-funeral-arafat-absence-funeral-underscores-fragile-peace.html | ASSASSINATION IN ISRAEL THE FUNERALArafat Absence From Funeral Underscores a Fragile Peace | By Alan Cowell | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-basketball-no-change-in-knicks-defensive-personality.html | PRO BASKETBALLNo Change In Knicks Defensive Personality | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-in-israel-the-mood-a-moment-of-disbelief-and-uncertainty.html | ASSASSINATION IN ISRAEL THE MOODA Moment of Disbelief and Uncertainty | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/pop-review-chrissie-hynde-acoustic-with-strings.html | POP REVIEWChrissie Hynde Acoustic With Strings | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/showalter-visits-arizona.html | Showalter Visits Arizona | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-washington-american-officials-warmly-remember-rabin-friend.html | ASSASSINATION IN ISRAEL WASHINGTONAmerican Officials Warmly Remember Rabin as a Friend They Came to Trust Deeply | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/intruder-startles-wife-of-canada-s-premier.html | Intruder Startles Wife of Canadas Premier | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-steelers-have-the-final-say-in-overtime-at-soldier-field.html | PRO FOOTBALLSteelers Have the Final Say In Overtime at Soldier Field | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/boxing-bowe-hits-the-canvas-but-stands-in-the-end.html | BOXINGBowe Hits the Canvas But Stands in the End | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/12000-fake-dalis-under-a-us-gavel.html | 12000 Fake Dalis Under a US Gavel | By Ralph Blumenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-jets-lose-both-the-game-and-their-glimmer-of-hope.html | PRO FOOTBALLJets Lose Both the Game and Their Glimmer of Hope | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/reinventing-the-neon-jungle.html | Reinventing the Neon Jungle | By Steve Lohr | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/zanzibar-journal-where-life-has-no-spice-a-1-billion-pick-me-up.html | Zanzibar JournalWhere Life Has No Spice a 1 Billion PickMeUp | By Donatella Lorch | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/dagwood-meet-the-mailman.html | Dagwood Meet The Mailman | By Linda Lee | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/in-performance-dance-018309.html | IN PERFORMANCE DANCE | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-hospitals-consider-partnership.html | NEW JERSEY DAILY BRIEFINGHospitals Consider Partnership | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |

Page 20044 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/national-politics-is-rumbling-through-local-races-even-for-districtattorney.html | National Politics Is Rumbling Through Local Races Even for DistrictAttorney | By David Firestone | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/mayoral-race-in-yonkers-rekindles-an-old-feud.html | Mayoral Race in Yonkers Rekindles an Old Feud | By Raymond Hernandez | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/savings-bond-rates-fall.html | Savings Bond Rates Fall | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-giants-let-the-seahawks-and-playoff-hopes-slip-away.html | PRO FOOTBALLGiants Let the Seahawks and Playoff Hopes Slip Away | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/shift-at-glamour-high-top-sneakers-and-the-bottom-line.html | Shift at Glamour HighTop Sneakers and the Bottom Line | By Deirdre Carmody | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/the-late-night-lead-turnabout.html | The LateNightLead Turnabout | By Bill Carter | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/visit-by-mcnamara-revives-bitter-memories-for-a-viet-cong-widow.html | Visit by McNamara Revives Bitter Memories for a Viet Cong Widow | By Tim Larimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/kodak-to-cite-new-evidence-in-trade-case.html | Kodak to Cite New Evidence in Trade Case | By John Holusha | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/the-media-business-advertising-addenda-late-show-talking-to-outside-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDALate Show Talking To Outside Agencies | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/essay-memories-of-yitzhak-rabin.html | EssayMemories of Yitzhak Rabin | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/business/media-publishing-blending-agent-editor-another-sign-diminishing-role-house.html | MEDIA PUBLISHINGThe blending of agent and editor is another sign of the diminishing role of the  house | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/italian-ex-leader-facing-new-charges-over-a-1979-slaying.html | Italian ExLeader Facing New Charges Over a 1979 Slaying | By Celestine Bohlen | TX 4-165-955 | 1995-12-18 |
| 1995-11-06 | https://www.nytimes.com/1995/11/06/world/accused-marines-kin-incredulous.html | Accused Marines Kin Incredulous | By Ronald Smothers | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/pete-s-brewing-is-priced.html | Petes Brewing Is Priced | By Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/style/chronicle-020095.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/appearance-by-farrakhan-aide-roils-a-cuny-campus.html | Appearance by Farrakhan Aide Roils a CUNY Campus | By Pam Belluck | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/miami-journal-tv-station-behind-bars-gives-inmates-a-voice.html | Miami JournalTV Station Behind Bars Gives Inmates a Voice | By Mireya Navarro | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/washington-talk-avalanche-of-acrimony-impedes-budget-debate.html | Washington TalkAvalanche of Acrimony Impedes Budget Debate | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/tokyo-journal-japanese-prefer-blondes-in-their-ads-that-is.html | Tokyo JournalJapanese Prefer Blondes In Their Ads That Is | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/mix-match-live-learn-school-embraces-dizzying-blend-students-tongues.html | Mix and Match Live and LearnSchool Embraces a Dizzying Blend of Students and Tongues | By Pam Belluck | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/style/showcase-tents-not-circus-tents.html | Showcase Tents Not Circus Tents | By Amy M Spindler | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/college-soccer-report-019607.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/family-business-extended-in-italy-new-generation-of-leaders-looks-abroad.html | Family Business ExtendedIn Italy New Generation of Leaders Looks Abroad | By John Tagliabue | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/iacocca-sues-chrysler-over-his-stock-options.html | Iacocca Sues Chrysler Over His Stock Options | By James Bennet | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/dance-review-turning-art-into-steps-and-a-sense-of-insecurity.html | DANCE REVIEWTurning Art Into Steps and a Sense of Insecurity | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/budget-cuts-threaten-services-at-home-for-troubled-youths.html | Budget Cuts Threaten Services At Home for Troubled Youths | By Kimberly J McLarin | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/reader-s-digest-and-pbs-agree-to-television-programming-deal.html | Readers Digest and PBS Agree To Television Programming Deal | By Lawrie Mifflin | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/stalking-the-predator.html | Stalking the Predator | By Matthew Stadler | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/gasoline-price-drops.html | Gasoline Price Drops | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/new-method-of-small-cuts-adapted-for-heart-bypass.html | New Method Of Small Cuts Adapted for Heart Bypass | By Lawrence K Altman | TX 4-165-955 | 1995-12-18 |

| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/fda-unit-backs-new-aids-drug.html | FDA Unit Backs New AIDS Drug | AP | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-two-computer-companies-to-merge-in-stock-deal.html | COMPANY NEWSTWO COMPUTER COMPANIES TO MERGE IN STOCK DEAL | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-the-future-is-ow-the-past-is-peeved.html | PRO FOOTBALLThe Future Is Ow The Past Is Peeved | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/satellite-sent-into-orbit.html | Satellite Sent Into Orbit | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/political-and-energy-crises-foil-ecuador-s-hopes.html | Political and Energy Crises Foil Ecuadors Hopes | By Diana Jean Schemo | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-adobe-ventures-to-focus-on-imaging-software.html | COMPANY NEWSADOBE VENTURES TO FOCUS ON IMAGING SOFTWARE | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/gilles-deleuze-70-french-professor-and-author.html | Gilles Deleuze 70 French Professor and Author | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/dance-review-tribute-to-a-gifted-teacher-and-the-duncan-technique.html | DANCE REVIEWTribute to a Gifted Teacher And the Duncan Technique | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-in-israel-the-arabs-jerusalem-is-milestone-for-arab-leaders.html | ASSASSINATION IN ISRAEL THE ARABSJerusalem Is Milestone for Arab Leaders | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/movies/television-review-rupert-murdoch-s-life-big-bigger-and-biggest.html | TELEVISION REVIEWRupert Murdochs Life Big Bigger and Biggest | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/fred-hechinger-education-editor-and-advocate-dies-at-75.html | Fred Hechinger Education Editor and Advocate Dies at 75 | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/two-dozen-midshipmen-are-implicated-in-drug-case.html | Two Dozen Midshipmen Are Implicated in Drug Case | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/shevardnadze-reported-to-be-winner-in-georgian-election.html | Shevardnadze Reported to Be Winner in Georgian Election | By Steve Levine | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/372-million-compaq-deal-for-networth.html | 372 Million Compaq Deal For Networth | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/baseball-piniella-is-the-al-manager-of-the-year.html | BASEBALLPiniella Is the AL Manager of the Year | By Claire Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/tv-sports-billion-dollar-bonus-baby-networks-ante-up.html | TV SPORTSBillionDollar Bonus Baby Networks Ante Up | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/prosecutors-wrap-up-case-in-massacre-of-6-in-queens.html | Prosecutors Wrap Up Case In Massacre of 6 in Queens | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/teacher-contract-faces-uphill-ratification-battle.html | Teacher Contract Faces Uphill Ratification Battle | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/ocean-study-to-start-after-big-changes-and-a-long-delay.html | Ocean Study to Start After Big Changes And a Long Delay | By William J Broad | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/first-interstate-accepts-bid-by-first-bank.html | First Interstate Accepts Bid By First Bank | By Saul Hansell | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/tax-threat-for-the-rich-and-famous.html | Tax Threat for the Rich and Famous | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/plan-offered-to-revamp-suny-system.html | Plan Offered To Revamp SUNY System | By Emily M Bernstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/high-court-weighs-judicial-authority-and-mandatory-sentencing.html | High Court Weighs Judicial Authority and Mandatory Sentencing | By Linda Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/democrats-see-ploy-on-si-in-molinari-death-threat.html | Democrats See Ploy on SI In Molinari Death Threat | By Jonathan P Hicks | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/dance-review-the-life-and-art-of-martha-graham.html | DANCE REVIEWThe Life and Art of Martha Graham | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-marquette-to-buy-maker-of-medical-devices.html | COMPANY NEWSMARQUETTE TO BUY MAKER OF MEDICAL DEVICES | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/morgenthau-asks-advice-on-seeking-death-penalty.html | Morgenthau Asks Advice On Seeking Death Penalty | By George James | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/perfecting-the-art-of-political-longevity.html | Perfecting the Art of Political Longevity | By Adam Nossiter | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-07 | https://www.nytimes.com/1995/11/world/mp-s-always-for-sale-now-publicly-traded.html | MPs Always for Sale Now Publicly Traded | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/half-of-world-s-coastlines-are-found-to-be-in-peril.html | Half of Worlds Coastlines Are Found to Be in Peril | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/scientist-at-work-meave-epps-leakey-the-new-leader-of-a-fossil-hunting-dynasty.html | SCIENTIST AT WORK Meave Epps LeakeyThe New Leader of a FossilHunting Dynasty | By John Noble Wilford | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/paul-eddington-68-star-of-yes-prime-minister.html | Paul Eddington 68 Star of Yes Prime Minister | By Peter Marks | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-voters-can-take-charge-today.html | NEW JERSEY DAILY BRIEFINGVoters Can Take Charge Today | By Susan Jo Keller Trenton | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/music-review-back-to-bartok-roots-and-branches.html | MUSIC REVIEWBack to Bartok Roots and Branches | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-basketball-nets-aren-t-desperate-yet-with-the-emphasis-on-yet.html | PRO BASKETBALLNets Arent Desperate Yet With the Emphasis on Yet | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/suffolk-lawmakers-stall-on-chief-s-budget.html | Suffolk Lawmakers Stall on Chiefs Budget | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/navy-refuses-to-promote-officer-in-sex-harassment-case.html | Navy Refuses to Promote Officer in SexHarassment Case | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-americans-stay-righteous-course-clinton-urges-israelis.html | ASSASSINATION IN ISRAEL THE AMERICANSStay the Righteous Course Clinton Urges the Israelis | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-memorial-rites-us-jews-come-together-mourning-israel-s.html | ASSASSINATION IN ISRAEL MEMORIAL RITESUS Jews Come Together in Mourning Israels Premier | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/trying-to-design-brand-new-drugs-by-supercomputer.html | Trying to Design Brand New Drugs By Supercomputer | By Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-israeli-right-among-hard-liners-hebron-ambivalence-brooding.html | ASSASSINATION IN ISRAEL THE ISRAELI RIGHTAmong HardLiners in Hebron Ambivalence and Brooding but Little Sorrow | By Alan Cowell | TX 4-165-955 | 1995-12-18 |

Page 20049 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/credit-markets-with-no-data-to-digest-prices-of-treasuries-slip.html | CREDIT MARKETSWith No Data to Digest Prices of Treasuries Slip | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-basketball-mr-mason-is-requesting-knick-fans-best-behavior.html | PRO BASKETBALLMr Mason Is Requesting Knick Fans Best Behavior | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-clark-usa-agreements-to-reduce-parent-s-stake.html | COMPANY NEWSCLARK USA AGREEMENTS TO REDUCE PARENTS STAKE | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/political-gains-by-prison-guards.html | POLITICAL GAINS BY PRISON GUARDS | By Fox Butterfield | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/competition-and-cutbacks-hurt-foreign-doctors-in-us.html | Competition and Cutbacks Hurt Foreign Doctors in US | By Elisabeth Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/in-move-to-improve-relations-with-exiles-in-us-cuba-eases-the-wayfor-investment.html | In Move to Improve Relations With Exiles in US Cuba Eases the Wayfor Investment | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-suspects-israelis-hold-assassin-s-brother-suspected.html | ASSASSINATION IN ISRAEL THE SUSPECTSIsraelis Hold Assassins Brother As Suspected Accomplice in Plot | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/oliver-harrington-cartoonist-who-created-bootsie-dies-at-84.html | Oliver Harrington Cartoonist Who Created Bootsie Dies at 84 | By Eric Pace | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/international-paper-plans-to-buy-federal-paper-board.html | International Paper Plans to Buy Federal Paper Board | By Kenneth N Gilpin | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/on-my-mind-for-peace-in-israel.html | On My MindFor Peace in Israel | By A M Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-training-students-to-help-others.html | NEW JERSEY DAILY BRIEFINGTraining Students to Help Others | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-distractions-cowboys-only-distract-eagles.html | PRO FOOTBALLDistractions Cowboys Only Distract Eagles | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/midwives-do-fewer-caesareans.html | Midwives Do Fewer Caesareans | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/books/books-of-the-times-cool-sad-scary-the-shades-of-meaning-in-black.html | BOOKS OF THE TIMESCool Sad Scary The Shades of Meaning in Black | By Michiko Kakutani | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/music-review-art-tatum-s-work-next-to-chopins-and-why-not.html | MUSIC REVIEWArt Tatums Work Next to Chopins and Why Not | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/a-us-role-in-bosnia-may-hinder-recruiters.html | A US Role In Bosnia May Hinder Recruiters | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/style/by-design-tans-for-all-seasons.html | By DesignTans for All Seasons | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/baseball-colangelo-talks-to-showalter-about-a-job-in-arizona.html | BASEBALLColangelo Talks to Showalter About a Job in Arizona | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/q-a-073482.html | QA | By C Claiborne Ray | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/market-place-latest-mergers-driven-by-cost-cuts.html | Market PlaceLatest Mergers Driven by Cost Cuts | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/new-york-city-marathon-proceeding-with-caution.html | NEW YORK CITY MARATHONProceeding With Caution | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/french-survey-sex-in-20th-century-art.html | French Survey Sex In 20thCentury Art | By Alan Riding | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/the-media-business-advertising-addenda-liz-claiborne-names-two-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDALiz Claiborne Names Two New Agencies | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/style/patterns-019666.html | Patterns | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/gunmen-kill-four-in-front-of-stunned-customers-at-a-boston-restaurant.html | Gunmen Kill Four in Front of Stunned Customers at a Boston Restaurant | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/gingrich-aiding-historian.html | Gingrich Aiding Historian | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/international-business-talk-of-a-sumitomo-merger-lifts-price-of-daiwa-stock.html | INTERNATIONAL BUSINESSTalk of a Sumitomo Merger Lifts Price of Daiwa Stock | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-giants-basic-instincts-falter-in-time-of-need.html | PRO FOOTBALLGiants Basic Instincts Falter in Time of Need | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/opponents-say-ex-sen-hart-has-quit-race.html | Opponents Say ExSen Hart Has Quit Race | By James Brooke | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-cable-price-test-is-considered.html | NEW JERSEY DAILY BRIEFINGCablePrice Test Is Considered | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/2-us-utilities-seek-counterparts-abroad.html | 2 US Utilities Seek Counterparts Abroad | By Agis Salpukas | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/intruder-is-charged-with-attempted-murder-of-canada-s-premier.html | Intruder Is Charged With Attempted Murder of Canadas Premier | By Clyde H Farnsworth | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/gates-gets-electronic-rights-to-hermitage.html | Gates Gets Electronic Rights to Hermitage | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-intentionally-funny-mayors.html | NEW JERSEY DAILY BRIEFINGIntentionally Funny Mayors | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/boxing-king-says-he-didnt-fake-expenses.html | BOXINGKing Says He Didnt Fake Expenses | By James C McKinley Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-basketballstrickland-surrenders-on-assault-charges.html | PRO BASKETBALLStrickland Surrenders On Assault Charges | By Julia Campbell | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/governor-of-new-hampshire-is-reported-ready-to-endorse-dole.html | Governor of New Hampshire Is Reported Ready to Endorse Dole | By Steven A Holmes | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/autodesk-s-shares-fall-on-profit-outlook.html | Autodesks Shares Fall on Profit Outlook | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/israels-quiet-anger.html | Israels Quiet Anger | By ZeEv Chafets | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-in-israel-gaza-for-arabs-the-anger-outweighs-scant-grief.html | ASSASSINATION IN ISRAEL GAZAFor Arabs The Anger Outweighs Scant Grief | By Youssef M Ibrahim | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/our-towns-the-forecast-is-for-a-bitter-winter-at-a-neighborhood-women-s-shelter.html | OUR TOWNSThe Forecast Is for a Bitter Winter at a Neighborhood Womens Shelter | By Evelyn Nieves | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/japan-may-fine-merrill-lynch.html | Japan May Fine Merrill Lynch | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/us/citing-debt-impasse-treasury-drops-plan-for-selling-securities.html | Citing Debt Impasse Treasury Drops Plan For Selling Securities | AP | TX 4-165-955 | 1995-12-18 |

| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-cowboy-owner-fires-back-with-suit-against-nfl.html | PRO FOOTBALLCowboy Owner Fires Back With Suit Against NFL | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/media-business-advertising-recognizing-parade-marketing-tool-super-bowl-s.html | THE MEDIA BUSINESS ADVERTISINGRecognizing a parade as a marketing tool the Super Bowls organizers jump on the bandwagon | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-2-health-insurers-seek-rate-rise.html | NEW JERSEY DAILY BRIEFING2 Health Insurers Seek Rate Rise | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/personal-computers-cd-rom-s-revisit-radio-days.html | PERSONAL COMPUTERSCDROMs Revisit Radio Days | By Stephen Manes | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/out-of-nypd-into-nypd-blue.html | Out of NYPD Into NYPD Blue | By Andy Meisler | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/kinsley-hired-for-new-microsoft-magazine.html | Kinsley Hired for New Microsoft Magazine | By Steve Lohr | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/personal-computers-apple-clone-by-any-other-name.html | PERSONAL COMPUTERSApple Clone by Any Other Name | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/style/chronicle-020109.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/hockey-messier-pulls-no-500-out-of-a-hat-trick.html | HOCKEYMessier Pulls No 500 Out of a Hat Trick | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/the-media-business-advertising-addenda-accounts-019062.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/observer-taking-the-cure.html | ObserverTaking the Cure | By Russell Baker | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-fort-wayne-national-to-buy-valley-financial.html | COMPANY NEWSFORT WAYNE NATIONAL TO BUY VALLEY FINANCIAL | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/medical-student-found-dead-and-a-painkiller-is-suspected.html | Medical Student Found Dead and a Painkiller Is Suspected | By David Kocieniewski | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-overview-rabin-laid-rest-moruned-israel-world.html | ASSASSINATION IN ISRAEL THE OVERVIEWRabin Is Laid to Rest Moruned by Israel and the World | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/united-biscuits-sells-keebler-for-500-million.html | United Biscuits Sells Keebler for 500 Million | By Barnaby J Feder | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/isang-yun-78-korean-born-composer-pursued-by-his-homeland.html | Isang Yun 78 KoreanBorn Composer Pursued by His Homeland | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/education/blackboard.html | BLACKBOARD | By Deborah Stead | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-the-browns-put-nfl-back-in-baltimore.html | PRO FOOTBALLThe Browns Put NFL Back in Baltimore | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-law-speeds-organ-transplants.html | NEW JERSEY DAILY BRIEFINGLaw Speeds Organ Transplants | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/world-group-to-enforce-ban.html | World Group to Enforce Ban | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/business/stocks-down-in-quiet-trading-with-dow-off-11.56.html | Stocks Down in Quiet Trading With Dow Off 1156 | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/science/old-hand-at-finding-the-oldest-hominids.html | Old Hand at Finding the Oldest Hominids | By Donatella Lorch | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/sports-of-the-times-modell-joins-newest-game-in-football.html | Sports of The TimesModell Joins Newest Game In Football | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-new-yorkers-israel-pataki-giuliani-other-officials-remember.html | ASSASSINATION IN ISRAEL THE NEW YORKERSIn Israel Pataki Giuliani and Other Officials Remember Rabin | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/chess-019887.html | Chess | By Robert Byrne | TX 4-165-955 | 1995-12-18 |
| 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-coach-guilty-of-sexual-assault.html | NEW JERSEY DAILY BRIEFINGCoach Guilty of Sexual Assault | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/the-media-business-advertising-addenda-amtrak-is-looking-after-23-years.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAmtrak Is Looking After 23 Years | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/what-politicians-aren-t-saying-a-tax-cut-measured-in-pennies.html | What Politicians Arent Saying A Tax Cut Measured in Pennies | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-in-israel-the-mood-israelis-start-to-pick-up-the-pieces.html | ASSASSINATION IN ISRAEL THE MOODIsraelis Start To Pick Up The Pieces | By Alan Cowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/style/at-the-nations-table-chicagocreole-cooking-7-stories-high.html | At The Nations Table ChicagoCreole Cooking 7 Stories High | By Barbara Revsine | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-more-green-for-green-acres.html | New Jersey Daily BriefingMore Green for Green Acres | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/tennis-graf-drops-set-not-the-match.html | TENNISGraf Drops Set Not the Match | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-more-notebook-computers-are-introduced-by-ibm.html | COMPANY NEWSMORE NOTEBOOK COMPUTERS ARE INTRODUCED BY IBM | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/soloing-in-the-manner-of-pheidippides.html | Soloing in the Manner of Pheidippides | By Hubert B Herring | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-football-hostetler-s-modest-goal-play-well-and-win-by-a-smirk.html | PRO FOOTBALLHostetlers Modest Goal Play Well and Win by a Smirk | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/notebook-hockey-rivalry-supplies-a-spark-for-messier-s-milestone.html | NOTEBOOK HOCKEYRivalry Supplies a Spark for Messiers Milestone | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-staten-island-murphy-the-veteran-prosecutor-wins-again.html | ELECTION 1995 STATEN ISLANDMurphy the Veteran Prosecutor Wins Again | By Norimitsu Onishi | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/consumer-debt-growth-rate-slows-sharply.html | Consumer Debt Growth Rate Slows Sharply | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/in-medicine-of-the-90-s-house-calls-are-to-nurses-on-the-telephone.html | In Medicine of the 90s House Calls Are to Nurses on the Telephone | By Susan Gilbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/real-estatethe-first-new-suburban-mall-in-nearly-20-years-in-the.html | Real EstateThe first new suburban mall in nearly 20 years in the Cleveland region is going  up | By William A Lubinger | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/treasury-officials-accused-of-undermining-review-in-whitewater-case.html | Treasury Officials Accused of Undermining Review in Whitewater Case | By Stephen Labaton | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/queens-jury-convicts-man-of-6-college-point-murders.html | Queens Jury Convicts Man Of 6 College Point Murders | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/sister-evelyn-schneider-84-retired-head-of-st-vincent-s-hospital.html | Sister Evelyn Schneider 84 Retired Head of St Vincents Hospital | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/books/books-of-the-times-george-wallace-as-a-founding-father.html | BOOKS OF THE TIMESGeorge Wallace as a Founding Father | By Richard Bernstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/metropolitan-diary-021644.html | Metropolitan Diary | By Ron Alexander | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/personal-health-vegetables-fruit-and-exercise-fight-arthritis-too.html | Personal HealthVegetables fruit and exercise fight arthritis too | Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/wine-talk-021660.html | Wine Talk | By Frank J Prial | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/fda-panel-urges-fast-action-on-approving-a-new-aids-drug.html | FDA Panel Urges Fast Action On Approving a New AIDS Drug | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/archbishop-tutu-to-teach-at-emory-as-a-visiting-professor.html | Archbishop Tutu to Teach at Emory as a Visiting Professor | By Beth Burkstrand | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/races-around-the-region-erie-county-strong-gop-challenge-rebuffed.html | Races Around the Region ERIE COUNTYStrong GOP Challenge Rebuffed | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/races-around-region-yonkers-zaleski-ousted-mayor-republican-councilman.html | Races Around the Region YONKERSZaleski Ousted as Mayor By a Republican Councilman | By Raymond Hernandez | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/where-repetition-is-exciting.html | Where Repetition Is Exciting | By Barnaby J Feder | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/brakes-on-the-revolution.html | Brakes on the Revolution | By Linda Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/in-texas-the-inner-child-has-finger-on-the-trigger.html | In Texas the Inner Child Has Finger on the Trigger | By Sam Howe Verhovek | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/jose-yglesias-novelist-of-revolution-dies-at-75.html | Jose Yglesias Novelist of Revolution Dies at 75 | By Mel Gussow | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/plain-and-simple-deli-shortcut-salad.html | PLAIN AND SIMPLEDeliShortcut Salad | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/capitol-sketchbook-abortion-pros-and-cons-gain-emotional-weight.html | CAPITOL SKETCHBOOKAbortion Pros and Cons Gain Emotional Weight | By Francis X Clines | TX 4-165-955 | 1995-12-18 |

| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/horse-racing-betting-australian-without-the-travel.html | HORSE RACINGBetting Australian Without the Travel | By Joseph Durso | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/market-place-a-chip-order-is-cut-result-technology-stocks-reel.html | Market PlaceA Chip Order Is Cut Result Technology Stocks Reel | By Edward Wyatt | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/russia-s-political-miracle-a-red-comeback.html | Russias Political Miracle A Red Comeback | By Michael Specter | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/baseball-baylor-a-winner-is-at-a-loss-for-words.html | BASEBALLBaylor A Winner Is at a Loss For Words | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-questions-over-teachers-pac.html | New Jersey Daily BriefingQuestions Over Teachers PAC | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/hockey-devils-sign-a-12-year-lease-but-keep-an-escape-clause.html | HOCKEYDevils Sign a 12Year Lease but Keep an Escape Clause | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/seductive-appeal-of-local-control-over-schoolsin-los-angeles-some-areas.html | Seductive Appeal of Local Control Over SchoolsIn Los Angeles Some Areas Plan Breakup Petitions | By Verne G Kopytoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/foreign-affairs-how-about-you.html | Foreign AffairsHow About You | By Thomas L Friedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/art-review-no-muss-no-fuss-at-1995-carnegie.html | ART REVIEWNo Muss No Fuss At 1995 Carnegie | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/ex-student-is-found-insane-in-killing-of-2.html | ExStudent Is Found Insane in Killing of 2 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-business-biggest-stockholder-in-daiwa-frowns-on-a-sumitomo-merger.html | INTERNATIONAL BUSINESSBiggest Stockholder in Daiwa Frowns on a Sumitomo Merger | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/in-performance-pop-022373.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/style/chronicle-021598.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/the-media-business-mci-to-allow-record-buyers-to-dial-up-and-tune-in.html | THE MEDIA BUSINESSMCI to Allow Record Buyers To Dial Up And Tune In | By Edmund L Andrews | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/theater/theater-review-a-comedy-of-trans-atlantic-manners.html | THEATER REVIEWA Comedy of TransAtlantic Manners | By Vincent Canby | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/nicaragua-outbreak-may-be-solved.html | Nicaragua Outbreak May Be Solved | By Lawrence K Altman | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/women-being-forced-from-un-workplaces-in-afghanistan.html | Women Being Forced From UN Workplaces in Afghanistan | By Barbara Crossette | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/the-media-business-advertising-addenda-mccann-promotes-a-media-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMcCann Promotes A Media Executive | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-football-kotite-says-he-liked-what-he-saw-of-foley.html | PRO FOOTBALLKotite Says He Liked What He Saw of Foley | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/powell-ends-his-brief-seclusion-but-not-the-big-guessing-game.html | Powell Ends His Brief Seclusion But Not the Big Guessing Game | By Ernest Tollerson | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-leonia-against-regionalization.html | New Jersey Daily BriefingLeonia Against Regionalization | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-new-jersey-new-jersey-democrats-gain-3-seats-and-respect.html | ELECTION 1995 NEW JERSEYNew Jersey Democrats Gain 3 Seats and Respect | By Iver Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/us-says-it-is-withholding-data-from-war-crimes-panel.html | US Says It Is Withholding Data From War Crimes Panel | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/books/a-novel-by-pat-barker-wins-the-booker-prize.html | A Novel by Pat Barker Wins the Booker Prize | By Sarah Lyall | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/house-committee-passes-increase-in-debt-ceiling.html | House Committee Passes Increase in Debt Ceiling | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-overview-molinari-loses-race-for-district-attorney-staten-island.html | ELECTION 1995 THE OVERVIEWMolinari Loses Race for District Attorney on Staten Island | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/one-pleads-guilty-to-okinawa-rape-2-others-admit-role-protests-by-relatives.html | One Pleads Guilty to Okinawa Rape 2 Others Admit RoleProtests by Relatives | By Ronald Smothers | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/now-give-peres-a-chance.html | Now Give Peres a Chance | By Akiva Eldar | TX 4-165-955 | 1995-12-18 |

| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/chase-buys-ibos-stake.html | Chase Buys Ibos Stake | Dow Jones | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-football-young-is-willing-to-face-cowboys-but-not-quite-eager.html | PRO FOOTBALLYoung Is Willing to Face Cowboys but Not Quite Eager | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/edward-wormley-87-designer-of-modern-residential-furniture.html | Edward Wormley 87 Designer Of Modern Residential Furniture | By Rita Reif | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/industry-group-rebuffs-us-on-encryption.html | Industry Group Rebuffs US On Encryption | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/when-first-legislature-sits-the-gop-will-be-in-charge.html | When First Legislature Sits The GOP Will Be in Charge | By Doreen Carvajal | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/style/one-chefs-rx-an-apple-dessert-a-day.html | One Chefs Rx An Apple Dessert a Day | By Mark Bittman | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/harsco-to-acquire-symons.html | Harsco to Acquire Symons | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/russel-metals-sells-unit.html | Russel Metals Sells Unit | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-live-man-outlasts-dead-man.html | New Jersey Daily BriefingLive Man Outlasts Dead Man | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/sri-lanka-takes-control-of-relief-aid-in-rebel-areas.html | Sri Lanka Takes Control Of Relief Aid In Rebel Areas | By John F Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-politics-israel-s-leader-declines-call-early-elections.html | ASSASSINATION IN ISRAEL THE POLITICSIsraels Leader Declines to Call Early Elections | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/business-travel-white-house-conference-travel-tourism-produces-series.html | Business TravelThe White House Conference on Travel and Tourism produces a series of recommendations | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/television-review-a-child-abuse-case-taints-all-sides.html | TELEVISION REVIEWA Child Abuse Case Taints All Sides | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-new-line-to-be-created-at-transmission-plant-in-ohio.html | COMPANY NEWSNEW LINE TO BE CREATED AT TRANSMISSION PLANT IN OHIO | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/races-around-the-region-hudson-county-democrats-take-must-win-race.html | Races Around the Region HUDSON COUNTYDemocrats Take MustWin Race | By Iver Peterson | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-kodak-to-be-freed-of-marketing-restraints.html | COMPANY NEWSKODAK TO BE FREED OF MARKETING RESTRAINTS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-judgeships-2-unwitting-bronx-candidates-savor-their-landslide.html | ELECTION 1995 JUDGESHIPS2 Unwitting Bronx Candidates Savor Their Landslide Defeats | By Don van Natta Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-basketball-the-real-nets-stand-up-in-home-opener.html | PRO BASKETBALLThe Real Nets Stand Up in Home Opener | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/hockey-islanders-mclennan-performs-no-magic.html | HOCKEYIslanders McLennan Performs No Magic | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-basketball-knicks-get-caught-flat-footed-in-home-opener.html | PRO BASKETBALLKnicks Get Caught FlatFooted in Home Opener | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/clues-sought-in-dumping-of-19-guns-at-a-school.html | Clues Sought in Dumping of 19 Guns at a School | By Robert Hanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/seductive-appeal-local-control-over-schools-london-system-created-7-years-ago.html | Seductive Appeal of Local Control Over SchoolsIn London System Created 7 Years Ago Divides Politicians | By Sarah Lyall | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-wildwood-backs-casino-plan.html | New Jersey Daily BriefingWildwood Backs Casino Plan | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/rare-verdi-sketches-for-otello-are-up-for-sale-in-london.html | Rare Verdi Sketches For Otello Are Up For Sale in London | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/races-around-the-region-suffolk-county-executive-wins-second-term-handily.html | Races Around the Region SUFFOLK COUNTYExecutive Wins Second Term Handily | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/french-premier-shuffles-cabinet-hoping-to-shore-up-confidence.html | French Premier Shuffles Cabinet Hoping to Shore Up Confidence | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/aristide-sets-dec-17-as-date-for-election.html | Aristide Sets Dec 17 As Date for Election | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/world-news-briefs-for-walesa-final-results-in-poland-confirm-runoff.html | World News BriefsFor Walesa Final Results In Poland Confirm Runoff | AP | TX 4-165-955 | 1995-12-18 |

| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-a-unit-of-first-hawaiian-will-be-sold.html | COMPANY NEWSA UNIT OF FIRST HAWAIIAN WILL BE SOLD | Dow Jones | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/h-r-block-official-quits.html | HR Block Official Quits | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/style/is-your-kitchen-out-to-get-you.html | Is Your Kitchen Out to Get You | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/scientists-say-rain-forests-lower-levels-of-global-carbon-dioxide.html | Scientists Say Rain Forests Lower Levels of Global Carbon Dioxide | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/style/at-the-nations-table-tuba-city-arizin-total-agreement-about-fried.html | At The Nations Table Tuba City ArizIn Total Agreement About Fried Bread | By Lesley S King | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/in-performance-classical-music-022381.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-rites-new-yorkers-say-shalom-rabin-carnegie-hall.html | ASSASSINATION IN ISRAEL THE RITESNew Yorkers Say Shalom to Rabin at Carnegie Hall | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/chicago-experiment-offers-lessons-but-no-verdict-on-decentralization.html | Chicago Experiment Offers Lessons But No Verdict on Decentralization | By Peter Applebome | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-football-modell-says-debt-forces-him-to-move.html | PRO FOOTBALLModell Says Debt Forces Him to Move | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-michael-jackson-sells-rights-to-beatles-songs-to-sony.html | COMPANY NEWSMICHAEL JACKSON SELLS RIGHTS TO BEATLES SONGS TO SONY | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/style/at-the-nations-table-south-portland-meculinary-students-provide-the.html | At The Nations Table South Portland MeCulinary Students Provide the Bargains | By Jennifer A Wagner | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-more-of-gas-tax-to-aid-roads.html | New Jersey Daily BriefingMore of Gas Tax to Aid Roads | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-arabs-talks-resume-but-palestinians-worry-about-keeping.html | ASSASSINATION IN ISRAEL THE ARABSTalks Resume but Palestinians Worry About Keeping SelfRule on Course | By Youssef M Ibrahim | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/goldman-sachs-group-strikes-deal-for-rockefeller-center.html | Goldman Sachs Group Strikes Deal for Rockefeller Center | By Stephanie Strom | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-a-step-toward-consolidation.html | New Jersey Daily BriefingA Step Toward Consolidation | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/at-lunch-with-rona-jaffe-propriety-becomes-her-or-does-it.html | AT LUNCH WITHRona Jaffe Propriety Becomes Her Or Does It | By Alex Witchel | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-basketball-riley-outmaneuvers-knicks-again.html | PRO BASKETBALLRiley Outmaneuvers Knicks Again | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/organic-foods-go-mainstream.html | Organic Foods Go Mainstream | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/sports-of-the-times-money-talks-but-barkley-talks-louder.html | Sports of The TimesMoney Talks But Barkley Talks Louder | By George Vecsey | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/new-york-city-marathon-trying-to-fulfill-sister-s-last-wish.html | NEW YORK CITY MARATHONTrying to Fulfill Sisters Last Wish | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/one-pleads-guilty-to-okinawa-rape-2-others-admit-role.html | One Pleads Guilty to Okinawa Rape 2 Others Admit Role | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/armenia-runs-show-in-disputed-enclave.html | Armenia Runs Show in Disputed Enclave | By Steve Levine | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/death-penalty-case-lures-top-legal-help.html | Death Penalty Case Lures Top Legal Help | By Joseph Berger | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/ocotlan-journal-for-mexican-artist-70-all-the-town-s-a-canvas.html | Ocotlan JournalFor Mexican Artist 70 All the Towns a Canvas | By Julia Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/stocks-finish-lower-with-the-dow-down-16.98-points.html | Stocks Finish Lower With the Dow Down 1698 Points | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-business-mexican-business-trying-to-create-funds-to-shield-peso.html | INTERNATIONAL BUSINESSMexican Business Trying to Create Funds to Shield Peso | By Julia Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/movies/television-review-lush-music-to-match-emotions-on-screen.html | TELEVISION REVIEWLush Music To Match Emotions On Screen | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/editorial-notebook-cyberspace-in-singapore.html | Editorial NotebookCyberspace in Singapore | By Philip Taubman | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-mourners-grief-guilt-soak-gravesite-like-rain.html | ASSASSINATION IN ISRAEL THE MOURNERSGrief and Guilt Soak Gravesite Like the Rain | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/in-wake-of-disaster-opportunity.html | In Wake of Disaster Opportunity | By Brett Pulley | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/some-big-holders-hesitant-about-first-interstate-deal.html | Some Big Holders Hesitant About First Interstate Deal | By Saul Hansell | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/style/knife-knowhow-safety-and-speed.html | Knife Knowhow Safety and Speed | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/hmo-quality-called-equal-at-less-cost.html | HMO Quality Called Equal at Less Cost | By Holcomb B Noble | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/style/chronicle-022250.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/high-court-supports-us-on-seizures.html | High Court Supports US On Seizures | By Linda Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/basketball-staley-wins-in-reunion.html | BASKETBALLStaley Wins in Reunion | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/8-million-vanishes-at-union.html | 8 Million Vanishes At Union | By Selwyn Raab | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/food-notes-021709.html | Food Notes | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/credit-markets-wait-for-debt-limit-deal-keeps-bond-traders-quiet.html | CREDIT MARKETSWait for Debt Limit Deal Keeps Bond Traders Quiet | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/style/dangers-abound-for-restaurant-employees.html | Dangers Abound for Restaurant Employees | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/stiffer-competition-in-restaurant-guides.html | Stiffer Competition In Restaurant Guides | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/journal-jew-against-jew.html | JournalJew Against Jew | By Frank Rich | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/books/book-notes-021814.html | Book Notes | Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-inquiry-israelis-investigate-far-right-may-crack-down.html | ASSASSINATION IN ISRAEL THE INQUIRYIsraelis Investigate Far Right May Crack Down on Speech | By John Kifner | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/in-performance-classical-music-021733.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/picasso-is-king-as-art-auction-tops-100-million.html | Picasso Is King as Art Auction Tops 100 Million | By Carol Vogel | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/business/media-business-advertising-addenda-calvin-klein-withdrawing-reshooting-some.html | THE MEDIA BUSINESS ADVERTISING ADDENDACalvin Klein is withdrawing and reshooting some underwear ads after more complaints are heard | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/nyc-with-new-fare-drivers-brace-for-breakdowns-in-civility.html | NYCWith New Fare Drivers Brace for Breakdowns in Civility | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/3d-man-arrested-in-fatal-boston-shootings.html | 3d Man Arrested in Fatal Boston Shootings | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/honors-come-late-for-japanese-schindler-month-tribute-savior-thousands.html | The Honors Come Late For a Japanese SchindlerA Month of Tribute to Savior of Thousands | By Carey Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-hartford-voters-back-company-in-close-schools-vote.html | ELECTION 1995 HARTFORDVoters Back Company in Close Schools Vote | By George Judson | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/new-york-city-marathon-a-5-man-mission-for-peace.html | NEW YORK CITY MARATHONA 5Man Mission For Peace | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/for-troubled-partnership-a-history-of-problems.html | For Troubled Partnership A History of Problems | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/a-report-criticizes-improvement-zones-in-new-york-city.html | A Report Criticizes Improvement Zones In New York City | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-08 | https://www.nytimes.com/1995/11/08/us/republican-drive-fails-to-advance-around-country.html | REPUBLICAN DRIVE FAILS TO ADVANCE AROUND COUNTRY | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/sotheby-s-stretches-and-van-gogh-soars.html | Sothebys Stretches and Van Gogh Soars | By Carol Vogel | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/world-news-briefs-british-airways-ordered-to-pay-french-hostages.html | World News BriefsBritish Airways Ordered To Pay French Hostages | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/bridge-024031.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/guilford-mills-acquisitions.html | Guilford Mills Acquisitions | Dow Jones | TX 4-165-955 | 1995-12-18 |

| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/suffolk-votes-for-reduction-in-its-sales-tax.html | Suffolk Votes For Reduction In Its Sales Tax | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/at-home-with-stephen-humphrey-bogart-here-s-looking-at-you-dad.html | AT HOME WITH Stephen Humphrey BogartHeres Looking at You Dad | By Charles Strum | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/kohl-to-visit-china-to-woo-trade-he-braves-rights-protests.html | Kohl to Visit China To Woo Trade He Braves Rights Protests | By Stephen Kinzer | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-business-dow-chemical-gets-go-ahead-in-east-germany.html | INTERNATIONAL BUSINESSDow Chemical Gets GoAhead In East Germany | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/san-francisco-mayor-s-race-goes-into-extra-innings.html | San Francisco Mayors Race Goes Into Extra Innings | By B Drummond Ayres Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/media-business-advertising-former-chiat-day-executive-turning-his-experience.html | THE MEDIA BUSINESS AdvertisingA former ChiatDay executive is turning his experience and skills to producing infomercials | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/us-warns-banks-again-on-risks-of-lax-lending.html | US Warns Banks Again On Risks of Lax Lending | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-first-design-then-sell.html | CurrentsFirst Design Then Sell | By Wendy Moonan | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-israel-israeli-right-rabbis-settlers-dispute-their-own-culpability.html | ASSASSINATION IN ISRAEL THE ISRAELI RIGHTRabbis and Settlers Dispute Their Own Culpability in Rabins Assassination | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-023949.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/theater/theater-review-voices-pacino-to-dino.html | THEATER REVIEWVoices Pacino To Dino | By Vincent Canby | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-basketball-gallant-nets-fall-in-three-overtimes.html | PRO BASKETBALLGallant Nets Fall In Three Overtimes | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-business-markets-skeptical-the-peso-falls-again.html | INTERNATIONAL BUSINESSMarkets Skeptical the Peso Falls Again | By Julia Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/w-m-rountree-78-a-us-ambassador-from-1959-to-1973.html | W M Rountree 78 A US Ambassador From 1959 to 1973 | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-news-thinking-machines-moves-to-emerge-from-bankruptcy.html | COMPANY NEWSTHINKING MACHINES MOVES TO EMERGE FROM BANKRUPTCY | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/house-passes-spending-bill-but-it-carries-a-big-catch.html | House Passes Spending Bill But It Carries a Big Catch | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/body-in-auto-is-reported-to-be-kevorkian-s-26th-assisted-suicide.html | Body in Auto Is Reported to Be Kevorkians 26th Assisted Suicide | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/liberties-the-general-s-retreat.html | LibertiesThe Generals Retreat | By Maureen Dowd | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/pavarotti-walks-out-before-an-opera-ends.html | Pavarotti Walks Out Before an Opera Ends | By Norimitsu Onishi | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/german-stores-may-open-later.html | German Stores May Open Later | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/books/books-of-the-times-editor-berates-himself-in-a-memoir-of-modesty.html | BOOKS OF THE TIMESEditor Berates Himself In a Memoir of Modesty | By Christopher LehmannHaupt | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/human-bones-found-under-house-of-a-killer.html | Human Bones Found Under House of a Killer | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-024880.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/shelter-residents-say-rules-won-t-help.html | Shelter Residents Say Rules Wont Help | By Carey Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-discarded-credit-slips-abused.html | NEW JERSEY DAILY BRIEFINGDiscarded Credit Slips Abused | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/60-minutes-ordered-to-pull-interview-in-tobacco-report.html | 60 Minutes Ordered to Pull Interview in Tobacco Report | By Bill Carter | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/extradition-is-set-for-german-fugitive.html | Extradition Is Set For German Fugitive | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/in-nassau-the-democrats-lick-their-wounds.html | In Nassau the Democrats Lick Their Wounds | By Doreen Carvajal | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/bangkok-journal-king-knows-his-rights-he-ll-say-what-he-wants.html | Bangkok JournalKing Knows His Rights Hell Say What He Wants | By Philip Shenon | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/10-year-plan-for-education-makes-spotty-progress.html | 10Year Plan for Education Makes Spotty Progress | By Peter Applebome | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/hockey-devils-can-t-snap-out-of-their-deep-funk.html | HOCKEYDevils Cant Snap Out of Their Deep Funk | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/pittsburgh-blacks-to-protest-man-s-death.html | Pittsburgh Blacks to Protest Mans Death | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/foster-grant-pension-accord.html | Foster Grant Pension Accord | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/cuba-allowing-citizens-to-buy-and-sell-foreign-currencies.html | Cuba Allowing Citizens to Buy and Sell Foreign Currencies | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/hockey-it-s-messier-once-more-providing-the-thunder.html | HOCKEYIts Messier Once More Providing the Thunder | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-advertising-addenda-sprint-cellular-selects-martin.html | THE MEDIA BUSINESS ADVERTISING ADDENDASprint Cellular Selects Martin | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/judge-was-a-new-york-fixture-before-his-federal-appointment.html | Judge Was a New York Fixture Before His Federal Appointment | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/powell-decision-beneficiary-dole-loses-main-competitor-gathers-endorsement.html | THE POWELL DECISION A BENEFICIARYDole Loses a Main Competitor And Gathers an Endorsement | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/bosnia-serbs-free-us-newsman-after-9-days.html | Bosnia Serbs Free US Newsman After 9 Days | By Kit R Roane | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-an-eclectic-mix-of-antiques.html | CurrentsAn Eclectic Mix Of Antiques | By Wendy Moonan | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/aides-say-clinton-wants-new-changes-in-welfare-measure.html | Aides Say Clinton Wants New Changes In Welfare Measure | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/investigation-sees-links-of-fires-in-housing-project-stairways.html | Investigation Sees Links of Fires in Housing Project Stairways | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/learning-accepts-new-offer-from-broderbund-software.html | Learning Accepts New Offer From Broderbund Software | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-football-after-ets-drop-carter-49ers-make-the-catch.html | PRO FOOTBALLAfter ets Drop Carter 49ers Make the Catch | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/us-judge-blocks-25-fare-increase-sees-possible-bias.html | US JUDGE BLOCKS 25 FARE INCREASE SEES POSSIBLE BIAS | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/reviving-old-favorite-for-christmas.html | Reviving Old Favorite For Christmas | By Jennifer Steinhauer | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/a-chicago-democrat-is-quitting-congress.html | A Chicago Democrat Is Quitting Congress | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-football-motivation-aplenty-for-ailing-hostetler.html | PRO FOOTBALLMotivation Aplenty For Ailing Hostetler | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/stricter-rules-imposed-at-new-york-state-homeless-shelters.html | Stricter Rules Imposed at New York State Homeless Shelters | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/faucet-makers-will-cut-lead-to-settle-suit.html | Faucet Makers Will Cut Lead To Settle Suit | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/the-powell-decision-news-analysis-graciously-no-thanks.html | THE POWELL DECISION NEWS ANALYSISGraciously No Thanks | By R W Apple Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/john-patrick-pulitzer-winner-for-teahouse-is-dead-at-90.html | John Patrick Pulitzer Winner For Teahouse Is Dead at 90 | By Eric Pace | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/the-powell-decision-a-decision-relieving-some-but-disappointing-others.html | THE POWELL DECISIONA Decision Relieving Some But Disappointing Others | By Steven A Holmes | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/war-on-poverty-no-apologies-please.html | War on Poverty No Apologies Please | By Susan Mayer and Christopher Jencks | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-europe-online-to-start.html | THE MEDIA BUSINESSEurope Online to Start | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-in-israel-youths-from-young-israelis-an-outpouring-of-emotion.html | ASSASSINATION IN ISRAEL YOUTHSFrom Young Israelis an Outpouring of Emotion | By Alan Cowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/what-s-next-in-this-line-scud-cola.html | Whats Next In This Line Scud Cola | By Stephen Kinzer | TX 4-165-955 | 1995-12-18 |

| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-revealing-collections.html | CurrentsRevealing Collections | By Wendy Moonan | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-football-giants-wooten-awaits-test-from-raiders.html | PRO FOOTBALLGiants Wooten Awaits Test From Raiders | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/fiat-deal-in-ukraine.html | Fiat Deal in Ukraine | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-basketball-for-more-than-a-fistful-of-dollars.html | PRO BASKETBALLFor More Than a Fistful of Dollars | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/not-just-a-white-man-s-game-blacks-in-business-master-the-art-of-networking.html | Not Just a White Mans GameBlacks in Business Master the Art of Networking | By Lena Williams | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/election-gains-allow-democrats-to-dim-gop-s-aura-of-success.html | Election Gains Allow Democrats To Dim GOPs Aura of Success | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-inspired-by-a-dirigible-hangar.html | CurrentsInspired By a Dirigible Hangar | By Wendy Moonan | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/dance-review-devotees-at-the-altar-of-movement.html | DANCE REVIEWDevotees at the Altar of Movement | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-cotton-exchange-may-still-move.html | NEW JERSEY DAILY BRIEFINGCotton Exchange May Still Move | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/russia-agrees-to-put-troops-under-us-not-nato.html | Russia Agrees To Put Troops Under US Not NATO | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/both-sides-stiffen-lines-in-showdown-on-us-debt.html | Both Sides Stiffen Lines In Showdown On US Debt | By David E Sanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/movies/the-pop-life-023990.html | The Pop Life | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/ballet-troupes-bypass-high-cost-new-york.html | Ballet Troupes Bypass HighCost New York | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/r-tucker-abbott-an-intimate-of-mollusks-world-dies-at-77.html | R Tucker Abbott an Intimate Of Mollusks World Dies at 77 | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/few-to-pursue-claims-against-new-york-life.html | Few to Pursue Claims Against New York Life | By Michael Quint | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/hallucinating-patients-give-doctors-a-clue.html | Hallucinating Patients Give Doctors a Clue | By Daniel Goleman | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/powell-move-disappoints-giuliani.html | Powell Move Disappoints Giuliani | By David Firestone | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-two-newark-officers-indicted.html | NEW JERSEY DAILY BRIEFINGTwo Newark Officers Indicted | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/bronx-parents-plead-for-chancellor-s-help.html | Bronx Parents Plead for Chancellors Help | By Maria Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/harry-antoniades-72-professor-and-top-biochemist-at-harvard.html | Harry Antoniades 72 Professor And Top Biochemist at Harvard | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/new-settlement-in-plumbing-suit.html | New Settlement In Plumbing Suit | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/nigeria-rulers-back-hanging-of-9-members-of-opposition.html | Nigeria Rulers Back Hanging Of 9 Members Of Opposition | By Paul Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/samuel-c-bullock-74-psychiatrist-and-educator.html | Samuel C Bullock 74 Psychiatrist and Educator | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/voyage-bedlam-part-way-back-yale-law-graduate-schizophrenic-encumbered-invisible.html | A Voyage to Bedlam and Part Way BackYale law Graduate a Schizophrenic Is Encumbered by an Invisible Wheelchair | By Lisa W Foderaro | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/car-s-air-bag-can-kill-a-child-in-a-safety-seat.html | Cars Air Bag Can Kill A Child in a Safety Seat | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/slappy-white-74-who-brought-black-humor-into-white-clubs.html | Slappy White 74 Who Brought Black Humor Into White Clubs | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-frequent-fliers-appreciated.html | NEW JERSEY DAILY BRIEFINGFrequent Fliers Appreciated | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/yonkers-s-new-leader-is-reticent-about-power.html | Yonkerss New Leader Is Reticent About Power | By Raymond Hernandez | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-news-intuit-to-buy-provider-of-mutual-fund-data-on-internet.html | COMPANY NEWSINTUIT TO BUY PROVIDER OF MUTUALFUND DATA ON INTERNET | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-the-conservatives-strike-out.html | NEW JERSEY DAILY BRIEFINGThe Conservatives Strike Out | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/clutter-counseling-just-say-throw.html | Clutter Counseling Just Say Throw | By Anne Raver | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/morgan-stanley-gets-big-role-in-privatizing-uranium-unit.html | Morgan Stanley Gets Big Role In Privatizing Uranium Unit | By Stephanie Strom | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-governor-backs-state-control.html | NEW JERSEY DAILY BRIEFINGGovernor Backs State Control | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/career-of-a-senator-s-wife-is-derailed-in-a-council-race.html | Career of a Senators Wife Is Derailed in a Council Race | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/powell-decision-worries-fears-for-safety-played-no-role-decision-mrs-powell-says.html | THE POWELL DECISION WORRIESFears for Safety Played No Role In Decision Mrs Powell Says | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/some-republicans-lose-that-can-t-lose-feeling.html | Some Republicans Lose That CantLose Feeling | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/metro-matters-on-a-queens-campus-words-reopen-wounds.html | METRO MATTERSOn a Queens Campus Words Reopen Wounds | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/storage-tech-shift-at-top.html | Storage Tech Shift at Top | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/slim-win-on-hartford-schools-doesn-t-end-system-s-trouble.html | Slim Win on Hartford Schools Doesnt End Systems Trouble | By George Judson | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/market-place-troubles-for-a-parent-company-might-be-visited-upon-a-spinoff.html | Market PlaceTroubles for a parent company might be visited upon a spinoff | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/new-bonds-paradads-paramoms.html | New Bonds ParaDads ParaMoms | By Pepper Schwartz | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-news-scott-and-kimberly-clark-offer-to-sell-some-brands.html | COMPANY NEWSSCOTT AND KIMBERLYCLARK OFFER TO SELL SOME BRANDS | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-in-israel-an-appeal-for-forgiveness.html | ASSASSINATION IN ISRAELAn Appeal for Forgiveness | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/credit-markets-treasury-prices-rise-on-optimism-over-budget.html | CREDIT MARKETSTreasury Prices Rise On Optimism Over Budget | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/in-hanoi-for-dialogue-mcnamara-wont-tell-exfoe-anything.html | In Hanoi for Dialogue McNamara Wont Tell ExFoe Anything | By Tim Larimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-israel-inquiry-militant-leader-rightist-group-seized-israel.html | ASSASSINATION IN ISRAEL THE INQUIRYMILITANT LEADER OF RIGHTIST GROUP SEIZED IN ISRAEL | By John Kifner | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/abortion-foes-dealt-setback-by-the-senate.html | Abortion Foes Dealt Setback By the Senate | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-labor-talks-continue.html | NEW JERSEY DAILY BRIEFINGLabor Talks Continue | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/critic-s-notebook-talk-show-moments-no-matter-how-bizarre.html | CRITICS NOTEBOOKTalkShow Moments No Matter How Bizarre | By Caryn James | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/court-panel-says-foreigners-share-rights-of-free-speech.html | Court Panel Says Foreigners Share Rights of Free Speech | By Kenneth B Noble | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/probation-for-killer-of-a-graffiti-sprayer.html | Probation for Killer of a Graffiti Sprayer | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/style/chronicle-024708.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/port-authority-is-selling-vista-hotel.html | Port Authority Is Selling Vista Hotel | By Clifford J Levy | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/baseball-cordova-named-top-al-rookie.html | BASEBALLCordova Named Top AL Rookie | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-brooklyn-architecture.html | CurrentsBrooklyn Architecture | By Wendy Moonan | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/nash-finch-hackney-pact.html | Nash FinchHackney Pact | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-024899.html | In Performance CLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-advertising-addenda-agency-withdraws-from-mistic-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAgency Withdraws From Mistic Review | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-israel-egypt-apathy-tinged-with-anger-cairo-over-mubarak-trip.html | ASSASSINATION IN ISRAEL EGYPTApathy Tinged With Anger In Cairo Over Mubarak Trip | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/dow-advances-by-55.64-points-to-reach-a-high-of-4852.67.html | Dow Advances by 5564 Points to Reach a High of 485267 | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/selecting-hardware-for-home-theater.html | Selecting Hardware For Home Theater | By David J Elrich | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/pet-owners-are-claiming-their-own-piece-of-the-internet-turf.html | Pet Owners Are Claiming Their Own Piece of the Internet Turf | By Carole Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-basketball-mason-finally-gets-it-he-s-in-big-time-now.html | PRO BASKETBALLMason Finally Gets It Hes in Big Time Now | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/style/chronicle-024023.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/boxing-focus-of-closing-is-king-paper-trail.html | BOXINGFocus of Closing Is King Paper Trail | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/team-to-investigate-claims-by-fbi-chemist.html | Team to Investigate Claims by FBI Chemist | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-advertising-addenda-mcdonnell-picks-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMcDonnell Picks McCannErickson | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-football-nfl-is-quiet-on-jones-suit.html | PRO FOOTBALLNFL Is Quiet on Jones Suit | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/powell-decision-book-gen-powell-s-publisher-loses-its-most-persuasive-sales.html | THE POWELL DECISION THE BOOKGen Powells Publisher Loses Its Most Persuasive Sales Pitch | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/powell-decision-announcement-powell-rules-96-race-cites-concerns-for-family-his.html | THE POWELL DECISION THE ANNOUNCEMENTPOWELL RULES OUT 96 RACE CITES CONCERNS FOR FAMILY AND HIS LACK OF A CALLING | By Francis X Clines | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-024872.html | In Performance CLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-024864.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/essay-this-year-s-cuomo.html | EssayThis Years Cuomo | By William Safire | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-news-diamond-shamrock-to-buy-convenience-stores.html | COMPANY NEWSDIAMOND SHAMROCK TO BUY CONVENIENCE STORES | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/the-morgan-tries-to-unstuff-the-shirts.html | The Morgan Tries to Unstuff the Shirts | By Dinitia Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/college-football-academics-tradition-and-one-intense-football-rivalry.html | COLLEGE FOOTBALLAcademics Tradition and One Intense Football Rivalry | By Larry Dorman | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/world/world-news-briefs-yeltsin-dismisses-head-of-central-bank.html | World News BriefsYeltsin Dismisses Head of Central Bank | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/42000-miles-a-year-on-the-antiques-track.html | 42000 Miles a Year on the Antiques Track | By Patricia Leigh Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/economic-scene-frugality-that-could-backfire-cutting-us-research-subsidies.html | Economic SceneFrugality that could backfire cutting US research subsidies | By Peter Passell | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/sports-of-the-times-mr-stern-please-get-real-refs.html | Sports of The TimesMr Stern Please Get Real Refs | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/both-parties-find-reasons-to-celebrate-in-elections.html | Both Parties Find Reasons To Celebrate in Elections | By Iver Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/officer-guilty-in-assault-case-at-a-grocery.html | Officer Guilty In Assault Case At a Grocery | By Joseph P Fried | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/marathon-briton-34-is-running-for-money-not-love.html | MARATHONBriton 34 Is Running For Money Not Love | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-swastikas-found-in-voter-books.html | NEW JERSEY DAILY BRIEFINGSwastikas Found in Voter Books | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/city-districts-reject-calls-for-oversight.html | City Districts Reject Calls For Oversight | By Vivian S Toy | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/chip-makers-bolstered-by-strong-report-on-orders.html | Chip Makers Bolstered by Strong Report On Orders | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/style/chronicle-024716.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/conservatives-split-on-how-to-regulate-the-internet.html | Conservatives Split on How To Regulate The Internet | By Steve Lohr | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-advertising-addenda-024392.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliot | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/fda-has-sharply-cut-drug-approval-times-report-finds.html | FDA Has Sharply Cut DrugApproval Times Report Finds | By Philip J Hilts | TX 4-165-955 | 1995-12-18 |
| 1995-11-09 | https://www.nytimes.com/1995/11/09/us/after-new-incident-navy-chief-calls-for-day-to-focus-on-order.html | After New Incident Navy Chief Calls for Day to Focus on Order | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/shrinking-the-city-parks-losing-playgrounds-in-the-parks.html | SHRINKING THE CITY ParksLosing Playgrounds in the Parks | By Douglas Martin | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-advertising-coke-account-follows-ovitz-to-disneyland.html | THE MEDIA BUSINESS ADVERTISING Coke Account Follows Ovitz to Disneyland | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-shared-technologies-to-add-fairchild-communications.html | COMPANY NEWSSHARED TECHNOLOGIES TO ADD FAIRCHILD COMMUNICATIONS | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/agents-seize-cash-in-raids-on-aide-to-newark-mayor.html | Agents Seize Cash In Raids on Aide To Newark Mayor | By Clifford J Levy | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/in-hanoi-a-look-back-at-a-vietnam-war-flash-point.html | In Hanoi a Look Back at a Vietnam War Flash Point | By Tim Larimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-in-review-026573.html | Art in Review | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/on-high-schools-3-cheers-for-a-key-player-of-the-junior-varsity.html | ON HIGH SCHOOLS3 Cheers for a Key Player of the Junior Varsity | By William C Rhoden | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/movies/film-review-a-runaway-slave-and-a-helpful-man.html | FILM REVIEWA Runaway Slave and a Helpful Man | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/home-values-are-higher-in-all-regions.html | Home Values Are Higher in All Regions | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/german-is-arrested-in-race-hate-charge.html | German Is Arrested In RaceHate Charge | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/baseball-showalter-out-of-tigers-post-as-bell-lands-manager-s-job.html | BASEBALLShowalter Out Of Tigers Post As Bell Lands Managers Job | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-basketball-knicks-are-still-at-the-top-of-miller-s-enemies-list.html | PRO BASKETBALLKnicks Are Still at the Top of Millers Enemies List | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/sports-of-the-times-refs-need-some-backup-to-survive.html | Sports of The TimesRefs Need Some Backup To Survive | By George Veesey | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/assassination-israel-inquiry-2-more-held-rabin-slaying-israeli-police-see.html | ASSASSINATION IN ISRAEL THE INQUIRY2 More Held in Rabin Slaying Israeli Police See a Conspiracy | By Alan Cowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/busine ss/valujet-airlines-sues-twa-and-delta-over-landing-slots.html | Valujet Airlines Sues TWA and Delta Over Landing Slots | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregi on/our-towns-casino-plan-may-not-be-a-pipe-dream.html | OUR TOWNSCasino Plan May Not Be a Pipe Dream | By Evelyn Nieves | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/busine ss/bass-delivering-beer-to-homes.html | Bass Delivering Beer to Homes | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregi on/group-urges-more-scrutiny-for-lawyers.html | Group Urges More Scrutiny For Lawyers | By Don van Natta Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/gas-kills-3-workers.html | Gas Kills 3 Workers | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/baseball-nomo-edges-jones-for-nl-rookie-award.html | BASEBALLNomo Edges Jones for NL Rookie Award | By Claire Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/theater/theater-review-a-mysterious-stranger-with-a-score-to-settle.html | THEATER REVIEWA Mysterious Stranger With a Score to Settle | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregi on/new-jersey-daily-briefing-regional-school-vote-approved.html | NEW JERSEY DAILY BRIEFINGRegional School Vote Approved | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/busine ss/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISINGPeople | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/style/c hronicle-026360.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/about-real-estate-in-the-hamptons-the-rich-are-buying-houses-to-tear-them-down.html | About Real EstateIn the Hamptons the Rich Are Buying Houses to Tear Them Down | By Tracie Rozhon | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-ogden-seeking-buyers-for-noncore-businesses.html | COMPANY NEWSOGDEN SEEKING BUYERS FOR NONCORE BUSINESSES | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/house-gop-is-split-on-plan-to-curb-gifts.html | House GOP Is Split on Plan To Curb Gifts | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/to-riders-25-cents-worth-of-confusion.html | To Riders 25 Cents Worth of Confusion | By Thomas J Lueck | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/ex-official-spars-with-whitewater-panel.html | ExOfficial Spars With Whitewater Panel | By Stephen Labaton | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-larossa-to-seek-bradley-s-seat.html | NEW JERSEY DAILY BRIEFINGLaRossa to Seek Bradleys Seat | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/bill-stroppe-indy-car-developer-76.html | Bill Stroppe IndyCar Developer 76 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/boxing-closing-arguments-in-king-trial.html | BOXINGClosing Arguments In King Trial | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/court-clears-way-for-transit-fare-to-rise-on-sunday.html | COURT CLEARS WAY FOR TRANSIT FARE TO RISE ON SUNDAY | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/books/books-of-the-times-from-a-museum-of-wonders-a-new-depth-of-perspective.html | BOOKS OF THE TIMESFrom a Museum of Wonders A New Depth of Perspective | By Michiko Kakutani | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-an-artist-finally-gets-a-stamp.html | NEW JERSEY DAILY BRIEFINGAn Artist Finally Gets a Stamp | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/new-york-city-marathon-machado-to-go-distance-this-time.html | NEW YORK CITY MARATHONMachado to Go Distance This Time | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/sematech-forms-global-group.html | Sematech Forms Global Group | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-advertising-mellon-account-to-stay-at-poppe.html | THE MEDIA BUSINESS ADVERTISINGMellon Account To Stay at Poppe | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/mccarthyism-in-tel-aviv.html | McCarthyism in Tel Aviv | By Benjamin Netanyahu | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/aids-virus-s-genetic-armor-may-have-a-vulnerable-spot.html | AIDS Viruss Genetic Armor May Have a Vulnerable Spot | By Lawrence K Altman | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/francis-cleveland-ex-president-s-son-and-a-director-92.html | Francis Cleveland ExPresidents Son And a Director 92 | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/muslim-guards-to-stop-work-in-baltimore.html | Muslim Guards To Stop Work In Baltimore | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/for-twins-double-jackpot-on-the-sat.html | For Twins Double Jackpot on the SAT | By Peter Applebome | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/lawyers-link-campaign-mail-to-vacco-s-wife.html | Lawyers Link Campaign Mail to Vaccos Wife | By Clifford J Levy | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-in-review-026409.html | Art in Review | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/pavarotti-plans-to-sing-the-remaining-filles.html | Pavarotti Plans to Sing The Remaining Filles | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/tribunal-indicts-3-serbia-officers.html | TRIBUNAL INDICTS 3 SERBIA OFFICERS | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-basketball-anderson-hurting-after-long-night.html | PRO BASKETBALLAnderson Hurting After Long Night | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/international-business-intervening-mexico-halts-slide-in-peso.html | INTERNATIONAL BUSINESSIntervening Mexico Halts Slide in Peso | By Julia Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-viking-to-pay-4.2-million-for-book-by-marcia-clark.html | THE MEDIA BUSINESSViking to Pay 42 Million For Book by Marcia Clark | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/hockey-hot-under-the-collar-for-the-coolest-game.html | HOCKEYHot Under the Collar For the Coolest Game | By Robert Lipsyte | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/drug-makers-managed-care-ties-questioned.html | Drug Makers ManagedCare Ties Questioned | By Milt Freudenheim | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/house-and-senate-act-to-avert-a-default.html | House and Senate Act to Avert a Default | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |

| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/china-helps-iran-develops-arms-despite-us-plea-to-end-trade.html | China Helps Iran Develops Arms Despite US Plea to End Trade | AP | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/home-video-026867.html | Home Video | By Peter M Nichols | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/credit-markets-concern-over-us-default-trims-prices.html | CREDIT MARKETSConcern Over US Default Trims Prices | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/man-35-is-critically-injured-jumping-onto-subway-train.html | Man 35 Is Critically Injured Jumping Onto Subway Train | By Norimitsu Onishi | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-york-attorney-general-remakes-staff-by-patronage.html | New York Attorney General Remakes Staff by Patronage | By Clifford J Levy | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/hong-kong-builder-graduate-of-princeton-gives-it-100-million.html | Hong Kong Builder Graduate of Princeton Gives It 100 Million | By Karen W Arenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-football-one-word-to-describe-smith-super.html | PRO FOOTBALLOne Word to Describe Smith Super | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-robbers-kill-son-of-their-victim.html | NEW JERSEY DAILY BRIEFINGRobbers Kill Son of Their Victim | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-6-to-study-federal-aid-changes.html | NEW JERSEY DAILY BRIEFING6 to Study Federal Aid Changes | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/96-aspirants-filling-breach-left-by-powell.html | 96 Aspirants Filling Breach Left by Powell | By Steven A Holmes | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-fire-spurs-sony-plan-on-battery-production.html | COMPANY NEWSFIRE SPURS SONY PLAN ON BATTERY PRODUCTION | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/world-news-briefs-us-announces-holdup-in-aid-package-to-haiti.html | WORLD NEWS BRIEFSUS Announces Holdup In Aid Package to Haiti | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/national-steel-settles-usx-suit.html | National Steel Settles USX Suit | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/abroad-at-home-why-not-the-best.html | Abroad at HomeWhy Not the Best | By Anthony Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/christian-and-jewish-groups-call-for-veto-of-welfare-bill.html | Christian and Jewish Groups Call for Veto of Welfare Bill | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-advertising-tdi-to-handle-irish-advertising.html | THE MEDIA BUSINESS ADVERTISINGTDI to Handle Irish Advertising | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/memento-dealer-held-in-sale-of-fake-medals.html | Memento Dealer Held In Sale of Fake Medals | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/greater-poverty-tolls-is-seen-in-wefare-bill.html | Greater Poverty Tolls Is Seen in Wefare Bill | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/critic-s-notebook-they-re-adults-and-sound-it.html | CRITICS NOTEBOOKTheyre Adults And Sound It | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/weakness-shows-in-producer-prices-and-the-job-market.html | Weakness Shows in Producer Prices and the Job Market | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/veterans-day-parade-tries-for-a-comeback.html | Veterans Day Parade Tries for a Comeback | By Douglas Martin | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-in-review-026565.html | Art in Review | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/jazz-review-similar-in-instrument-not-style.html | JAZZ REVIEWSimilar In Instrument Not Style | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/major-state-union-accedes-to-a-pared-down-contract.html | Major State Union Accedes To a ParedDown Contract | By Jon Nordheimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-reports-sony-back-to-profitability-but-hurt-by-hedge-on-yen.html | COMPANY REPORTSSony Back to Profitability But Hurt by Hedge on Yen | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/international-business-mexico-absent-from-the-white-house-crisis-list.html | INTERNATIONAL BUSINESSMexico Absent From the White House Crisis List | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/senate-joins-house-in-voting-to-raise-medicare-premiums.html | Senate Joins House in Voting to Raise Medicare Premiums | By Robert Pear | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/on-my-mind-the-powell-point.html | On My MindThe Powell Point | By A M Rosenthal | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-stewart-stevenson-reaches-new-pact-with-air-force.html | COMPANY NEWSSTEWART STEVENSON REACHES NEW PACT WITH AIR FORCE | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/style/chronicle-026549.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-football-brown-adds-chin-strap-and-padding-to-his-protective-gear.html | PRO FOOTBALLBrown Adds Chin Strap and Padding to His Protective Gear | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/presidents-got-11-tainted-reports-senator-says.html | Presidents Got 11 Tainted Reports Senator Says | By Tim Weiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/apples-and-elegance-litchfield-s-allure.html | Apples and Elegance Litchfields Allure | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/there-s-a-new-sheriff-in-town.html | Theres a New Sheriff in Town | By Leslie Wayne | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-in-review-026557.html | Art in Review | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-review-2-copley-shows-split-in-work-city-and-approach.html | ART REVIEW2 Copley Shows Split in Work City and Approach | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/market-place-a-united-offer-for-usair-may-be-close-a-deal-may-be-far-away.html | Market PlaceA United offer for USAir may be close a deal may be far away | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/americans-too-tall-or-short-for-russian-space-program.html | Americans Too Tall or Short For Russian Space Program | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-ibm-will-eliminate-1200-more-jobs-to-cut-costs.html | COMPANY NEWSIBM WILL ELIMINATE 1200 MORE JOBS TO CUT COSTS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/bullets-planning-to-change-name.html | Bullets Planning To Change Name | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-official-s-conviction-voided.html | NEW JERSEY DAILY BRIEFINGOfficials Conviction Voided | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-air-noise-is-subject-of-hearing.html | NEW JERSEY DAILY BRIEFINGAir Noise Is Subject of Hearing | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/assassination-israel-arafat-arafat-visits-israel-give-condolences-leah-rabin.html | ASSASSINATION IN ISRAEL ARAFATArafat Visits Israel to Give Condolences to Leah Rabin | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/energy-secretary-used-fund-to-monitor-reporters.html | Energy Secretary Used Fund to Monitor Reporters | By Neil A Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/restaurants-026506.html | Restaurants | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/tennis-seles-to-miss-special-night-at-garden.html | TENNISSeles to Miss Special Night At Garden | By Robin Finn | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-review-at-the-whitney-a-celebration-of-beat-culture-sandals-and-all.html | ART REVIEWAt the Whitney A Celebration Of Beat Culture Sandals and All | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-review-folding-worlds-of-trees-and-concepts.html | ART REVIEWFolding Worlds of Trees and Concepts | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/custody-ruling-is-voided.html | Custody Ruling Is Voided | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/abc-suspends-20-20-producer-over-pay-for-access-to-subject.html | ABC Suspends 2020 Producer Over Pay for Access to Subject | By Lawrie Mifflin | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/islamic-rebels-in-egypt-end-lull-in-attacks.html | Islamic Rebels in Egypt End Lull in Attacks | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/movies/critic-s-choice-film-star-crossed-in-ukraine.html | Critics ChoiceFilmStarCrossed in Ukraine | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/college-football-report-025860.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/photography-review-why-ansel-adams-stays-so-popular.html | PHOTOGRAPHY REVIEWWhy Ansel Adams Stays So Popular | By Charles Hagen | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-basketball-triple-double-for-pippen.html | PRO BASKETBALLTripleDouble For Pippen | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/despite-a-republican-edge-democrat-wins-in-an-upset.html | Despite a Republican Edge Democrat Wins in an Upset | By John T McQuiston | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-10 | https://www.nytimes.com/1995/11/10/theater/theater-review-portrait-of-a-man-losing-his-beliefs.html | THEATER REVIEWPortrait Of a Man Losing His Beliefs | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/assassination-in-israel-the-politics-now-the-finger-pointing-begins.html | ASSASSINATION IN ISRAEL THE POLITICSNow the FingerPointing Begins | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/baseball-mets-interested-in-trading-for-knoblauch.html | BASEBALLMets Interested in Trading for Knoblauch | By Claire Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/hockey-risky-styles-pay-off-for-new-ranger-combo.html | HOCKEYRisky Styles Pay Off For New Ranger Combo | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/tv-weekend-a-lonesome-dove-sequel-by-mcmurtry-himself.html | TV WEEKENDA Lonesome Dove Sequel by McMurtry Himself | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/ashkhabad-journal-noble-steed-gallops-back-from-the-soviet-abyss.html | Ashkhabad JournalNoble Steed Gallops Back From the Soviet Abyss | By Alessandra Stanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/torture-killing-of-youth-stuns-small-town.html | Torture Killing of Youth Stuns Small Town | By James Brooke | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/in-america-the-wrong-crowd.html | In AmericaThe Wrong Crowd | By Bob Herbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/small-colleges-big-game-amherst-williams-week-where-linemen-muse-between-hard.html | SMALL COLLEGES BIG GAME  The AmherstWilliams WeekWhere Linemen Muse In Between Hard Hits | By Larry Dorman | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/safety-board-urges-government-to-monitor-pilots-job-records.html | Safety Board Urges Government To Monitor Pilots Job Records | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/movies/film-review-ace-ventura-a-tribal-dance-and-a-hunt-for-a-sacred-bat.html | FILM REVIEWAce Ventura a Tribal Dance And a Hunt for a Sacred Bat | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/sentence-in-sons-deaths.html | Sentence in Sons Deaths | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/ernest-gellner-a-philosopher-on-nationalism-dies-at-69.html | Ernest Gellner a Philosopher On Nationalism Dies at 69 | By Eric Pace | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/music-review-comparing-the-piano-works-of-schubert-and-schoenberg.html | MUSIC REVIEWComparing the Piano Works of Schubert and Schoenberg | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/fda-is-eliminating-special-restrictions-on-biotechnology-drugs.html | FDA Is Eliminating Special Restrictions on Biotechnology Drugs | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/charles-a-mcmanus-jr-political-consultant-68.html | Charles A McManus Jr Political Consultant 68 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-advertising-mcdonald-s-hires-davis-ball-executive.html | THE MEDIA BUSINESS ADVERTISINGMcDonalds Hires Davis Ball Executive | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/world/assassination-israel-new-york-phone-line-new-york-city-raises-funds-for-rabin-s.html | ASSASSINATION IN ISRAEL IN NEW YORKPhone Line in New York City Raises Funds for Rabins Assassin | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/us/after-kevorkian-aided-suicide-clash-over-how-ill-woman-was.html | After KevorkianAided Suicide Clash Over How Ill Woman Was | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-10 | https://www.nytimes.com/1995/11/10/business/price-data-help-to-push-stocks-higher.html | Price Data Help to Push Stocks Higher | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/hockey-the-rangers-get-a-victory-and-a-bit-of-revenge.html | HOCKEYThe Rangers Get a Victory and a Bit of Revenge | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/mississippi-representative-switches-to-the-gop.html | Mississippi Representative Switches to the GOP | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/music-review-a-cinderella-that-fills-a-larger-space.html | MUSIC REVIEWA Cinderella That Fills a Larger Space | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-football-haselrig-s-problems-concern-the-jets.html | PRO FOOTBALLHaselrigs Problems Concern the Jets | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/flash-stairwell-fire-in-harlem-hurts-at-least-20.html | Flash Stairwell Fire in Harlem Hurts at Least 20 | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/four-footed-clients-futile-cases-rutgers-law-professor-fights-expand-animal.html | FourFooted Clients and Futile CasesA Rutgers Law Professor Fights to Expand the Animal Kingdoms Rights | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/house-and-senate-leaders-compromise-to-soften-welfare-bill.html | House and Senate Leaders Compromise to Soften Welfare Bill | By Robert Pear | TX 4-165-955 | 1995-12-18 |

| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/new-york-city-marathon-this-year-s-fashion-statement-wear-layers.html | NEW YORK CITY MARATHONThis Years Fashion Statement Wear Layers | By Jere Longman | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/baseball-hunsicker-leaves-mets-for-houston-job.html | BASEBALLHunsicker Leaves Mets for Houston Job | By Claire Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/style/chronicle-028665.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/new-york-city-marathonpumped-to-run-with-running-pump.html | NEW YORK CITY MARATHONPumped to Run With Running Pump | By David Wallis | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/after-us-veto-dutch-candidate-for-nato-leader-withdraws.html | After US Veto Dutch Candidate for NATO Leader Withdraws | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/religion-journal-pushing-peace-to-honor-a-slain-leader.html | Religion JournalPushing Peace to Honor a Slain Leader | By Gustav Niebuhr | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/college-football-for-seniors-it-s-the-football-game-that-will-last-forever.html | COLLEGE FOOTBALLFor Seniors Its the Football Game That Will Last Forever | By Larry Dorman | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/company-news-american-greetings-stock-shows-a-retreat-of-12.html | COMPANY NEWSAMERICAN GREETINGS STOCK SHOWS A RETREAT OF 12 | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/the-media-business-striking-newspaper-workers-out-in-cold-in-a-union-town.html | THE MEDIA BUSINESSStriking Newspaper Workers Out in Cold in a Union Town | By William Glaberson | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-check-off-box-bill-gains.html | NEW JERSEY DAILY BRIEFINGCheckOff Box Bill Gains | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/whitman-has-surgery-to-remove-a-cyst.html | Whitman Has Surgery to Remove a Cyst | By Robert Hanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-dedication-for-mental-hospital.html | NEW JERSEY DAILY BRIEFINGDedication for Mental Hospital | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/tyrone-turner-magazine-executive-40.html | Tyrone Turner Magazine Executive 40 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/raids-yield-100000-in-newark.html | Raids Yield 100000 In Newark | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/sports-of-the-times-a-change-in-attitude-and-altitude.html | Sports of The TimesA Change In Attitude And Altitude | By William C Rhoden | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/pataki-vetoes-bill-as-a-threat-to-new-york-police-merger.html | Pataki Vetoes Bill as a Threat To New York Police Merger | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/company-news-horizon-cms-healthcare-to-buy-pacific-rehabilitation.html | COMPANY NEWSHORIZONCMS HEALTHCARE TO BUY PACIFIC REHABILITATION | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/carolina-fraternity-punished-for-rush-letter.html | Carolina Fraternity Punished for Rush Letter | By Mike Allen | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/as-crisis-looms-essential-services-are-assessed.html | As Crisis Looms Essential Services Are Assessed | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/ex-aide-s-suit-gives-glimpse-into-empire-of-milken.html | ExAides Suit Gives Glimpse Into Empire Of Milken | By Peter Truell | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/a-test-for-welfare-fraud-is-expanded-to-families.html | A Test for Welfare Fraud Is Expanded to Families | By Esther B Fein | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/state-legislators-agree-to-restore-arrests-for-minor-offenses.html | State Legislators Agree to Restore Arrests for Minor Offenses | By Clifford Krauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/bias-against-straphangers-suburbanites-beg-to-differ.html | Bias Against Straphangers Suburbanites Beg to Differ | By Joseph Berger | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/helen-duprey-bullock-historian-is-dead-at-90.html | Helen Duprey Bullock Historian Is Dead at 90 | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/international-business-daiwa-s-fate-merger-partner-or-lesser-bank.html | INTERNATIONAL BUSINESSDaiwa Fate Merger Partner Or Lesser Bank | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/death-highlights-drug-s-lethal-allure-to-doctors.html | Death Highlights Drugs Lethal Allure to Doctors | By Randy Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/alaska-legislators-oil-vow-gets-different-play-at-home.html | Alaska Legislators Oil Vow Gets Different Play at Home | By Timothy Egan | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/energy-chief-expresses-chagrin-over-monitoring-reporters.html | Energy Chief Expresses Chagrin Over Monitoring Reporters | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-no-clues-in-fatal-robbery.html | NEW JERSEY DAILY BRIEFINGNo Clues in Fatal Robbery | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-what-s-cooking-67000-beans.html | NEW JERSEY DAILY BRIEFINGWhats Cooking 67000 Beans | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/the-media-business-stephen-king-on-the-installment-plan.html | THE MEDIA BUSINESSStephen King on the Installment Plan | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/in-performance-dance-028517.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/nigeria-executes-critic-of-regime-nations-protest.html | NIGERIA EXECUTES CRITIC OF REGIME NATIONS PROTEST | By Howard W French | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/s-p-strongly-warns-us-on-the-danger-of-a-default.html | S P Strongly Warns US on the Danger of a Default | By David E Sanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/theater/in-performance-theater-028495.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-parents-seek-slayer-s-records.html | NEW JERSEY DAILY BRIEFINGParents Seek Slayers Records | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/in-performance-dance-028045.html | IN PERFORMANCE DANCE | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/bridge-028070.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/weather-could-delay-shuttle-launching.html | Weather Could Delay Shuttle Launching | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/terms-of-muslim-croat-alliance-are-set-at-dayton-talks.html | Terms of MuslimCroat Alliance Are Set at Dayton Talks | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/rights-groups-say-shell-oil-shares-blame.html | Rights Groups Say Shell Oil Shares Blame | By Paul Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/us-official-presses-bosnia-serbs-on-war-crimes.html | US Official Presses Bosnia Serbs on War Crimes | By Kit R Roane | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/perot-s-party-will-skip-primaries-after-all.html | Perots Party Will Skip Primaries After All | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/in-wake-of-inquiry-200-officers-face-transfers-in-philadelphia.html | In Wake of Inquiry 200 Officers Face Transfers in Philadelphia | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/busine ss/figure-in-fraud-leaves-prison.html | Figure in Fraud Leaves Prison | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/m usic-review-the-chicago-plays-with-opposites.html | MUSIC REVIEWThe Chicago Plays With Opposites | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/loo king-back-previous-government-shutdowns.html | LOOKING BACKPrevious Government Shutdowns | By Monica Borkowski | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/po p-review-armatrading-recaptures-a-70-s-tone.html | POP REVIEWArmatrading Recaptures a 70s Tone | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/busine ss/international-business-taking-stock-third-world-world-bank-unit-tries-jump-start.html | INTERNATIONAL BUSINESS Taking Stock in Third WorldA World Bank Unit Tries to JumpStart Capitalism | By Ken Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/riva ls-call-out-the-lobbying-troops-in-a-different-kind-of-drug-war.html | Rivals Call Out the Lobbying Troops in a Different Kind of Drug War | By Neil A Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregi on/yearbook-case-takes-new-turn.html | Yearbook Case Takes New Turn | By George Judson | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/style/c hronicle-028673.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/busine ss/company-news-national-semiconductor-sells-dyna-craft-subsidiary.html | COMPANY NEWSNATIONAL SEMICONDUCTOR SELLS DYNACRAFT SUBSIDIARY | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/po p-review-old-tunes-and-odd-as-ever.html | POP REVIEWOld Tunes and Odd as Ever | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/ pro-football-sherrard-the-go-to-who-s-not-gone-to.html | PRO FOOTBALLSherrard the GoTo Whos Not Gone To | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/opinio n/observer-no-butler-to-do-it.html | ObserverNo Butler To Do It | By Russell Baker | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/m usic-review-a-week-of-lukas-foss-at-avery-fisher-hall.html | MUSIC REVIEWA Week of Lukas Foss At Avery Fisher Hall | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/busine ss/company-news-petroleum-concern-to-add-65-of-indspec-chemical.html | COMPANY NEWSPETROLEUM CONCERN TO ADD 65 OF INDSPEC CHEMICAL | Dow Jones | TX 4-165-955 | 1995-12-18 |

Page 20088 of 33266

| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/the-media-business-cbs-tv-station-drops-commercial-critical-of-smoking.html | THE MEDIA BUSINESSCBSTV Station Drops Commercial Critical of Smoking | By Bill Carter | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/aspen-journal-arrival-of-the-wealthy-and-resentment-as-well.html | Aspen JournalArrival of the Wealthy And Resentment as Well | By Karen de Witt | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/police-say-rabin-killer-led-sect-that-laid-plans-to-attack-arabs.html | Police Say Rabin Killer Led Sect That Laid Plans to Attack Arabs | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/mta-outlines-refund.html | MTA Outlines Refund | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-basketball-nets-start-horribly-and-then-get-worse.html | PRO BASKETBALLNets Start Horribly And Then Get Worse | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/theater/in-performance-theater-028088.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/pupils-collect-tons-of-money-a-penny-at-a-time-for-charity.html | Pupils Collect Tons of Money a Penny at a Time for Charity | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/kosso-eloul-75-sculptor-of-flame.html | Kosso Eloul 75 Sculptor of Flame | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/dont-fight-the-fare-increase.html | Dont Fight the Fare Increase | By Mitchell L Moss | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/2000-are-evacuated-from-a-complex-in-yonkers.html | 2000 Are Evacuated From a Complex in Yonkers | By Randy Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/journal-the-music-man.html | JournalThe Music Man | By Frank Rich | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/international-business-japan-plans-improved-supervision-of-its-banks-overseas.html | INTERNATIONAL BUSINESSJapan Plans Improved Supervision of Its Banks Overseas | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/state-to-let-owners-clear-park-lands.html | State to Let Owners Clear Park Lands | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-8-withheld-from-budgets.html | NEW JERSEY DAILY BRIEFING8 Withheld From Budgets | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/protest-sets-off-rioting-in-zimbabwe-s-capital.html | Protest Sets Off Rioting in Zimbabwes Capital | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/debt-ceiling-impasse-dampens-bond-prices.html | Debt Ceiling Impasse Dampens Bond Prices | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/in-performance-pop-028509.html | IN PERFORMANCE POP | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/world-news-briefs-it-s-mr-chretien-ma-am-the-real-one-this-time.html | World News BriefsIts Mr Chretien Maam The Real One This Time | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/china-warns-us-again-on-taiwan.html | China Warns US Again On Taiwan | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/cuba-libre-and-benetton-too.html | Cuba Libre and Benetton Too | By Andrew Meier | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/dance-review-telling-then-showing.html | DANCE REVIEWTelling Then Showing | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-football-in-1998-the-nashville-oilers.html | PRO FOOTBALLIn 1998 the Nashville Oilers | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/vacco-concedes-that-wife-obtained-list-for-campaign.html | Vacco Concedes That Wife Obtained List for Campaign | By Clifford J Levy | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/yomitan-journal-a-pacifist-landlord-makes-war-on-okinawa-bases.html | Yomitan JournalA Pacifist Landlord Makes War on Okinawa Bases | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-ruling-spins-off-a-murder-trial.html | NEW JERSEY DAILY BRIEFINGRuling Spins Off a Murder Trial | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/house-approves-stopgap-budget-and-higher-debt.html | HOUSE APPROVES STOPGAP BUDGET AND HIGHER DEBT | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/commonwealth-opposes-major-on-french-a-tests.html | Commonwealth Opposes Major on French ATests | By Philip Shenon | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/at-the-un-anger-over-executions.html | At the UN Anger Over Executions | By Christopher S Wren | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/business/dow-sets-another-record-but-overall-market-is-off.html | Dow Sets Another Record But Overall Market Is Off | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/jerry-franklin-daniels-ink-spots-member-79.html | Jerry Franklin Daniels Ink Spots Member 79 | AP | TX 4-165-955 | 1995-12-18 |

| 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/fares-divergent-tracks.html | Fares Divergent Tracks | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/lost-in-the-village.html | Lost In the Village | By Douglas Danoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/us/big-risk-for-gop.html | Big Risk for GOP | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-basketball-harper-beats-the-buzzer-and-knicks-overcome.html | PRO BASKETBALLHarper Beats the Buzzer and Knicks Overcome | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-11 | https://www.nytimes.com/1995/11/11/world/moscow-and-us-are-singing-same-tune-yeltsin-is-better.html | Moscow and US Are Singing Same Tune Yeltsin Is Better | By Steven Erlanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/windstorms-ahead-of-front-cause-damage.html | Windstorms Ahead of Front Cause Damage | By Randy Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-nation-car-wars-yup-them-s-the-brakes.html | THE NATIONCar Wars Yup Thems the Brakes | By James Bennet | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/gop-regains-nassau-control.html | GOP Regains Nassau Control | By John Rather | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/panel-to-gauge-issues-and-essence-of-america.html | Panel to Gauge Issues And Essence of America | By Lynne Ames | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Linda Barrett Osborne | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/a-woman-s-work.html | A Womans Work | By Eric Foner | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/a-modernist-for-the-masses.html | A Modernist for the Masses | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/dining-out-in-new-hands-undiluted-sophistication.html | DINING OUTIn New Hands Undiluted Sophistication | By Joanne Starkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/long-island-journal.html | LONG ISLAND JOURNAL | By Barbarra Delatiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/for-horse-drawn-carts-hurdles-in-baltimore.html | For HorseDrawn Carts Hurdles in Baltimore | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/mississippi-congressman-switches-parties.html | Mississippi Congressman Switches Parties | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/about-menstepping-back.html | ABOUT MENStepping Back | By Edward Hoagland | TX 4-165-955 | 1995-12-18 |

| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/on-language-famously.html | ON LANGUAGEFamously | By William Safire | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/grading-the-public-schools.html | Grading the Public Schools | By Nicholas Lemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-a-bugs-eye-seeing-the-world-from-a-sixlegged-standpoint.html | In a Bugs Eye Seeing the World From a SixLegged Standpoint | By Bess Liebenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/archives/cuttingstucking-in-the-garden-under-a-blanket-of-mulch.html | CUTTINGSTucking In the Garden Under a Blanket of Mulch | By Cass Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/critics-say-republican-budget-will-create-shortage-nursing-homebeds-for-elderly.html | Critics Say Republican Budget Will Create Shortage of Nursing HomeBeds for Elderly | By Robin Toner | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-brooklyn-waterfront-explorers-watery-wilds-dive-for-urban.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONTExplorers of Watery Wilds Dive for Urban History | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/college-football-cornell-tied-for-lead-after-beating-columbia.html | COLLEGE FOOTBALLCornell Tied for Lead After Beating Columbia | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/baseball-arizona-gets-set-to-hire-showalter.html | BASEBALLArizona Gets Set To Hire Showalter | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-walesa-hangs-on.html | NOVEMBER 511Walesa Hangs On | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/the-women-behind-a-fashion-dynasty.html | The Women Behind a Fashion Dynasty | By Jane Julianelli | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/endpaper-duets-iii-the-poetry-of-frank-sinatra-and-friends.html | ENDPAPER Duets IIIThe Poetry of Frank Sinatra and Friends | By Bruce Handy | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/new-york-city-marathon-schoolteacher-knows-3-40-will-make-grade.html | NEW YORK CITY MARATHONSchoolteacher Knows 340 Will Make Grade | By Marc Bloom | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-hotel-musical-beds.html | TRAVEL ADVISORY HOTELMusical Beds | By Joseph Siano | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/elias-schwarzbart-88-radical-lawyer-is-dead.html | Elias Schwarzbart 88 Radical Lawyer Is Dead | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/young-poles-view-walesa-as-passe.html | Young Poles View Walesa As Passe | By Jane Perlez | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/automobiles/economy-champs-get-the-cold-shoulder.html | Economy Champs Get the Cold Shoulder | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-her-name-is-barbra.html | BOOKS IN BRIEF NONFICTIONHer Name is Barbra | By Anita Gates | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/practical-traveler-scrambling-for-airplane-seats.html | PRACTICAL TRAVELERScrambling for Airplane Seats | By Betsy Wade | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/popping-up-the-pyramids.html | Popping Up the Pyramids | By Peggy Kaye | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/to-think-that-it-happened-on-klickitat-street.html | To Think That It Happened on Klickitat Street | By Perri Klass | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/disclosure-puts-florida-governor-under-fire-for-election-ethics.html | Disclosure Puts Florida Governor Under Fire for Election Ethics | New York Times Regional Newspapers | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/art-science-gives-fresh-faces-to-old-vermeers.html | ARTScience Gives Fresh Faces to Old Vermeers | By Kay Larson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-it-trouble-ahead-7-funds-take-few-chances-in-the-long-run.html | INVESTING ITTrouble Ahead 7 Funds Take Few Chances in the Long Run | By Timothy Middleton | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/noverber-5-11-ignoring-the-outcry-nigeria-executes-a-protest-figure.html | NOVERBER 511Ignoring the Outcry Nigeria Executes a Protest Figure | By Howard W French | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Vivian Dent | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/method-madness-are-we-aliens.html | METHOD  MADNESSAre We Aliens | By Nicholas Wade | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/baby-boom-baedekers.html | BabyBoom Baedekers | By Laurel Graeber | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-football-nfl-notebook-way-down-from-a-showdown.html | PRO FOOTBALL NFL NOTEBOOKWay Down From a Showdown | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/a-more-perfect-union.html | A More Perfect Union | By Richard E Nicholls | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/classicl-musicwhat-happens-when-cherubino-comes-of-age.html | CLASSICL MUSICWhat Happens When Cherubino Comes of Age | By Cori Ellison | TX 4-165-955 | 1995-12-18 |

Page 20093 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-football-giants-vow-to-retaliate-if-raiders-use-dreaded-chop-block.html | PRO FOOTBALLGiants Vow to Retaliate If Raiders Use Dreaded Chop Block | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-stalkers-stalker.html | The Stalkers Stalker | By Dean Koontz | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/li-vines-030627.html | LI Vines | By Howard G Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/new-york-new-york.html | New York New York | By Paul Goldberger | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/music-yonkers-honoring-kern-50-years-after-his-death.html | MUSICYonkers Honoring Kern 50 Years After His Death | By Robert Sherman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-england.html | FALL FEASTINGENGLAND | By Susan Allen Toth | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/dancing-up-the-career-ladder-the-art-of-diane-coburn-bruning.html | Dancing Up the Career Ladder The Art of Diane Coburn Bruning | By Roberta Hershenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/abortion-foes-flex-their-political-muscle.html | Abortion Foes Flex Their Political Muscle | By Steven A Holmes | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/zaleskis-defeat-is-one-of-few-election-upsets.html | Zaleskis Defeat Is One Of Few Election Upsets | By Donna Greene | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/budget-battle-has-come-down-to-a-game-of-chicken.html | Budget Battle Has Come Down to a Game of Chicken | By Robin Toner | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/expert-panel-on-catholic-church-law-backs-women-as-deacons.html | Expert Panel on Catholic Church Law Backs Women as Deacons | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/girl-who-killed-2-gets-14-year-term.html | Girl Who Killed 2 Gets 14Year Term | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/alabama-bound.html | Alabama Bound | By Kermit Frazier | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/high-time-in-the-high-tatras.html | HIGH TIME in the HIGH TATRAS | By Michael Mewshaw | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books-in-brief-fiction-029190.html | BOOKS IN BRIEF FICTION | By Charles Hagen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/commercial-property-douglas-durst-savvy-developer-who-marches-his-own-beat.html | Commercial Property By Douglas DurstA Savvy Developer Who Marches to His Own Beat | By Claudia H Deutsch | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/cuts-in-aid-are-a-worry-for-legal-services.html | Cuts in Aid Are a Worry for Legal Services | By Elsa Brenner | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/gay-advertising-campaign-on-tv-draws-wrath-of-conservatives.html | Gay Advertising Campaign on TV Draws Wrath of Conservatives | By David W Dunlap | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/style/vows-ayun-halliday-and-greg-kotis.html | VOWSAyun Halliday and Greg Kotis | By Lois Smith Brady | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-030058.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/archives/these-magazines-offer-more-than-just-girl-talk.html | These Magazines Offer More Than Just Girl Talk | By Margot Mifflin | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/diversifying-but-selling-only-top-of-the-line.html | Diversifying but Selling Only Top of the Line | By Jane Julianelli | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-itbrokers-in-waikiki-clients-at-the-cleaners.html | INVESTING ITBrokers in Waikiki Clients at the Cleaners | By Marcia Vickers | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-crown-heights-end-banquet-hall-harvest-manor-rite-aid.html | NEIGHBORHOOD REPORT CROWN HEIGHTSThe End of a Banquet Hall Harvest Manor as Rite Aid | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/mothering-heights.html | Mothering Heights | By Angeline Goreau | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/style/on-the-street-an-evergreen-in-charcoal-gray.html | ON THE STREETAn Evergreen in Charcoal Gray | By Bill Cunningham | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/historical-society-barn-under-scrutiny-again.html | Historical Society Barn Under Scrutiny Again | By Stephanie L Stein | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/perspectives-trying-to-lure-business-to-the-red-hook-waterfront.html | PERSPECTIVESTrying to Lure Business to the Red Hook Waterfront | By Alan S Oser | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-fiction-030112.html | BOOKS IN BRIEF FICTION | By Lynn Karpen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-small-and-cozy-spot-in-irvington.html | A Small and Cozy Spot in Irvington | By M H Reed | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/mighty-joe-mishbooker.html | Mighty Joe Mishbooker | By Sean Kelly | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/pop-musicexcuse-me-didnt-i-see-your-music-video-at-my-local-cineplex.html | POP MUSICExcuse Me Didnt I See Your Music Video at My Local Cineplex | By Dimitri Ehrlich | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/fertility-clinic-is-blamed-in-theft-of-eggs-from-sedated-women.html | Fertility Clinic Is Blamed in Theft Of Eggs From Sedated Women | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/un-is-cutting-back-on-its-peacekeeping-ambitions.html | UN Is Cutting Back on Its Peacekeeping Ambitions | By Christopher S Wren | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-paris.html | FALL FEASTINGPARIS | By Patricia Wells | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/for-newark-mayor-the-only-relief-is-comic.html | For Newark Mayor the Only Relief Is Comic | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-la-carte-li-wines-gain-nassau-beachhead.html | A LA CARTELI Wines Gain Nassau Beachhead | By Richard Jay Scholem | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/sports-of-the-times-say-goodbye-to-bullets-as-nickname.html | Sports of The TimesSay Goodbye To Bullets As Nickname | By George Vecsey | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/art-view-some-70-s-ephemera.html | ART VIEWSome 70s Ephemera | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-030201.html | TAKING THE CHILDRENHigh Danger Thats What Friends Are For | By Anita Gates | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/style/evening-hours-a-blue-gala-for-a-green-space.html | EVENING HOURSA Blue Gala For a Green Space | By Bill Cunningham | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/reaching-the-finish-line-daunts-volunteers-as-much-as-runners.html | Reaching the Finish Line Daunts Volunteers as Much as Runners | By Carey Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-italy.html | FALL FEASTINGITALY | By Maureen B Fant | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-football-a-city-fights-to-save-the-browns.html | PRO FOOTBALLA City Fights To Save The Browns | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/style/this-week-for-movers-and-shapers.html | THIS WEEK For Movers And Shapers | By Anne Raver | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/successful-centers-some-silly-things.html | Successful Centers Some Silly Things | By Susan Pearsall | TX 4-165-955 | 1995-12-18 |

| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/2000-are-evacuated-from-a-yonkers-complex.html | 2000 Are Evacuated From a Yonkers Complex | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/museum-that-honors-war-dead-reopens.html | Museum That Honors War Dead Reopens | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/quick-bite.html | QUICK BITE | By David Corcoran | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/television-view-watching-for-a-judgment-of-real-evil.html | TELEVISION VIEWWatching for a Judgment of Real Evil | By Alex Ross | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/new-noteworthy-paperbacks-029297.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-it-after-assassination-israel-is-a-fragile-market.html | INVESTING ITAfter Assassination Israel Is a Fragile Market | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-it-a-new-voice-for-the-small-investor.html | INVESTING ITA New Voice for the Small Investor | By Reed Abelson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-brief-new-signs-urge-drivers-to-slow-for-the-elderly.html | IN BRIEFNew Signs Urge Drivers To Slow for the Elderly | By David W Chen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/political-stakes-are-high-in-mexican-state-election.html | Political Stakes Are High In Mexican State Election | By Anthony Depalma | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Abby Frucht | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/read-all-about-it.html | Read All About It | By Michael Janeway | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/theater-review-looking-for-love-in-all-the-wrong-pages.html | THEATER REVIEWLooking for Love in All the Wrong Pages | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/theater/sunday-view-two-legends-two-under-the-skin-portraits.html | SUNDAY VIEWTwo Legends Two UndertheSkin Portraits | By Margo Jefferson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/liberties-the-letterman-curse.html | LibertiesThe Letterman Curse | By Maureen Dowd | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-different-look-tokens-of-imagination.html | A DIFFERENT LOOKTokens of Imagination | By Michael Molyneux | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/connecticut-guide-031011.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |

Page 20097 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/mutual-fundscaution-is-urged-on-mexico.html | MUTUAL FUNDSCaution Is Urged on Mexico | By Timothy Middleton | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/born-to-swing.html | Born to Swing | By Donald Clarke | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/beauty-knows-no-age-in-a-budapest-bath.html | Beauty Knows No Age in A Budapest Bath | By Edith Pearlman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/sports-of-the-times-is-greed-destroying-nfl-fans-devotion.html | Sports of The TimesIs Greed Destroying NFL Fans Devotion | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-mouse-that-read.html | The Mouse That Read | By Susan Bolotin | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/us-drops-case-of-spying-by-computer.html | US Drops Case of Spying By Computer | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/art-reviewfamiliar-signatures-on-a-gathering-of-prints.html | ART REVIEWFamiliar Signatures On a Gathering of Prints | By William Zimmer | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/style-a-model-family.html | STYLEA MODEL FAMILY | By Bob Morris | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-brief-higher-property-taxes-county-by-county.html | IN BRIEFHigher Property Taxes County by County | The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/habitats-160-west-66th-street-a-student-apartment-with-views-of-the-hudson.html | Habitats 160 West 66th StreetA Student Apartment With Views of the Hudson | By Tracie Rozhon | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/germany-lifting-ban-on-hemp-growing-but-not-on-marijuana.html | Germany Lifting Ban on Hemp Growing but Not on Marijuana | By Stephen Kinzer | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/the-aftergloom-of-colin-powell.html | The Aftergloom Of Colin Powell | By Peggy Noonan | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-how-to-foil-an-intruder.html | NOVEMBER 511How to Foil an Intruder | By Marc D Charney | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/golf-course-and-houses-rising-in-purchase.html | Golf Course and Houses Rising in Purchase | By Penny Singer | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-jamaica-on-york-campus-ire-over-cuny-land-deal.html | NEIGHBORHOOD REPORT JAMAICAOn York Campus Ire Over CUNY Land Deal | By Somini Sengupta | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/nypd-blue.html | NYPD Blue | By Molly Haskell | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/television-view-watching-manufactured-evil-and-judging-justice-itself.html | TELEVISION VIEWWatching Manufactured Evil And Judging Justice Itself | By Caryn James | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-assassins-usually-miss-the-larger-target.html | THE WORLDAssassins Usually Miss the Larger Target | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/on/to-see-ourselves-as-writers-see-us.html | To See Ourselves As Writers See Us | By Bruce Weber | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-south-africa-votes-still-thrilled-with-democracy.html | THE WORLDSouth Africa Votes Still Thrilled With Democracy | By Suzanne Daley | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/if-youre-thinking-of-living-in-centerport-liby-the-sea-from.html | If Youre Thinking of Living In Centerport LIBy the Sea From Cottages to Estates | By Vivien Kellerman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/deadly-logic-in-nigeria.html | Deadly Logic in Nigeria | By Howard W French | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-on-air-force-one-cabin-fever.html | NOVEMBER 511On Air Force One Cabin Fever | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-nation-be-all-you-can-be-fightin-words.html | THE NATIONBe All You Can Be Fightin Words | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/art-when-and-where-sculpture-can-be-seen-in-sharper-relief.html | ARTWhen and Where Sculpture Can be Seen in Sharper Relief | By Vivien Raynor | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/care-for-a-meal-with-your-sugar.html | Care for a Meal With Your Sugar | By Eric Asimov | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/boxing-boxer-s-darkness-damaged-mcclellan-has-poignant-bouts-with-everyday-life.html | BOXING A Boxers DarknessDamaged McClellan Has Poignant Bouts With Everyday Life | By Ira Berkow | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/list-narrows-to-3-finalists-to-replace-marin-alsop.html | List Narrows To 3 Finalists To Replace Marin Alsop | By Barbara Kaplan Lane | TX 4-165-955 | 1995-12-18 |

| 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/film-ex-bad-boy-as-sensitive-director.html | FILMExBad Boy as Sensitive Director | By Bernard Weinraub | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/scandal-shows-deep-roots-in-korean-politics.html | Scandal Shows Deep Roots in Korean Politics | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/your-home-renting-and-law-on-young.html | YOUR HOMERenting And Law On Young | By Jay Romano | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-top-that-o-j.html | NOVEMBER 511Top That O J | By Hubert B Herring | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/earning-it-here-s-how-they-break-in-a-new-boxx-at-sotheby-s.html | EARNING ITHeres How They Break In a New Boxx at Sothebys | By Judith H Dobrzynski | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/those-offering-aid-see-hungers-new-face.html | Those Offering Aid See Hungers New Face | By Herbert Hadad | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/backtalk-a-place-where-time-flies-but-the-runners-do-not.html | BACKTALKA Place Where Time Flies but the Runners Do Not | By Marc Bloom | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-as-the-us-bickers-the-world-catches-a-chill.html | THE WORLDAs the US Bickers the World Catches a Chill | By David E Sanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-road-to-wonderland.html | The Road to Wonderland | By Peter Ackroyd | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/home-clinicwhen-hot-air-is-put-to-good-use-with-the-clothes-dryer.html | HOME CLINICWhen Hot Air Is Put to Good Use With the Clothes Dryer | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-germany.html | FALL FEASTINGGERMANY | By Frank J Prial | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-lower-manhattan-foes-say-big-hotel-just-won-t-fit-in.html | NEIGHBORHOOD REPORT LOWER MANHATTANFoes Say Big Hotel Just Wont Fit In | By Monte Williams | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/despite-trail-of-bodies-suspect-crosses-country-eluding-police.html | Despite Trail of Bodies Suspect Crosses Country Eluding Police | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-man-who-would-be-goethe.html | The Man Who Would Be Goethe | By Steve Dowden | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/bantam-of-the-opera.html | Bantam of the Opera | By Frank Rich | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/hockey-keenan-makes-his-return-an-unsentimental-journey.html | HOCKEYKeenan Makes His Return An Unsentimental Journey | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-030040.html | BOOKS IN BRIEF NONFICTION | By Bruno Maddox | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/city-life-time-is-up-for-hoboken-s-outpost-in-the-war-against-bugs.html | CITY LIFETime Is Up for Hobokens Outpost in the War Against Bugs | By Andy Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/hollywood-finds-a-presidential-role-model.html | Hollywood Finds a Presidential Role Model | By Michael Wines | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/film-viewthe-hot-day-terry-southern-cool-and-fatalistic-strode-in.html | FILM VIEWThe Hot Day Terry Southern Cool and Fatalistic Strode In | By Jeff Macgregor | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/pheasants-pay-the-bill-for-all-that-good-food.html | Pheasants Pay the Bill for All That Good Food | By Jon Nordheimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/farm-issues-are-taking-center-stage.html | Farm Issues Are Taking Center Stage | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-030210.html | TAKING THE CHILDRENHigh Danger Thats What Friends Are For | By Patricia S McCormick | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/foreign-affairs-yitzhak-bibi-and-bill.html | Foreign AffairsYitzhak Bibi and Bill | By Thomas L Friedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/chaos-in-the-garden.html | Chaos in the Garden | By Paul Rabinow | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/garden-curious-creatures-plants-to-avoid.html | GARDENCurious Creatures Plants To Avoid | By Joan Lee Faust | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/the-homeless-huddle-at-city-s-margins.html | The Homeless Huddle at Citys Margins | By Carey Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/the-view-from-the-wooster-schoolwhere-its-handson-brooms-and-books.html | The View From The Wooster SchoolWhere Its HandsOn Brooms and Books | By Kim Fitzsimons | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-a-survey-too-far.html | NOVEMBER 511A Survey Too Far | By Neil A Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/all-things-reconsidered.html | All Things Reconsidered | By Patricia McCormick | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/officers-training-moves-streets-new-methods-add-realism-relevance-police-academy.html | Officers Training Moves to the StreetsNew Methods Add Realism and Relevance to the Police Academy | By Clifford Krauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/guatemala-hopes-vote-ends-war.html | Guatemala Hopes Vote Ends War | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/eyes-on-the-prize.html | Eyes on the Prize | By Jan Slepian | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-castle-hillcabbies-look-forward-to-transit-fare.html | NEIGHBORHOOD REPORT CASTLE HILLCabbies Look Forward to Transit Fare Rise | By Mark Francis Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-030031.html | BOOKS IN BRIEF NONFICTION | By Allen Boyer | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/t-magazine/chicago-con-salsa.html | CHICAGO CON SALSA | By Ana Castillo | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/town-works-on-defining-camps-and-schools.html | Town Works On Defining Camps and Schools | By Vivien Kellerman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/dance-one-teacher-who-continues-to-learn.html | DANCEOne Teacher Who Continues to Learn | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-029661.html | TAKING THE CHILDRENHigh Danger Thats What Friends Are For | By Peter M Nichols | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-brief-applying-to-njit-all-you-need-is-a-modem.html | IN BRIEFApplying to NJITAll You Need Is a Modem | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/hospital-bid-with-doctors-seems-likely.html | Hospital Bid With Doctors Seems Likely | By Vivian S Toy | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/coyotes-on-the-rise-a-voice-count-shows.html | Coyotes on the Rise A Voice Count Shows | By Anne C Fullam | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/home-clinicwhen-hot-air-is-put-to-good-use-with-the-clothes-dryer.html | HOME CLINICWhen Hot Air Is Put to Good Use With the Clothes Dryer | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Barbara Quick | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/meeting-the-90s-in-uconn-dorms.html | Meeting the 90s In UConn Dorms | By Jacqueline Weaver | TX 4-165-955 | 1995-12-18 |

| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/voices-viewpointbank-mergers-skip-along-right-past-the-customers.html | VOICES VIEWPOINTBank Mergers Skip Along Right Past the Customers | By Ralph Nader | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/one-professors-humorous-take-on-life.html | One Professors Humorous Take on Life | By Jackie Fitzpatrick | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/on-the-mapcoming-to-the-rescue-of-an-oasis-in-newark.html | ON THE MAPComing to the Rescue of an Oasis in Newark | By Steve Strunsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/new-york-city-marathon-this-time-silva-promises-he-ll-toe-the-line.html | NEW YORK CITY MARATHONThis Time Silva Promises Hell Toe the Line | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/hockey-rangers-continue-their-rise-to-the-top.html | HOCKEYRangers Continue Their Rise To the Top | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/as-leader-prepares-to-leave-a-church-struggles-to-keep-itsindependence.html | As Leader Prepares to Leave a Church Struggles to Keep ItsIndependence | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/arlo-with-antlers.html | Arlo With Antlers | By Alice Miller Bregman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/arts-artifacts-boxes-for-this-and-that-even-a-poem-or-two.html | ARTSARTIFACTSBoxes for This and That Even a Poem or Two | By Rita Reif | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/yangon-a-city-of-light-and-shadow.html | YANGON A CITY OF LIGHT AND SHADOW | By Philip Shenon | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/connecticut-qa-michael-martinadvice-for-parents-on-school-mysteries.html | Connecticut QA Michael MartinAdvice for Parents on School Mysteries | By Richard Weizel | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/bangkoks-art-deco-surprises.html | Bangkoks Art Deco Surprises | By Carl Rosenstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-it-finding-a-bargain-in-a-booming-market.html | INVESTING ITFinding a Bargain in a Booming Market | By Reed Abelson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/campaign-reform-school-now-moving-up-on-the-outside.html | Campaign Reform SchoolNow Moving Up on the Outside | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/gay-politicians-and-issues-win-major-victories.html | Gay Politicians And Issues Win Major Victories | By David W Dunlap | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/music-britten-s-st-nicholas-opens-holiday-season.html | MUSICBrittens St Nicholas Opens Holiday Season | By Robert Sherman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-brief-sussex-polls-opened-despite-threat-of-sickout.html | IN BRIEFSussex Polls Opened Despite Threat of Sickout | By Andy Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/look-who-wants-to-be-the-shareholders-friend.html | Look Who Wants to Be the Shareholders Friend | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/the-battle-of-belle-harbor.html | The Battle of Belle Harbor | By Sarah Kershaw | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/shutdown-by-us-fast-approaches-in-budget-battle.html | SHUTDOWN BY US FAST APPROACHES IN BUDGET BATTLE | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/garden-plants-to-keep-from-the-curious.html | GARDENPlants to Keep From the Curious | By Joan Lee Faust | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/hockey-canucks-bure-out-for-season.html | HOCKEYCanucks Bure Out for Season | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/food-sturdy-flavors-are-a-must-for-autumn-tables.html | FOODSturdy Flavors Are a Must for Autumn Tables | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/college-football-no-points-no-victory-but-something-to-celebrate.html | COLLEGE FOOTBALLNo Points No Victory But Something to Celebrate | By Larry Dorman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/where-teenagers-can-find-refuge.html | Where TeenAgers Can Find Refuge | By Susan Pearsall | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/berkeley-makes-peace-with-its-veterans.html | Berkeley Makes Peace With Its Veterans | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/it-was-something-he-ate.html | It Was Something He Ate | By Emily Arnold McCully | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-basketball-harper-may-be-old-but-he-definitely-isn-t-in-the-way.html | PRO BASKETBALLHarper May Be Old but He Definitely Isnt in the Way | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/for-japanese-american-veterans-a-war-at-home.html | For JapaneseAmerican Veterans a War at Home | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/theater-at-the-long-wharf-shakespeare-no-4.html | THEATERAt the Long Wharf Shakespeare No 4 | By Alvin Klein | TX 4-165-955 | 1995-12-18 |

| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-foreigners-can-speak-freely.html | NOVEMBER 511Foreigners Can Speak Freely | By Kenneth B Noble | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Jon Elsen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/on-hockey-ranger-fans-revel-in-isles-cruise-to-nowhere.html | ON HOCKEYRanger Fans Revel in Isles Cruise to Nowhere | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/westchester-guide-030856.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/soapboxthe-jersey-jokers.html | SOAPBOXThe Jersey Jokers | By Robert Farhi | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/word-for-word-championship-scrabble-linguistically-glaived-victor-pejorated.html | Word for WordChampionship ScrabbleLinguistically Glaived the Victor Pejorated Matters for His Foe | By Sarah Lyall | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/gardening-plants-to-keep-away-from-curious-creatures.html | GARDENINGPlants to Keep Away From Curious Creatures | By Joan Lee Faust | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/yevtushenko-s-revolution.html | Yevtushenkos Revolution | By Alessandra Stanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-madison-square-baruch-plans-hung-up-as-sro-holdouts-hang-on.html | NEIGHBORHOOD REPORT MADISON SQUAREBaruch Plans Hung Up as SRO Holdouts Hang On | By Monte Williams | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/film-ready-for-your-close-up-mr-president.html | FILMReady for Your CloseUp Mr President | By Andrew Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-correspondent-s-report-rome-s-ambitious-plans-for-the-year-2000.html | TRAVEL ADVISORY CORRESPONDENTS REPORTRomes Ambitious Plans For the Year 2000 | By Celestine Bohlen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/great-outdoors-while-help-government-shrinks-neighbors-are-reclaiming-city-parks.html | THE GREAT OUTDOORSWhile Help From Government Shrinks Neighbors Are Reclaiming City Parks | By Andy Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/turkish-lawyers-are-at-center-of-a-battle-over-muslim-head-coveringsfor-women.html | Turkish Lawyers Are at Center of a Battle Over Muslim Head Coveringsfor Women | By Celestine Bohlen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/firefighters-suspended.html | Firefighters Suspended | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/long-island-q-adele-faber-elaine-mazlish-2-writers-guide-parents-communicating.html | LONG ISLAND QA ADELE FABER AND ELAINE MAZLISH2 Writers Guide Parents in Communicating With Children | By Marjorie Kaufman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/baseball-high-turnover-general-managers.html | BASEBALLHighTurnover General Managers | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/outdoorscatchandrelease-plan-comes-to-russian-salmon.html | OUTDOORSCatchandRelease Plan Comes to Russian Salmon | By Pete Bodo | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-abortion-bill-is-slowed-down.html | NOVEMBER 511Abortion Bill Is Slowed Down | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/geometry-is-destiny.html | Geometry Is Destiny | By Suzanne Stephens | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-when-the-price-of-peace-is-injustice.html | THE WORLDWhen the Price of Peace Is Injustice | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/automobiles/behind-the-wheel1996-honda-civicoverachiever-of-the-junior-class.html | BEHIND THE WHEEL1996 Honda CivicOverachiever of the Junior Class | By Peggy Spencer Castine | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/earning-it-setting-her-sights-on-a-pinkless-palette.html | EARNING ITSetting Her Sights on a Pinkless Palette | By James Sterngold | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/tegucigalpa-why-not-by-patricia-volk.html | TEGUCIGALPA WHY NOTBy PATRICIA VOLK | Patricia Volks most recent book is All It Takes VintageContemporaries | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/new-yorkers-cothe-craft-of-the-annoying-phone-call.html | NEW YORKERS  COThe Craft of the Annoying Phone Call | By Janet Allon | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-elmhurst-dancing-mah-jongg-church-frowns-evicts-senior.html | NEIGHBORHOOD REPORT ELMHURSTDancing MahJongg Church Frowns and Evicts Senior Center | By Jane H Lii | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/in-the-region-long-islanda-waterfront-rarity-the-new-detached.html | In the Region Long IslandA Waterfront Rarity The New Detached House | By Diana Shaman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/frugal-travelerliving-briefly-like-a-roman.html | FRUGAL TRAVELERLiving Briefly Like A Roman | By Susan Spano | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/utah-by-ski-and-snowboard.html | UTAH BY SKI AND SNOWBOARD | By William Finnegan | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-great-pretenders.html | The Great Pretenders | By Janet Burroway | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/casino-issues-spotlight-rift-in-the-gop.html | Casino Issues Spotlight Rift In the GOP | By Jonathan Rabinovitz | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/voices-from-the-desk-ofsometimes-the-system-works.html | VOICES FROM THE DESK OFSometimes the System Works | By Daveed Mandell | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/diary-034100.html | DIARY | By Joshua Mills | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/in-the-region-westchester-for-90-s-developers-find-moderation-the-condo-key.html | In the Region WestchesterFor 90s Developers Find Moderation the Condo Key | By Mary McAleer Vizard | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/philharmonic-to-pay-tribute-to-keene-founder-today.html | Philharmonic to Pay Tribute To Keene Founder Today | By Barbara Kaplan Lane | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-madison-squarescratching-a-niche-kebabs-curries.html | NEIGHBORHOOD REPORT MADISON SQUAREScratching a Niche Kebabs Curries and Its All Kosher | By Sandeep Junnarkar | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-bird-ladies-of-boston.html | The Bird Ladies of Boston | By Karen Leggett | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/artjuried-shows-add-new-ingredients-to-old.html | ARTJuried Shows Add New Ingredients to Old | By Helen A Harrison | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/max-gets-a-guru.html | Max Gets a Guru | By David Small | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/visible-man.html | Visible Man | By Christopher Hitchens | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/theater-simon-s-chapter-two-by-fleetwood-company.html | THEATERSimons Chapter Two By Fleetwood Company | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/nyc-26-mile-drive-is-a-marathon-only-slower.html | NYC26Mile Drive Is a Marathon Only Slower | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/q-and-a-029670.html | Q and A | By Terence Neilan | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/filmbrainy-siren-now-a-mom.html | FILMBrainy Siren Now A Mom | By James Ryan | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/nasa-cancels-shuttle-liftoff-citing-weather.html | NASA Cancels Shuttle Liftoff Citing Weather | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/atlantic-city-bring-on-the-clam-pie.html | ATLANTIC CITYBring On the Clam Pie | By Bill Kent | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/the-things-they-leave-behind.html | THE THINGS THEY LEAVE BEHIND | By Charles Harbutt | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/it-s-a-new-generation-of-business-travelers.html | Its a New Generation of Business Travelers | By Anna D Wilde | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/disabled-marathoner-who-never-quits-shows-others-the-way.html | Disabled Marathoner Who Never Quits Shows Others the Way | By Kate Stone Lombardi | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/on-campus-a-less-confusing-if-not-easier-route-to-college.html | ON CAMPUSA Less Confusing if Not Easier Route to College | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/campaign-reform-school-mudslinging-misses-for-a-change.html | Campaign Reform SchoolMudslinging Misses For a Change | By Mike Allen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/euro-slash-deficit-cutting-s-international.html | EuroSlashDeficitCuttings International | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/theater-reviews-seeking-racial-harmony-in-the-musical-kind.html | THEATER REVIEWSSeeking Racial Harmony in the Musical Kind | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/where-whooping-cranes-winter.html | Where Whooping Cranes Winter | By James McCommons | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/architecturedeep-in-the-heart-of-dallas-art-deco-deluxe.html | ARCHITECTUREDeep in the Heart of Dallas Art Deco Deluxe | By Marina Isola | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-west-village-mystery-ends-but-its-traces-still-remain.html | NEIGHBORHOOD REPORT WEST VILLAGEMystery Ends But Its Traces Still Remain | By Andrew Jacobs | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/you-re-a-big-boy-now.html | Youre a Big Boy Now | By Robin Tzannes | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-brooklyn-waterfront-fulton-ferry-pier-open-smiling-so-are.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONTFulton Ferry Pier Open and Smiling So Are Visitors | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/t-magazine/history-and-mystery-on-nevis.html | HISTORY AND MYSTERY ON NEVIS | By Josephine Humphreys | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-030236.html | TAKING THE CHILDRENHigh Danger Thats What Friends Are For | By Anita Gates | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/home-clinicwhen-hot-air-is-put-to-good-use-with-the-clothes-dryer.html | HOME CLINICWhen Hot Air Is Put to Good Use With the Clothes Dryer | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-030228.html | TAKING THE CHILDRENHigh Danger Thats What Friends Are For | By Suzanne Oconnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/politics-why-a-swing-district-swung-to-the-democrats.html | POLITICSWhy a Swing District Swung to the Democrats | By John Sullivan | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-montville-a-mohegan-casino-grows.html | In Montville a Mohegan Casino Grows | By Sam Libby | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/westchester-qa-willie-evanstreating-young-black-drug-abusers.html | Westchester QA Willie EvansTreating Young Black Drug Abusers | By Donna Greene | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/slouching-toward-the-apocalypse.html | Slouching Toward the Apocalypse | By Gertrude Himmelfarb | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/art-review-a-painter-s-evolution-visual-and-political.html | ART REVIEWA Painters Evolution Visual and Political | By Vivien Raynor | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/vineyards-use-manure-from-stables.html | Vineyards Use Manure From Stables | By Rebecca Burkhead | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-brooklyn-waterfront-find-pieces-brooklyn-s-own-atlantis.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONT  And Find Pieces of Brooklyns Own Atlantis in the Slime | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/riders-told-to-load-up-on-tokens-before-rush.html | Riders Told To Load Up On Tokens Before Rush | By Adam Nossiter | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/funds-watch-future-view-reorganized-industry-change-in-sales.html | FUNDS WATCHFuture View Reorganized Industry Change in Sales | By Carole Gould | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/dining-out-thanksgiving-with-no-dishes-to-do.html | DINING OUTThanksgiving With No Dishes to Do | By Patricia Brooks | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/streetscapes-3-east-84th-street-an-art-deco-precursor-of-the-daily-news-building.html | Streetscapes 3 East 84th StreetAn Art Deco Precursor of the Daily News Building | By Christopher Gray | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/what-to-do-with-all-that-open-land.html | What to Do With All That Open Land | By Robert A Hamilton | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/theatertackling-the-issue-of-race-in-a-meditation-on-east-and-west.html | THEATERTackling the Issue of Race In a Meditation on East and West | By William Harris | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/warnings-urged-on-some-drugs-for-heart-and-blood-pressure.html | Warnings Urged on Some Drugs For Heart and Blood Pressure | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-met-legend-guides-teachers.html | A Met Legend Guides Teachers | By Roberta Hershenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/fyi-031615.html | FYI | By Jesse McKinley | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/dr-kevorkian-resumes-use-of-machine.html | Dr Kevorkian Resumes Use Of Machine | By Jack Lessenberry | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/market-watch-are-stocks-cheap-sure-just-as-in-1972.html | MARKET WATCHAre Stocks Cheap Sure Just As in 1972 | By Floyd NorrislpStocks Today Are Selling At Historically Low Valuation Levels If That Strikes You As Absurd YouRe Not Alone Measured By Most Traditional Valuation Measures the Market Ranges From A Bit More Expensive Than Average To the Most Overvalued Ever But Among the Super Bulls of 1995 There Is An Argument That Stocks Are About As Cheap As They Ever Get the Point Is Cogently Argued By David Alger ON A RATIO OF PRICES TO EARNINGS THE RATIO OF PRICES TO DIVIDENDS the President of Fred Alger Management FREDS HIS BROTHER and the Manager of the Alger Aggressive Growth Funds Which Have Been Among This YearS Best Performers | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/tee-wee-tator-and-flytrap-klinkenburg.html | Tee Wee Tator and Flytrap Klinkenburg | By Alice McDermott | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/orourkes-96-budget-plan-calls-for-no-rise-in-property-tax.html | ORourkes 96 Budget Plan Calls for No Rise in Property Tax | By Donna Greene | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/militia-groups-find-new-target-local-government.html | Militia Groups Find New Target Local Government | By Dirk Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/shimizu-s-daughter.html | Shimizus Daughter | By Francine Prose | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-japan.html | FALL FEASTINGJAPAN | By Elizabeth Andoh | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-fiction-029181.html | BOOKS IN BRIEF FICTION | By Suzanne Berne | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/winners-say-voters-concerns-with-daily-lives-elected-them.html | Winners Say Voters Concerns With Daily Lives Elected Them | By Peggy McCarthy | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-nation-take-this-bribe-please-for-values-to-be-received.html | THE NATIONTake This Bribe Please For Values to Be Received | By Timothy Egan | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-person-mrs-whitman-s-first-lady.html | IN PERSONMrs Whitmans First Lady | By Barbara Stewart | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/restaurantspiquant-surprises.html | RESTAURANTSPiquant Surprises | By Fran Schumer | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/a-laotian-city-of-buddhist-grace.html | A Laotian City of Buddhist Grace | By Carol Lutfy | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/islands-lapped-by-tides-of-change.html | Islands Lapped by Tides of Change | By David W Dunlap | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/t-magazine/dublin-ghosts-and-voices.html | DUBLIN GHOSTS AND VOICES | By Thomas Flanagan | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/shana-alexander-takes-on-the-toughest-subject-her-family.html | Shana Alexander Takes On the Toughest Subject Her Family | By Mary Alice Kellogg | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-lower-manhattan-wendy-s-debate-tasty-but-tasteful.html | NEIGHBORHOOD REPORT LOWER MANHATTANWendys Debate Tasty but Tasteful | By Andrew Jacobs | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-the-kitchen-three-sturdy-flavors-for-autumn-tables.html | IN THE KITCHENThree Sturdy Flavors For Autumn Tables | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/rest-in-pieces.html | Rest in Pieces | By John Banville | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/zeal-of-rabin-s-assassin-linked-to-rabbis-of-the-religious-right.html | Zeal of Rabins Assassin Linked To Rabbis of the Religious Right | By John Kifner | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/gentlemen-spies.html | Gentlemen Spies | By Martin Walker | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/t-magazine/fall-feastingoregon.html | FALL FEASTINGOREGON | By Susan G Hauser | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/unlucky-jack.html | Unlucky Jack | By James McManus | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/talking-turkey.html | Talking Turkey | By Molly ONeill | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/history-and-tragedy-lead-to-a-first-novel.html | History and Tragedy Lead to a First Novel | By Ramin P Jaleshgari | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/port-tobacco-journal-maryland-betting-parlor-enrages-a-neighborhood.html | PORT TOBACCO JOURNALMaryland Betting Parlor Enrages a Neighborhood | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/classical-view-talking-some-good-hard-truths-about-music.html | CLASSICAL VIEWTalking Some Good Hard Truths About Music | By Alex Ross | TX 4-165-955 | |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/on-politics-momentum-for-democrats-well-something-like-that.html | ON POLITICSMomentum for Democrats Well Something Like That | By Iver Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/minding-your-businesslive-long-and-prosper-too.html | MINDING YOUR BUSINESSLive Long And Prosper Too | By Laura Pedersen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/making-the-soil-better.html | Making the Soil Better | By Rebecca Burkhead | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-japan-s-state-symbols-now-you-see-them.html | THE WORLDJapans State Symbols Now You See Them | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/grandmother-held-in-deaths-of-3-boys.html | Grandmother Held in Deaths of 3 Boys | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-and-so-does-shevardnadze.html | NOVEMBER 511  And So Does Shevardnadze | By Marc D Charney | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/let-it-snow.html | Let It Snow | By Roni Schotter | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/a-stone-age-horse-still-roams-a-tibetan-plateau.html | A StoneAge Horse Still Roams a Tibetan Plateau | By Marlise Simons | TX 4-165-955 | 1995-12-18 |

| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/jean-louis-curtis-french-author-78.html | JeanLouis Curtis French Author 78 | AP | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/making-it-work-king-of-the-pakistani-cabbies.html | MAKING IT WORKKing of the Pakistani Cabbies | By Andrew Jacobs | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/coal-black-and-tree-tall.html | Coal Black and Tree Tall | By Veronica Chambers | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-upper-east-side-central-harlem-microbrewing-macrosmelly.html | NEIGHBORHOOD REPORT UPPER EAST SIDECENTRAL HARLEMMicrobrewing Macrosmelly | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/the-view-from-purchasefor-arts-council-gala-the-doral-arrowwood.html | The View From PurchaseFor Arts Council Gala the Doral Arrowwood Returns to 1965 | By Lynne Ames | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-stuyvesant-town-flying-predators-squirrel-away-their-meals.html | NEIGHBORHOOD REPORT STUYVESANT TOWNFlying Predators Squirrel Away Their Meals | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/atlanta-vending-contract-angers-olympic-s-sponsors.html | Atlanta Vending Contract Angers Olympics Sponsors | By Ronald Smothers | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/whats-doing-inchiangmai.html | WHATS DOING INChiangmai | By Martha Stevenson Olson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/young-and-old-work-on-building-bridges.html | Young and Old Work On Building Bridges | By Roger Ziegler | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/broadcast-newsman.html | Broadcast Newsman | By Bill Carter | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-upper-east-sidecentral-harlem-updatepark-was.html | NEIGHBORHOOD REPORT UPPER EAST SIDECENTRAL HARLEM UPDATEPark Was Public And Public It Stays | By Janet Allon | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/baroque-splendor-in-an-old-port.html | BAROQUE SPLENDOR IN AN OLD PORT | By John Russell | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/two-attacks-intensify-war-in-sri-lanka.html | Two Attacks Intensify War In Sri Lanka | By John F Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/us/the-british-return-to-philadelphia-s-ft-mifflin.html | The British Return to Philadelphias Ft Mifflin | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/musica-woman-yes-but-above-all-a-professional.html | MUSICA Woman Yes but Above All a Professional | By Leslie Kandell | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/syosset-building-plans-lead-to-calls-for-a-halt.html | Syosset Building Plans Lead to Calls for a Halt | By Linda Saslow | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/is-it-art-or-just-dead-meat.html | IS IT ART OR JUST DEAD MEAT | By Sarah Lyall | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/college-football-ailing-star-helps-yale-deal-tigers-first-loss.html | COLLEGE FOOTBALLAiling Star Helps Yale Deal Tigers First Loss | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-030023.html | BOOKS IN BRIEF NONFICTION | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/bookend-savage-puritans-ripped-her-bodice.html | BOOKENDSavage Puritans Ripped Her Bodice | By Julie Lasky | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/immovable-object.html | Immovable Object | By Leonard S Marcus | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/1200-candy-canes-it-s-christmas-at-drumthwacket.html | 1200 Candy Canes Its Christmas at Drumthwacket | By Barbara Stewart | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/jersey-psst-the-rumor-backfired-pass-it-on.html | JERSEYPsst The Rumor Backfired Pass It On | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/singapores-getaway.html | Singapores Getaway | By Jennifer Farley | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/reducing-river-s-sites-to-a-manageable-scale.html | Reducing Rivers Sites To a Manageable Scale | By Sharon W Linsker | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/college-football-hofstra-is-one-rout-closer-to-playoff-spot.html | COLLEGE FOOTBALLHofstra Is One Rout Closer to Playoff Spot | By Jack Cavanaugh | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/business/spending-itwhen-the-insurance-check-isnt-in-the-mail.html | SPENDING ITWhen the Insurance Check Isnt in the Mail | By Liz Comte Reisman | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-brooklyn-waterfront-lawsuit-seeks-block-garbage-incinerator.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONTLawsuit Seeks to Block a Garbage Incinerator in the Navy Yard | By Dennis Hevesi | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/top-cat.html | Top Cat | By Marigny Dupuy | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/in-the-region-new-jerseyland-and-building-costs-make-new-rentals.html | In the Region New JerseyLand and Building Costs Make New Rentals Rare | By Rachelle Garbarine | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/your-days-are-numbered.html | Your Days Are Numbered | By Amy Edith Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/hockey-holik-is-back-and-all-is-well.html | HOCKEYHolik Is Back And All Is Well | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/tennis-ouch-it-s-time-for-wta-s-tourney.html | TENNISOuch Its Time For WTAs Tourney | By Robin Finn | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/archives/blurred-vision-by-design.html | Blurred Vision By Design | By Phil Patton | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/artsharing-fantasies-clothed-in-geometry.html | ARTSharing Fantasies Clothed in Geometry | By William Zimmer | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-basketball-nets-persevere-and-beat-the-eight-eligible-kings.html | PRO BASKETBALLNets Persevere and Beat The Eight Eligible Kings | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/world/israeli-soldier-reported-held-in-rabin-killing.html | Israeli Soldier Reported Held in Rabin Killing | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/pop-music-doc-watson-down-home-virtuoso.html | POP MUSICDoc Watson DownHome Virtuoso | By Dana Andrew Jennings | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/on-parade-to-the-beat-of-history.html | On Parade To the Beat Of History | By Robert D McFadden | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/dobbs-ferry-bets-on-a-fundraiser.html | Dobbs Ferry Bets on a FundRaiser | By Christopher Kincade Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-dog-track-to-help-revive-bridgeport.html | A Dog Track to Help Revive Bridgeport | By Richard Weizel | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/no-headline-030716.html | No Headline | By Diane Ketcham | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/city-life-in-trenton-a-ditch-that-was-a-canal-fights-for-a-comeback.html | CITY LIFEIn Trenton a Ditch That Was a Canal Fights for a Comeback | By David W Chen | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/coping-the-little-old-agitator-of-union-square.html | COPINGThe Little Old Agitator Of Union Square | By Robert Lipsyte | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/a-manifesto-of-sorts-for-a-black-feminist-movement.html | A Manifesto of Sorts for a Black Feminist Movement | By Kristl Brent Zook | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-a-full-scale-mall-at-indianapolis-airport.html | TRAVEL ADVISORYA FullScale Mall At Indianapolis Airport | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/books/essay-they-won-t-grow-up.html | ESSAYThey Wont Grow Up | By Ann Hulbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-what-would-de-gaulle-say.html | NOVEMBER 511What Would de Gaulle Say | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/peru-s-leader-suffers-setback-as-close-ally-loses-lima-election.html | Perus Leader Suffers Setback as Close Ally Loses Lima Election | By Calvin Sims | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/nato-search-a-public-and-not-so-diplomatic-falling-out.html | NATO Search A Public and NotSoDiplomatic FallingOut | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/pro-basketball-ewing-hits-the-big-shot-despite-his-sore-knees.html | PRO BASKETBALLEwing Hits the Big Shot Despite His Sore Knees | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/loob-sets-record.html | Loob Sets Record | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-eve-of-strict-smoking-ban.html | NEW JERSEY DAILY BRIEFINGEve of Strict Smoking Ban | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-classical-music-035637.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/essay-unveiling-israel-s-goal.html | EssayUnveiling Israels Goal | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-a-plan-to-lock-up-bridges.html | NEW JERSEY DAILY BRIEFINGA Plan to Lock Up Bridges | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/russia-s-old-elites-thwart-reform.html | Russias Old Elites Thwart Reform | By Steven Erlanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/melatonin-math.html | Melatonin Math | By M G Lord | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/friend-of-slain-man-lied-about-the-police.html | Friend of Slain Man Lied About the Police | By Dirk Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-a-city-s-50th-homicide.html | NEW JERSEY DAILY BRIEFINGA Citys 50th Homicide | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-for-wheelchair-racers-high-winds-arguments-start-day.html | NEW YORK CITY MARATHONFor Wheelchair Racers High Winds and Arguments to Start the Day | By Marc Bloom | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-new-internet-gatekeepers-beware-david-the-goliath-providers-are-coming.html | The New Internet GatekeepersBeware David the Goliath Providers Are Coming | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/china-rejects-choice-of-boy-as-tibet-lama.html | China Rejects Choice of Boy As Tibet Lama | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/after-loud-opening-a-studio-is-in-retreat.html | After Loud Opening a Studio Is in Retreat | By Bernard Weinraub | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/molinari-s-election-defeat-energizes-the-democrats.html | Molinaris Election Defeat Energizes the Democrats | By Jonathan P Hicks | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/chronicle-034991.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/cbs-executives-killed-story-60-minutes-broadcast-says.html | CBS Executives Killed Story 60 Minutes Broadcast Says | By Bill Carter | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/labor-s-new-leaders-visit-boeing-strike.html | Labors New Leaders Visit Boeing Strike | By Peter T Kilborn | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/richard-l-coe-81-washington-theater-critic.html | Richard L Coe 81 Washington Theater Critic | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/insecurity-rocks-mexico-s-cradle-to-coffin-system.html | Insecurity Rocks Mexicos CradletoCoffin System | By Anthony Depalma | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-same-time-next-year-silva-and-loroupe-triumph-again.html | NEW YORK CITY MARATHONSame Time Next Year Silva and Loroupe Triumph Again | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-media-business-advertising-addenda-mccann-erickson-shuffles-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMcCannErickson Shuffles Executives | By David Barboza | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-media-business-advertising-addenda-fallon-mcelligott-wins-and-loses.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFallon McElligott Wins and Loses | By David Barboza | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/in-america-welfare-stampede.html | In AmericaWelfare Stampede | By Bob Herbert | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/television-review-wattenberg-on-clinton-reprise-of-a-book.html | TELEVISION REVIEWWattenberg on Clinton Reprise of a Book | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-when-voting-is-the-easy-part.html | NEW JERSEY DAILY BRIEFINGWhen Voting Is the Easy Part | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/israeli-security-neglected-a-tip-of-a-rabin-plot.html | Israeli Security Neglected a Tip Of a Rabin Plot | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/sega-s-opening-move-in-multiplayer-games.html | Segas Opening Move in Multiplayer Games | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/on-pro-basketball-the-clock-is-ticking-for-jazz.html | ON PRO BASKETBALLThe Clock Is Ticking For Jazz | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/assassination-of-rabin-raises-alarm-over-role-of-kahane-s-violentfollowers-in-us.html | Assassination of Rabin Raises Alarm Over Role of Kahanes ViolentFollowers in US | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/baseball-tottlemyre-heads-back-to-the-yankees.html | BASEBALLtottlemyre Heads Back to the Yankees | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/sports-of-the-times-raiders-and-chiefs-carrying-afl-banner-again.html | Sports of The TimesRaiders and Chiefs Carrying AFL Banner Again | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/technolog-net-today-s-willie-suttons-mug-corporate-users-not-little-guy.html | Technolog ON THE NETTodays Willie Suttons mug corporate users not the little guy from Hackensack | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/apple-led-domestic-pc-sales-in-3d-quarter-2-surveys-find.html | Apple Led Domestic PC Sales In 3d Quarter 2 Surveys Find | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/nfl-prospect-with-a-knack-for-the-screen.html | NFL Prospect With a Knack for the Screen | By Steve Lohr | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/postcards-from-gop-group-were-meant-to-look-democratic.html | Postcards From GOP Group Were Meant to Look Democratic | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/suny-s-new-trustees-to-press-for-more-campus-independence.html | SUNYs New Trustees to Press for More Campus Independence | By Emily M Bernstein | TX 4-165-955 | 1995-12-18 |

| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/patents-borland-gets-patent-for-making-graphs-spreadsheets-some-experts-don-t.html | PatentsBorland gets a patent for making graphs from spreadsheets some experts dont get the picture | By Teresa Riordan | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/dublin-leader-urges-london-to-compromise-with-the-ira.html | Dublin Leader Urges London to Compromise With the IRA | By James F Clarity | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/hockey-the-devils-wake-up-and-derail-the-flyers.html | HOCKEYThe Devils Wake Up And Derail the Flyers | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/sports-of-the-times-most-of-these-runners-trained-far-too-hard-and-long-to-stop.html | Sports of the TimesMost of These Runners Trained Far Too Hard and Long to Stop | By George Vecsey | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/without-powell-in-race-what-s-a-centrist-to-do.html | Without Powell in Race Whats a Centrist to Do | By Ernest Tollerson | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-a-runner-catches-up-with-his-dream.html | NEW YORK CITY MARATHONA Runner Catches Up With His Dream | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-classical-music-035645.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/college-football-no-1-spot-and-heisman-emerging-as-clear-cut.html | COLLEGE FOOTBALLNo 1 Spot and Heisman Emerging as Clear Cut | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/us-plans-tactics-to-avoid-default-without-debt-bill.html | US PLANS TACTICS TO AVOID DEFAULT WITHOUT DEBT BILL | By David E Sanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-food-bank-needs-2000-turkeys.html | NEW JERSEY DAILY BRIEFINGFood Bank Needs 2000 Turkeys | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-pop-music-035670.html | IN PERFORMANCE POP MUSIC | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-media-business-advertising-addenda-flagstar-planning-to-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFlagstar Planning To Change Agencies | By David Barboza | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-notebookalong-the-roads-a-million-stories.html | NEW YORK CITY MARATHON NOTEBOOKAlong the Roads a Million Stories | By David Sparrow | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/in-utah-a-pitched-battle-over-public-lands.html | In Utah a Pitched Battle Over Public Lands | By Timothy Egan | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-13 | https://www.nytimes.com/1995/11/13/books/books-of-the-times-in-china-3-generations-much-trouble-and-rice.html | BOOKS OF THE TIMESIn China 3 Generations Much Trouble and Rice | By Richard Bernstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/cuomo-rebukes-pataki-over-new-token-price.html | Cuomo Rebukes Pataki Over New Token Price | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/as-welfare-compromise-emerges-clinton-aide-says-veto-is-certain.html | As Welfare Compromise Emerges Clinton Aide Says Veto Is Certain | By Robert Pear | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-classical-music-035653.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-at-airport-safe-but-late.html | NEW JERSEY DAILY BRIEFINGAt Airport Safe But Late | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/sri-lanka-s-leader-presses-drive-to-take-war-to-rebels.html | Sri Lankas Leader Presses Drive to Take War to Rebels | By John F Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/weapons-offenses-up-among-young-study-says.html | Weapons Offenses Up Among Young Study Says | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/pro-football-fired-up-49ers-leave-stunned-cowboys-gasping-for-air-texas-stadium.html | PRO FOOTBALLFiredUp 49ers Leave Stunned Cowboys Gasping for Air at Texas Stadium | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-media-business-advertising-addenda-accounts-035351.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/odd-allies-seek-changes-for-welfare.html | Odd Allies Seek Changes For Welfare | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/affiliated-managers.html | Affiliated Managers | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/serbs-in-croatia-resolve-key-issue-by-giving-up-land.html | SERBS IN CROATIA RESOLVE KEY ISSUE BY GIVING UP LAND | By Chris Hedges | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/windstorms-leave-1-dead-and-thousands-without-power.html | Windstorms Leave 1 Dead and Thousands Without Power | By John Sullivan | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/advertising-classified-ads-are-rapidly-finding-a-new-home-on-the-internet.html | AdvertisingClassified ads are rapidly finding a new home on the Internet | By David Barboza | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/joke-s-on-gop-at-bipartisan-gala.html | Jokes on GOP at Bipartisan Gala | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-13 | https://www.nytimes.com/1995/11/13/busine ss/as-comics-are-taxed-some-fail-to-laugh.html | As Comics Are Taxed Some Fail To Laugh | By Andrea Adelson | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregi on/chronicle-035432.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-pop-music-035661.html | IN PERFORMANCE POP MUSIC | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/busine ss/with-a-debut-a-test-of-on-line-publishing.html | With a Debut a Test of OnLine Publishing | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregi on/columbia-to-take-over-biosphere-2-as-earth-lab.html | Columbia To Take Over Biosphere 2 As Earth Lab | By Jonathan Rabinovitz | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/busine ss/taking-in-the-sites-custom-company-gifts-in-time-for-the-holidays.html | Taking In the SitesCustom Company Gifts In Time for the Holidays | By Stephen C Miller | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/ israeli-court-backs-non-orthodox-on-conversions.html | Israeli Court Backs NonOrthodox on Conversions | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/ new-york-city-marathon-medical-staff-is-calling-the-operation-a-success.html | NEW YORK CITY MARATHONMedical Staff Is Calling the Operation a Success | By Grace Lichtenstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/ pro-football-giants-huff-puff-but-can-t-blow-raiders-down.html | PRO FOOTBALLGiants Huff Puff but Cant Blow Raiders Down | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/art-review-museum-by-the-bay-has-undergone-a-sea-change.html | ART REVIEWMuseum by the Bay Has Undergone A Sea Change | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/ on-pro-football-giants-are-still-missing-hostetler.html | ON PRO FOOTBALLGiants Are Still Missing Hostetler | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregi on/a-prosecutor-considers-monitoring-newark-police.html | A Prosecutor Considers Monitoring Newark Police | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/prof essor-talked-of-understanding-but-now-reveals-ties-to-terrorists.html | Professor Talked of Understanding But Now Reveals Ties to Terrorists | By Gustav Niebuhr | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/theater /theater-review-restless-voices-of-a-writer-s-past.html | THEATER REVIEWRestless Voices of a Writers Past | By Ben Brantley | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-13 | https://www.nytimes.com/1995/11/13/theater/in-performance-theater-035467.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/arthur-loew-jr-film-producer-69.html | Arthur Loew Jr Film Producer 69 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/editorial-notebook-ancient-feuds-infuse-israel-s-new-battles.html | Editorial NotebookAncient Feuds Infuse Israels New Battles | By Steven R Weisman | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/metro-matters-candid-diplomat-sees-wake-up-call-for-new-york-jews.html | METRO MATTERSCandid Diplomat Sees WakeUp Call for New York Jews | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/apple-gives-messagepad-a-tuneup.html | Apple Gives Messagepad a Tuneup | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/charles-scribner-jr-who-headed-publishing-company-dies-at-74.html | Charles Scribner Jr Who Headed Publishing Company Dies at 74 | By Eric Pace | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/gingrich-backs-further-away-from-bid-in-presidential-race.html | Gingrich Backs Further Away From Bid in Presidential Race | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/movies/critic-s-notebook-ah-the-perils-of-overexposure.html | CRITICS NOTEBOOKAh the Perils of Overexposure | By Caryn James | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/media-magazines-changing-marketplace-publishers-turn-elsewhere-improve-their.html | Media MAGAZINESIn a changing marketplace publishers turn elsewhere to improve their bottom line | By Deirdre Carmody | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/abroad-at-home-truth-and-its-effects.html | Abroad at HomeTruth And Its Effects | By Anthony Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/business/a-publishers-slugfest-over-postal-rates.html | A Publishers Slugfest Over Postal Rates | By Edmund L Andrews | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/television-review-from-ashes-of-loving.html | TELEVISION REVIEWFrom Ashes of Loving | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-a-show-of-41000-teachers.html | NEW JERSEY DAILY BRIEFINGA Show of 41000 Teachers | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/subway-fares-and-tempers-rise-and-riders-brace-for-bedlam.html | Subway Fares and Tempers Rise And Riders Brace for Bedlam | By Robert D McFadden | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/dance-review-from-the-graham-repertory-a-study-in-contrasts.html | DANCE REVIEWFrom the Graham Repertory a Study in Contrasts | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/dodging-clouds-space-shuttle-begins-its-chase-of-russians.html | Dodging Clouds Space Shuttle Begins Its Chase of Russians | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/world/brazil-s-chief-acts-to-take-land-to-give-to-the-poor.html | Brazils Chief Acts to Take Land to Give To the Poor | By Diana Jean Schemo | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/television-review-ancient-history-for-today.html | TELEVISION REVIEWAncient History For Today | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/separate-but-unequal-subsidies-at-root-of-subway-fare-debate.html | Separate but Unequal Subsidies at Root of Subway Fare Debate | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/for-riders-a-bright-spot-amid-tumult.html | For Riders A Bright Spot Amid Tumult | By Pam Belluck | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/opera-review-ballo-in-maschera-at-home-in-sweden.html | OPERA REVIEWBallo in Maschera at Home in Sweden | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/after-years-saying-no-nuns-give-up-evergreen-new-jersey-convent-s-prized-spruce.html | After Years of Saying No Nuns Give Up EvergreenA New Jersey Convents Prized Spruce Is Becoming Rockefeller Centers Tree | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/bridge-035025.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-13 | https://www.nytimes.com/1995/11/13/us/latest-offer-is-spurned-in-budget-talks.html | Latest Offer Is Spurned in Budget Talks | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/q-a-037117.html | QA | By C Claiborne Ray | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-week-in-week-out-yale-bowl-is-home.html | FOOTBALLWeek In Week Out Yale Bowl Is Home | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/company-news-merry-go-round-announces-375-store-closings.html | COMPANY NEWSMERRYGOROUND ANNOUNCES 375 STORE CLOSINGS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/notebook-hardaway-proves-as-good-as-gold.html | NOTEBOOKHardaway Proves as Good as Gold | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/peripherals-mice-that-don-t-necessarily-look-like-mice.html | PERIPHERALSMice That Dont Necessarily Look Like Mice | By L R Shannon | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/baseball-yankees-are-no-1-on-payday-at-least.html | BASEBALLYankees Are No 1 On Payday at Least | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/movies/books-of-the-times-so-captain-bligh-wasnt-that-bad.html | BOOKS OF THE TIMESSo Captain Bligh Wasnt That Bad | By Michiko Kakutani | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/complaint-against-newcomer-school.html | Complaint Against Newcomer School | By Pam Belluck | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-budget-overview-president-vetoes-stopgap-budget-shutdown-looms.html | BATTLE OVER THE BUDGET THE OVERVIEWPRESIDENT VETOES STOPGAP BUDGET SHUTDOWN LOOMS | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/welfare-hysteria.html | Welfare Hysteria | By Charles Murray | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/mexico-s-ruling-party-trails-in-races-but-leads-in-a-big-one.html | Mexicos Ruling Party Trails in Races but Leads in a Big One | By Anthony Depalma | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/state-asks-why-some-students-don-t-spend-more-time-in-class.html | State Asks Why Some Students Dont Spend More Time in Class | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/tennis-pierce-s-year-ends-in-an-upset-to-huber.html | TENNISPierces Year Ends in an Upset to Huber | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/thuggish-cuckoos-use-muscle-to-run-egg-protection-racket.html | Thuggish Cuckoos Use Muscle To Run Egg Protection Racket | By Carol Kaesuk Yoon | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/sir-robert-stephens-british-actor-dies-at-64.html | Sir Robert Stephens British Actor Dies at 64 | By Benedict Nightingale | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-subway-fare-brings-headaches-but-no-chaos.html | New Subway Fare Brings Headaches but No Chaos | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/international-business-asia-guide-calls-local-partners-key-to-success.html | INTERNATIONAL BUSINESSAsia Guide Calls Local Partners Key to Success | By Edward A Gargan | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/our-towns-in-the-high-season-for-giving-competition-for-castoffs-begins.html | OUR TOWNSIn the High Season for Giving Competition for Castoffs Begins | By Evelyn Nieves | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/sports-of-the-times-better-than-a-stick-in-the-eye.html | Sports of The TimesBetter Than a Stick In the Eye | By Ira Berkow | TX 4-165-955 | 1995-12-18 |

| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/college-soccer-report-036641.html | College Soccer Report | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/utah-lawmaker-s-husband-vanishes.html | Utah Lawmakers Husband Vanishes | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/council-members-denounce-plan-on-legal-aid.html | Council Members Denounce Plan on Legal Aid | By David Firestone | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/education/at-the-head-of-the-class.html | At the Head of the Class | By Heather Millar | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-canwest-moves-to-acquire-wic.html | THE MEDIA BUSINESSCanWest Moves To Acquire WIC | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/style/by-design-creative-black-tie-preferred.html | By DesignCreative BlackTie Preferred | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/style/chronicle-037621.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-taking-over-teamsters-local.html | NEW JERSEY DAILY BRIEFINGTaking Over Teamsters Local | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/4-are-accused-in-oklahoma-of-bomb-plot.html | 4 Are Accused in Oklahoma of Bomb Plot | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/usa-networks-to-sponsor-charlie-rose-s-pbs-program.html | USA Networks to Sponsor Charlie Roses PBS Program | By Lawrie Mifflin | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/newfound-brain-protein-may-be-smoking-gun-in-huntington-s.html | Newfound Brain Protein May Be Smoking Gun in Huntingtons | By Sandra Blakeslee | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/company-news-union-carbide-to-acquire-polypropylene-business.html | COMPANY NEWSUNION CARBIDE TO ACQUIRE POLYPROPYLENE BUSINESS | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-advertising-addenda-franklin-spier-forming-new-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFranklin Spier Forming New Unit | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/moving-light-years-from-dewey-decimal.html | Moving LightYears From Dewey Decimal | By Carey Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-budget-president-budget-crisis-jeopardizes-clinton-s-diplomatic.html | BATTLE OVER THE BUDGET THE PRESIDENTBudget Crisis Jeopardizes Clintons Diplomatic Plans | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-surgery-sidelines-young-for-4-weeks.html | FOOTBALLSurgery Sidelines Young for 4 Weeks | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/police-official-for-newark-put-on-leave.html | Police Official For Newark Put on Leave | By Clifford J Levy | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/style/voting-with-their-famous-feet.html | Voting With Their Famous Feet | By Amy M Spindler | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-the-budget-the-effects-bracing-for-furloughs-and-locked-offices.html | BATTLE OVER THE BUDGET THE EFFECTSBracing for Furloughs and Locked Offices | By Don van Natta Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/marie-callender-restaurateur-88.html | Marie Callender Restaurateur 88 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/for-rock-fans-it-s-a-battle-getting-in.html | For Rock Fans Its a Battle Getting In | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/media-business-advertising-beatlemania-95-it-s-not-real-thing-but-incredible.html | THE MEDIA BUSINESS ADVERTISINGBeatlemania 95 Its not the real thing but an incredible simulation | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/baseball-showalter-has-deal-with-diamondbacks.html | BASEBALLShowalter Has Deal With Diamondbacks | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/movies/after-20-years-dan-hedaya-is-fading-out-of-anonymity.html | After 20 Years Dan Hedaya Is Fading Out of Anonymity | By Bernard Weinraub | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-reservoirs-at-healthy-levels.html | NEW JERSEY DAILY BRIEFINGReservoirs at Healthy Levels | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/in-performance-dance-036943.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-advertising-addenda-accounts-036714.html | THE MEDIA BUSINESS Advertising ADDENDAAccounts | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/christopher-sets-a-last-ditch-push-for-bosnia-peace.html | CHRISTOPHER SETS A LASTDITCH PUSH FOR BOSNIA PEACE | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/theory-of-plate-movement-marks-zones-that-breed-frequent-quakes.html | Theory of Plate Movement Marks Zones That Breed Frequent Quakes | By William J Broad | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/no-more-mr-nice-guy-for-gop-hopefuls.html | No More Mr Nice Guy for GOP Hopefuls | By Richard L Berke | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/ual-decides-it-won-t-make-bid-for-usair.html | UAL Decides It Wont Make Bid for USAir | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/jack-mann-81-was-beirut-hostage.html | Jack Mann 81 Was Beirut Hostage | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/women-wary-about-aiming-to-be-priests.html | Women Wary About Aiming To Be Priests | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/glasses-for-the-ears-easing-children-s-language-woes.html | Glasses for the Ears Easing Childrens Language Woes | By Sandra Blakeslee | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/syria-maintains-a-studied-silence-on-rabin-killing.html | Syria Maintains a Studied Silence on Rabin Killing | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/with-habitat-restored-ducks-in-the-millions-create-fall-spectacle.html | With Habitat Restored Ducks in the Millions Create Fall Spectacle | By William K Stevens | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-jets-notebook-a-win-win-situation-a-week-with-no-loss.html | FOOTBALL JETS NOTEBOOKA WinWin Situation A Week With No Loss | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-advertising-addenda-people-037540.html | THE MEDIA BUSINESS Advertising ADDENDAPeople | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/intuit-joins-america-online-to-create-banking-services.html | Intuit Joins America Online To Create Banking Services | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/no-hope-in-567-mia-cases-the-pentagon-says.html | No Hope in 567 MIA Cases the Pentagon Says | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/international-business-a-pacific-vision-in-search-of-reality.html | INTERNATIONAL BUSINESSA Pacific Vision in Search of Reality | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/before-debris-is-cleared-area-braces-for-another-storm.html | Before Debris Is Cleared Area Braces for Another Storm | By Jon Nordheimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/observer-bang-bang-chop-boom.html | ObserverBang Bang Chop Boom | By Russell Baker | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/suspected-serial-killer-is-arrested-in-kentucky.html | Suspected Serial Killer Is Arrested in Kentucky | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/hockey-keenan-and-old-baggage-meet-rangers-in-st-louis.html | HOCKEYKeenan and Old Baggage Meet Rangers in St Louis | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/movies/television-review-uncovering-the-clues-in-a-series-of-fires.html | TELEVISION REVIEWUncovering The Clues In a Series Of Fires | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/on-my-mind-two-enemies-of-the-press.html | On My MindTwo Enemies of the Press | By A M Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/chess-037150.html | Chess | By Robert Byrne | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/critic-s-notebook-enough-smoking-guns-to-go-around.html | CRITICS NOTEBOOKEnough Smoking Guns to Go Around | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-budget-markets-debt-bill-veto-brings-relief-federal-default-avoided.html | BATTLE OVER THE BUDGET THE MARKETSDebt Bill Veto Brings Relief As Federal Default Is Avoided | By Kenneth N Gilpin | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-phones-down-police-make-do.html | NEW JERSEY DAILY BRIEFINGPhones Down Police Make Do | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/astronauts-prepare-mir-s-orbiting-dock.html | Astronauts Prepare Mirs Orbiting Dock | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-municipalities-trade-expertise.html | NEW JERSEY DAILY BRIEFINGMunicipalities Trade Expertise | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-ramapoughs-seek-recognition.html | NEW JERSEY DAILY BRIEFINGRamapoughs Seek Recognition | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/inquiry-into-air-incident-near-hartford-continues.html | Inquiry Into Air Incident Near Hartford Continues | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/france-seems-cool-to-danish-minister-seeking-nato-post.html | France Seems Cool To Danish Minister Seeking NATO Post | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/one-young-patient-s-long-way-home.html | One Young Patients Long Way Home | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/company-news-interim-services-to-buy-computer-power-units.html | COMPANY NEWSINTERIM SERVICES TO BUY COMPUTER POWER UNITS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/a-czech-wields-hatchet-on-arts.html | A Czech Wields Hatchet On Arts | By Alan Riding | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/justices-to-rule-on-limiting-cable-tv-s-sexually-explicit-programs.html | Justices to Rule on Limiting Cable TVs Sexually Explicit Programs | By Linda Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/style/patterns-036951.html | Patterns | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-reeves-feels-the-pain-of-giants-3-7-season.html | FOOTBALLReeves Feels the Pain Of Giants 37 Season | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/wallace-board-is-moore-goal.html | Wallace Board Is Moore Goal | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/style/chronicle-037630.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/stockholm-journal-the-shame-of-a-swedish-shopper-a-morality-tale.html | Stockholm JournalThe Shame of a Swedish Shopper a Morality Tale | By Stephen Kinzer | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/japanese-aide-quits-after-citing-good-of-korean-occupation.html | Japanese Aide Quits After Citing Good of Korean Occupation | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/3-companies-agree-to-settle-implant-cases.html | 3 Companies Agree to Settle Implant Cases | By Gina Kolata | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-advertising-addenda-j-walter-thompson-reorganizes-board.html | THE MEDIA BUSINESS ADVERTISING ADDENDAJ Walter Thompson Reorganizes Board | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/first-interstate-gets-new-bid-10.7-billion-by-wells-fargo.html | First Interstate Gets New Bid 107 Billion By Wells Fargo | By Saul Hansell | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/cuts-that-grow-and-grow.html | Cuts That Grow and Grow | By Steven D Gold | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/on-pro-football-texas-sized-questions-for-switzer-and-the-cowboys.html | ON PRO FOOTBALLTexasSized Questions for Switzer and the Cowboys | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/killer-of-kitty-genovese-is-denied-a-new-trial.html | Killer of Kitty Genovese Is Denied a New Trial | By Joseph P Fried | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/a-history-of-battling-trouble-on-both-sides-of-the-law.html | A History of Battling Trouble on Both Sides of the Law | By John Sullivan | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-quick-apology-from-reeves.html | FOOTBALLQuick Apology From Reeves | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-bill-to-ease-mandates-is-signed.html | NEW JERSEY DAILY BRIEFINGBill to Ease Mandates Is Signed | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/bomb-kills-4-americans-in-saudi-arabia.html | Bomb Kills 4 Americans in Saudi Arabia | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/peres-signals-line-of-post-rabin-era.html | PERES SIGNALS LINE OF POSTRABIN ERA | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/books/soviet-refugee-s-novel-wins-the-goncourt-prize.html | Soviet Refugees Novel Wins the Goncourt Prize | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/war-crimes-tribunal-indicts-6-bosnian-croats.html | War Crimes Tribunal Indicts 6 Bosnian Croats | By Chris Hedges | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/market-place-the-tao-of-the-dow-climbing-from-one-peak-to-another.html | Market PlaceThe Tao of the Dow Climbing From One Peak to Another | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/alitalia-deal.html | Alitalia Deal | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/in-performance-classical-music-037745.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/personal-computers-rip-van-digital-s-software-hangover.html | PERSONAL COMPUTERSRip Van Digitals Software Hangover | By Stephen Manes | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/biodiversity-study-sees-more-species-in-danger.html | Biodiversity Study Sees More Species in Danger | By Tim Hilchey | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/leaders-of-club-in-chinatown-denounce-suit.html | Leaders of Club In Chinatown Denounce Suit | By James C McKinley Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/mexico-to-break-up-state-rail-and-sell-it-starting-early-in-96.html | Mexico to Break Up State Rail And Sell It Starting Early in 96 | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/fund-gives-2-million-to-4-hospitals-for-care.html | Fund Gives 2 Million To 4 Hospitals for Care | By Karen W Arenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-steelers-show-no-sympathy-on-the-field.html | FOOTBALLSteelers Show No Sympathy on the Field | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/boxing-king-s-fate-now-rests-in-hands-of-a-jury.html | BOXINGKings Fate Now Rests In Hands Of a Jury | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/credit-markets-bonds-gain-as-treasury-will-resume-its-auctions.html | CREDIT MARKETSBonds Gain As Treasury Will Resume Its Auctions | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/coating-to-stop-project-stairwell-blazes-is-expected-soon.html | Coating to Stop ProjectStairwell Blazes Is Expected Soon | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/quality-mercy-crosses-class-lines-boy-s-illness-draws-communities-that-are.html | Quality of Mercy Crosses Class LinesA Boys Illness Draws Communities That Are Worlds Apart | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/but-how-does-it-taste.html | But How Does It Taste | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/with-6-boys-and-a-football-tiny-texas-towns-stay-alive.html | With 6 Boys and a Football Tiny Texas Towns Stay Alive | By Sam Howe Verhovek | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/science/space-tunnel-job-near.html | Space Tunnel Job Near | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/from-chickens-to-chemicals-family-conglomerate-finds-fast-growth-in-china.html | From Chickens to ChemicalsFamily Conglomerate Finds Fast Growth in China | By Edward A Gargan | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/world/peres-draws-up-cabinet-role-3-young-turks-seen-molding-party-s-future.html | As Peres Draws Up Cabinet Role of 3 Young Turks Is Seen as Molding Partys Future | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/battle-over-the-budget-the-legislation-compromise-eases-restrictions-on-farmers.html | BATTLE OVER THE BUDGET THE LEGISLATIONCompromise Eases Restrictions on Farmers | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/business/traders-focus-on-budget-impasse-but-dow-keeps-rising.html | Traders Focus on Budget Impasse but Dow Keeps Rising | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/new-york-city-marathon-date-switch-is-certain-weather-is-unknown.html | NEW YORK CITY MARATHONDate Switch Is Certain Weather Is Unknown | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/dr-charles-vevier-71-professor-and-medical-school-executive.html | Dr Charles Vevier 71 Professor And Medical School Executive | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/jersey-city-officers-are-accused-of-turning-stolen-cars-to-profit.html | Jersey City Officers Are Accused Of Turning Stolen Cars to Profit | By Robert D McFadden | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-the-budget-the-treasury-delicate-juggling-act-for-us-credit-rating.html | BATTLE OVER THE BUDGET THE TREASURYDelicate Juggling Act For US Credit Rating | By David E Sanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/baseball-maddux-dominates-voting-too.html | BASEBALLMaddux Dominates Voting Too | By Claire Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/in-performance-classical-music-037737.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-the-budget-income-taxes-capital-gains-cuts-would-be-retroactive.html | BATTLE OVER THE BUDGET INCOME TAXESCapital Gains Cuts Would Be Retroactive | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-life-term-in-wife-s-death.html | NEW JERSEY DAILY BRIEFINGLife Term in Wifes Death | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-14 | https://www.nytimes.com/1995/11/14/theater/theater-review-cinderella-as-recast-in-black-for-the-70-s.html | THEATER REVIEWCinderella As Recast In Black For the 70s | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-plan-to-share-school-services.html | NEW JERSEY DAILY BRIEFINGPlan to Share School Services | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/college-basketball-jaspers-welcome-a-big-early-challenge.html | COLLEGE BASKETBALLJaspers Welcome a Big Early Challenge | By Vincent M Mallozzi | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/television-review-never-mind-the-dolphin-check-out-the-bald-guy.html | TELEVISION REVIEWNever Mind the Dolphin Check Out the Bald Guy | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-dealing-with-official-s-death.html | NEW JERSEY DAILY BRIEFINGDealing With Officials Death | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/theater/lincoln-center-plans-an-intense-festival.html | Lincoln Center Plans An Intense Festival | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/books/books-of-the-times-an-impulsive-imperial-soldier-who-turned-guru.html | BOOKS OF THE TIMESAn Impulsive Imperial Soldier Who Turned Guru | By Richard Bernstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/lawmaker-set-to-divorce-her-husband.html | Lawmaker Set to Divorce Her Husband | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/style/at-lunch-with-bebe-moore-campbellexpert-unexpectedly.html | AT LUNCH WITH Bebe Moore CampbellExpert Unexpectedly | By Pamela Newkirk | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/approaches-vary-from-state-to-state-and-court-to-court.html | Approaches Vary From State to State and Court to Court | By Linda Mathews | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/tennis-graf-dresses-for-success-and-defeats-coetzer.html | TENNISGraf Dresses for Success And Defeats Coetzer | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-business-japan-says-its-banks-woes-aren-t-as-bad-as-they-seemed.html | INTERNATIONAL BUSINESSJapan Says Its Banks Woes Arent as Bad as They Seemed | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/james-roswell-gallagher-92-leader-in-adolescent-medicine.html | James Roswell Gallagher 92 Leader in Adolescent Medicine | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/tennis-chang-tops-muster-for-the-first-time.html | TENNISChang Tops Muster For the First Time | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/patients-privacy-at-risk.html | Patients Privacy At Risk | By Beverly Woodward | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/baldness-and-heart-attack.html | Baldness and Heart Attack | By Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/baseball-ausanio-changes-his-stripes.html | BASEBALLAusanio Changes His Stripes | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/kenneth-s-goldstein-dies-at-68-folklore-teacher-and-collector.html | Kenneth S Goldstein Dies at 68 Folklore Teacher and Collector | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/foreign-affairs-keep-it-simple.html | Foreign AffairsKeep It Simple | By Thomas L Friedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/world/peres-visits-the-west-bank-to-reassure-israel-on-security.html | Peres Visits the West Bank to Reassure Israel on Security | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-ex-labor-employee-is-sentenced.html | NEW JERSEY DAILY BRIEFINGExLabor Employee Is Sentenced | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/the-media-business-advertising-addenda-joe-o-neill-to-join-euro-rscg-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDAJoe ONeill to Join Euro RSCG Unit | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/food-notes-038334.html | Food Notes | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/aig-to-offer-first-fund-for-us-investors.html | AIG to Offer First Fund for US Investors | By Edward Wyatt | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/media-business-advertising-addenda-electronic-data-systems-enlists-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDAElectronic Data Systems enlists Bates Worldwide to help it build name recognition | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/wine-talk-038440.html | Wine Talk | By Frank J Prial | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/world/rigging-of-elections-is-reported-in-azerbaijan.html | Rigging of Elections Is Reported in Azerbaijan | By Steve Levine | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/movies/film-review-from-sean-penn-a-raw-style-and-a-vision.html | FILM REVIEWFrom Sean Penn a Raw Style and a Vision | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/nyc-trigger-pulling-finger-pointing-soul-searching.html | NYCTriggerPulling FingerPointing SoulSearching | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/real-estate-retail-battle-comes-bryant-park-area-computer-city-plans-superstore.html | Real EstateA retail battle comes to the Bryant Park area as Computer City plans a superstore near a rival | By Mervyn Rothstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/credit-markets-treasury-prices-are-mixed-in-partial-federal-closing.html | CREDIT MARKETSTreasury Prices Are Mixed In Partial Federal Closing | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-the-budget-the-markets-wall-st-tries-to-handicap-budget-fight.html | BATTLE OVER THE BUDGET THE MARKETSWall St Tries To Handicap Budget Fight | By Kenneth N Gilpin | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/appeals-court-sides-with-2-top-lobbies-over-campaign-rule.html | Appeals Court Sides With 2 Top Lobbies Over Campaign Rule | By Neil A Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/pro-basketball-robinson-leads-the-winners-mason-the-whiners.html | PRO BASKETBALLRobinson Leads the Winners Mason the Whiners | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-seeking-ninth-district-seat.html | NEW JERSEY DAILY BRIEFINGSeeking Ninth District Seat | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/science/when-patients-records-are-commodities-for-sale.html | When Patients Records Are Commodities for Sale | By Gina Kolata | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/world/fbi-agents-join-search-in-saudi-blast.html | FBI Agents Join Search In Saudi Blast | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/plain-and-simple-fortifying-an-italian-side-dish-as-dinner.html | PLAIN AND SIMPLEFortifying an Italian Side Dish as Dinner | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/in-performance-classical-music-038555.html | IN PERFORMANCECLASSICAL MUSIC | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/hockey-reunion-with-the-man-in-the-mirror-is-played-to-a-draw.html | HOCKEY  Reunion With the Man in the Mirror Is Played to a Draw | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-business-boeing-beats-rival-for-12.7-billion-order.html | INTERNATIONAL BUSINESSBoeing Beats Rival for 127 Billion Order | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/fdic-cuts-commercial-bank-premiums.html | FDIC Cuts Commercial Bank Premiums | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/magazine/the-big-buildup.html | THE BIG BUILDUP | By Eric P Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/world/revising-the-un-security-council-all-agree-they-don-t-agree.html | Revising the UN Security Council All Agree They Dont Agree | By Christopher S Wren | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-1-man-1-chicken-1-merry-old-time.html | Thanksgiving Fish and Other Tales1 Man 1 Chicken 1 Merry Old Time | By Eric Asimov | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/returning-from-decline-42d-street-is-now-a-magnet-for-merchants.html | Returning From Decline 42d Street Is Now a Magnet for Merchants | By Thomas J Lueck | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/baseball-a-reward-for-turning-heat-into-art.html | BASEBALLA Reward for Turning Heat Into Art | By Claire Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/americans-and-russians-meet-in-orbit.html | Americans And Russians Meet in Orbit | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/washington-becomes-guinea-pig-today-in-test-of-wireless-system.html | Washington Becomes Guinea Pig Today in Test of Wireless System | By Edmund L Andrews | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/5-of-new-york-city-cabbies-drive-with-invalid-licenses.html | 5 of New York City Cabbies Drive With Invalid Licenses | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/time-stands-still-some-school-boiler-rooms-oil-vs-gas-heat-about-quarter-schools.html | Time Stands Still in Some School Boiler RoomsOil vs Gas Heat About a Quarter of Schools Across the City Are Still Burning Coal | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/movies/film-review-watching-who-s-watching-children.html | FILM REVIEWWatching Whos Watching Children | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/putting-the-squeeze-on-small-discounters.html | Putting the Squeeze on Small Discounters | By Jennifer Steinhauer | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/personal-health-038482.html | Personal Health | By Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/company-news-fed-approves-merger-of-fleet-financial-and-shawmut.html | COMPANY NEWSFED APPROVES MERGER OF FLEET FINANCIAL AND SHAWMUT | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-600-million-more-in-medicaid.html | NEW JERSEY DAILY BRIEFING600 Million More in Medicaid | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/style/frozen-lamb-from-iceland.html | Frozen Lamb From Iceland | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/market-place-disappointment-in-the-lab-and-on-wall-st.html | Market PlaceDisappointment in the Lab and on Wall St | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/stock-prices-turn-downward-with-dow-slipping-1.09.html | Stock Prices Turn Downward With Dow Slipping 109 | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/company-news-bayer-plans-to-buy-a-plastics-business.html | COMPANY NEWSBAYER PLANS TO BUY A PLASTICS BUSINESS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/style/chronicle-039365.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-a-pumpkin-plan-is-it-soup-yet.html | Thanksgiving Fish and Other TalesA Pumpkin Plan Is It Soup Yet | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-the-budget-the-legislation-republicans-in-accord-on-welfare-bill.html | BATTLE OVER THE BUDGET THE LEGISLATIONRepublicans in Accord on Welfare Bill | By Robert Pear | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-budget-capitol-hill-capitol-sketchbook-essential-times-gop-looks.html | BATTLE OVER THE BUDGET CAPITOL HILL  CAPITOL SKETCHBOOKIn Essential Times GOP Looks To the Nonessential Pizza Delivery | By Francis X Clines | TX 4-165-955 | 1995-12-18 |

| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/the-media-business-advertising-addenda-an-account-is-put-in-review-by-mobil.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAn Account Is Put In Review by Mobil | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/rock-review-making-speedy-bratty-punk-popular.html | ROCK REVIEWMaking Speedy Bratty Punk Popular | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/naacp-officials-split-over-desegregation-issue.html | NAACP Officials Split Over Desegregation Issue | By Robert Hanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-a-mothers-joys-pigskin-leftovers.html | Thanksgiving Fish and Other TalesA Mothers Joys Pigskin Leftovers | By Robin Stone | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/us-and-thailand-set-aviation-talks.html | US and Thailand Set Aviation Talks | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/teenager-gets-27-years-in-tourist-killing.html | TeenAger Gets 27 Years in Tourist Killing | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/world/clinton-makes-case-to-congress-for-putting-us-troops-in-bosnia.html | Clinton Makes Case to Congress For Putting US Troops in Bosnia | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/eating-well-additives-in-advice-on-food.html | EATING WELLAdditives In Advice On Food | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/sports-of-the-times-rich-kids-with-their-big-toys.html | Sports of The TimesRich Kids With Their Big Toys | By Harvey Araton | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/battle-over-budget-capital-day-all-meter-maids-stopped-handing-parking-tickets.html | BATTLE OVER THE BUDGET THE CAPITALThe Day All the Meter Maids Stopped Handing Out Parking Tickets | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/pro-football-esiason-s-protector-set-to-do-his-best.html | PRO FOOTBALLEsiasons Protector Set to Do His Best | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-the-budget-news-analysis-in-this-fight-polls-guide-all-the-moves.html | BATTLE OVER THE BUDGET NEWS ANALYSISIn This Fight Polls Guide All the Moves | By R W Apple Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/style/chronicle-039373.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/giuliani-agrees-to-create-budget-monitor-amid-court-appeal.html | Giuliani Agrees to Create Budget Monitor Amid Court Appeal | By Steven Lee Myers | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/movies/film-review-living-on-despair-and-peanut-butter.html | FILM REVIEWLiving on Despair And Peanut Butter | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-the-budget-big-winner-in-shutdown-some-big-corporations.html | BATTLE OVER THE BUDGETBig Winner in Shutdown Some Big Corporations | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/dreams-of-glamour-and-hopes-for-a-life-on-a-larger-stage-end-in-death-at-age-19.html | Dreams of Glamour and Hopes for a Life on a Larger Stage End in Death at Age 19 | By David Kocieniewski | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/business-travel-some-philadelphia-hotels-withhold-magazine-rooms-travel-agents.html | Business TravelSome Philadelphia hotels withhold a magazine from rooms of travel agents at a convention | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/simon-rifkind-celebrated-lawyer-dies-at-94.html | Simon Rifkind Celebrated Lawyer Dies at 94 | By Eric Pace | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/company-news-baxter-international-plans-500-million-buyback.html | COMPANY NEWSBAXTER INTERNATIONAL PLANS 500 MILLION BUYBACK | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-holiday-apologies-from-the-chef.html | Thanksgiving Fish and Other TalesHoliday Apologies From the Chef | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/where-johnny-can-come-in-to-play.html | Where Johnny Can Come In To Play | By Janny Scott | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/the-media-business-advertising-addenda-people-038806.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/redevelopment-planned-for-ship-terminal.html | Redevelopment Planned for Ship Terminal | By David Firestone | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/battle-over-the-budget-new-york-like-workers-debt-clock-is-placed-on-furlough.html | BATTLE OVER THE BUDGET NEW YORKLike Workers Debt Clock Is Placed On Furlough | By Don van Natta Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/in-performance-classical-music-038563.html | IN PERFORMANCECLASSICAL MUSIC | By Alex Ross | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/the-media-business-advertising-addenda-accounts-038792.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregi on/new-jersey-daily-briefing-message-for-democratic-mayors.html | NEW JERSEY DAILY BRIEFINGMessage for Democratic Mayors | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/ pro-basketball-nets-count-the-days-until-anderson-returns.html | PRO BASKETBALLNets Count the Days Until Anderson Returns | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/busine ss/company-news-1.08-billion-charge-is-planned-for-job-reductions.html | COMPANY NEWS108 BILLION CHARGE IS PLANNED FOR JOB REDUCTIONS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/cath olic-bishops-urge-congress-to-reject-social-cutbacks.html | Catholic Bishops Urge Congress to Reject Social Cutbacks | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/ baseball-owners-seeing-no-set-pattern-in-market.html | BASEBALLOwners Seeing No Set Pattern in Market | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/busine ss/company-news-stock-repurchase-is-planned-by-bank-of-new-york.html | COMPANY NEWSSTOCK REPURCHASE IS PLANNED BY BANK OF NEW YORK | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregi on/court-hears-arguments-over-possible-bias-in-fare-increases.html | Court Hears Arguments Over Possible Bias in Fare Increases | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregi on/3-members-of-harlem-family-are-discovered-slain-at-home.html | 3 Members of Harlem Family Are Discovered Slain at Home | By Chuck Sudetic | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/cant on-journal-a-new-film-brings-back-the-old-pain-of-racism.html | Canton JournalA New Film Brings Back The Old Pain of Racism | By Emily Yellin | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/busine ss/international-business-mexico-vows-restraint-and-markets-yawn.html | INTERNATIONAL BUSINESSMexico Vows Restraint and Markets Yawn | By Julia Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/ hockey-mckay-musters-game-winner-again.html | HOCKEYMcKay Musters GameWinner Again | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/batt le-over-the-budget-the-nation-coast-to-coast-americans-are-denied-and-denied.html | BATTLE OVER THE BUDGET THE NATIONCoast to Coast Americans Are Denied and Denied | By Dirk Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/world/ buenos-aires-journal-don-t-cry-this-land-is-rich-in-kims-and-lees.html | Buenos Aires JournalDont Cry This Land Is Rich in Kims and Lees | By Calvin Sims | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/in-performance-pop-038547.html | IN PERFORMANCEPOP | By Jon Pareles | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/divorced-father-s-case-raises-difficult-issues-of-who-pays-tuition.html | Divorced Fathers Case Raises Difficult Issues Of Who Pays Tuition | By Linda Mathews | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/swimming-ripples-from-a-failed-drug-test.html | SWIMMINGRipples From a Failed Drug Test | By Robin Finn | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/pro-football-notebook-patriots-pick-up-steam-in-the-2d-half.html | PRO FOOTBALL NOTEBOOKPatriots Pick Up Steam in the 2d Half | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/style/chronicle-039381.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/contemporary-art-lags-at-auction.html | Contemporary Art Lags at Auction | By Carol Vogel | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-bodies-found-on-bridle-path.html | NEW JERSEY DAILY BRIEFINGBodies Found on Bridle Path | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/metropolitan-diary-038318.html | Metropolitan Diary | By Ron Alexander | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/after-a-protest-by-parents-crayola-changes-its-recipes.html | After a Protest by Parents Crayola Changes Its Recipes | By Carol Lawson | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-business-introduce-single-currency-gradually-europeans-told.html | INTERNATIONAL BUSINESSIntroduce Single Currency Gradually Europeans Told | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/soldiers-of-zion.html | Soldiers of Zion | By Yossi Klein Halevi | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/journal-fear-and-favor.html | JournalFear and Favor | By Frank Rich | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/college-football-tarkanian-on-ballot-for-hall.html | COLLEGE FOOTBALLTarkanian on Ballot for Hall | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/school-money-is-serving-social-needs.html | School Money Is Serving Social Needs | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-a-holiday-bomb-the-tarte-tatin.html | Thanksgiving Fish and Other TalesA Holiday Bomb The Tarte Tatin | By Trish Hall | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/most-retailers-profits-shrink-as-competition-heats-up.html | Most Retailers Profits Shrink as Competition Heats Up | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/bratton-announces-plan-to-train-officers-to-testify.html | Bratton Announces Plan To Train Officers to Testify | By Clifford Krauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/books/book-notes-038580.html | Book Notes | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-beloved-rolls-scorned-pecans.html | Thanksgiving Fish and Other TalesBeloved Rolls Scorned Pecans | By Jennifer Steinhauer | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/brooklyn-armory-officials-want-to-bar-extreme-fighting-event.html | Brooklyn Armory Officials Want to Bar Extreme Fighting Event | By Dan Barry | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-record-number-of-homicides.html | NEW JERSEY DAILY BRIEFINGRecord Number of Homicides | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/county-budget-includes-layoffs-and-service-cuts.html | County Budget Includes Layoffs and Service Cuts | By Raymond Hernandez | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/world/conservative-has-a-big-lead-in-guatemala-but-faces-a-runoff.html | Conservative Has a Big Lead in Guatemala but Faces a Runoff | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-budget-overview-federal-workers-go-home-budget-impasse-stiffens.html | BATTLE OVER THE BUDGET THE OVERVIEWFederal Workers Go Home as Budget Impasse Stiffens | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/style/thanksgiving-fish-and-other-talesyou-just-cant-top-moms-stuffing.html | Thanksgiving Fish and Other TalesYou Just Cant Top Moms Stuffing | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/3m-to-cut-jobs-and-businesses-lagging-in-profit.html | 3M to Cut Jobs And Businesses Lagging in Profit | By Barnaby J Feder | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/storm-foils-airline-travelers-and-widens-power-failures.html | Storm Foils Airline Travelers and Widens Power Failures | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-business-investors-sour-on-british-airways.html | INTERNATIONAL BUSINESSInvestors Sour on British Airways | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/cornell-charges-4-students-in-e-mail-prank.html | Cornell Charges 4 Students in EMail Prank | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/us/survival-rate-in-heart-attacks-is-linked-to-the-type-of-doctor.html | Survival Rate in Heart Attacks Is Linked to the Type of Doctor | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/audit-says-transit-agency-ignored-worst-bus-drivers.html | Audit Says Transit Agency Ignored Worst Bus Drivers | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/business/deal-by-harley-davidson.html | Deal by HarleyDavidson | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/world/balkan-equation-flawed-peace-hurts-less-than-war.html | Balkan Equation Flawed Peace Hurts Less Than War | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/world/china-battles-a-spreading-scourge-of-illicit-drugs.html | China Battles a Spreading Scourge of Illicit Drugs | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/saying-driver-faked-log-entries-us-faults-trucking-firm-in-fatalcrash.html | Saying Driver Faked Log Entries US Faults Trucking Firm in FatalCrash | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/style/by-any-other-name-its-still-a-sweet-potato.html | By Any Other Name Its Still a Sweet Potato | By Dana Jacobi | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/pro-football-sparks-s-bliss-is-a-blessing-for-the-giants.html | PRO FOOTBALLSparkss Bliss Is a Blessing for the Giants | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-one-thing-s-clear-turkey-beats-fish.html | Thanksgiving Fish and Other TalesOne Things Clear Turkey Beats Fish | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/warrant-issued-federal-inquiry-into-finances-congresswoman-smissing-husband.html | Warrant Issued in Federal Inquiry Into Finances of CongresswomansMissing Husband | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/essay-his-third-left-turn.html | EssayHis Third Left Turn | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/hate-crimes-declined-in-1994-fbi-says.html | Hate Crimes Declined in 1994 FBI Says | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/currents-only-light-from-under-this-toadstool.html | CurrentsOnly Light From Under This Toadstool | By Timothy Jack Ward | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/mystery-donor-gives-15-million-to-public-library.html | Mystery Donor Gives 15 Million To Public Library | By Dinitia Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/giuliani-proposes-raise-for-himself-and-top-officials.html | GIULIANI PROPOSES RAISE FOR HIMSELF AND TOP OFFICIALS | By David Firestone | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/movies/critic-s-notebook-gorging-on-wackiness-sophisticated-naturally.html | CRITICS NOTEBOOKGorging on Wackiness Sophisticated Naturally | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/editorial-notebook-hong-kong-s-future.html | Editorial NotebookHong Kongs Future | By Philip Taubman | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/sports-of-the-times-showalter-s-new-boss-understands.html | Sports of The TimesShowalters New Boss Understands | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/terror-poses-threat-to-turnout-as-algerians-go-to-polls-today.html | Terror Poses Threat to Turnout As Algerians Go to Polls Today | By Youssef M Ibrahim | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-mixing-punch-lines-and-politics.html | NEW JERSEY DAILY BRIEFINGMixing Punch Lines and Politics | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/astronauts-hail-flawless-linkup-in-space.html | Astronauts Hail Flawless Linkup in Space | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/transit-plan-details-ride-of-the-future.html | Transit Plan Details Ride Of the Future | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/pro-football-count-on-coach-levy-to-do-his-homework.html | Pro FootballCount on Coach Levy To Do His Homework | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/les-horvath-74-heisman-winner.html | Les Horvath 74 Heisman Winner | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/dow-climbs-past-4900-for-first-time-with-a-50.94-surge.html | Dow Climbs Past 4900 for First Time With a 5094 Surge | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/books/books-of-the-times-reflections-on-luck-and-lucking-out.html | BOOKS OF THE TIMESReflections on Luck and Lucking Out | By Christopher LehmannHaupt | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/hockey-devils-terreri-is-on-the-way-to-san-jose.html | HockeyDevils Terreri Is On the Way to San Jose | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/world-news-briefs-militants-say-they-killed-egypt-s-envoy-in-geneva.html | World News BriefsMilitants Say They Killed Egypts Envoy in Geneva | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/conferees-drop-plan-to-tax-indian-casinos.html | Conferees Drop Plan to Tax Indian Casinos | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/garden-qa.html | Garden QA | By Dora Galitzki | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/media-business-advertising-line-services-are-venturing-into-unexplored-territory.html | THE MEDIA BUSINESS AdvertisingOnline services are venturing into unexplored territory as they try to establish their brand names | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/bomb-in-saudi-arabia-felt-round-the-persian-gulf.html | Bomb in Saudi Arabia Felt Round the Persian Gulf | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-overview-treasury-takes-retirement-funds-avert-default.html | BATTLE OVER THE BUDGET THE OVERVIEWTREASURY TAKES RETIREMENT FUNDS TO AVERT DEFAULT | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/who-s-who-the-10-worst-taxi-drivers.html | WHOS WHOThe 10 Worst Taxi Drivers | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-legislation-republicans-reveal-details-agreements-tax-cuts.html | BATTLE OVER THE BUDGET THE LEGISLATIONRepublicans Reveal Details Of Agreements on Tax Cuts | By Robert Pear | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/state-cancels-lease-for-extreme-fighting.html | State Cancels Lease for Extreme Fighting | By Dan Barry | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/style/chronicle-041173.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-state-drops-towing-regulation.html | NEW JERSEY DAILY BRIEFINGState Drops Towing Regulation | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/liberties-dialing-for-liars.html | LibertiesDialing For Liars | By Maureen Dowd | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/rules-changed-for-interview-60-minutes-producer-asserts.html | Rules Changed for Interview 60 Minutes Producer Asserts | By Bill Carter | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/currents-job-for-vermeer-interior-decorator.html | CurrentsJob for Vermeer Interior Decorator | By Timothy Jack Ward | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/cbs-tv-station-resumes-showing-anti-smoking-ad.html | CBS TV Station Resumes Showing AntiSmoking Ad | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/washington-mayor-reveals-cancer-diagnosis.html | Washington Mayor Reveals Cancer Diagnosis | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |

| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/metro-matters-a-coalition-of-one-ever-unconventional.html | METRO MATTERSA Coalition of One Ever Unconventional | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/benefit-to-healthy-men-is-seen-from-cholesterol-cutting-drug.html | Benefit to Healthy Men Is Seen From CholesterolCutting Drug | By Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/company-news-sequa-shares-jump-on-buyout-offer-from-its-chairman.html | COMPANY NEWSSEQUA SHARES JUMP ON BUYOUT OFFER FROM ITS CHAIRMAN | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/style/chronicle-041696.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/company-news-more-than-1300-accept-electric-boat-buyouts.html | COMPANY NEWSMORE THAN 1300 ACCEPT ELECTRIC BOAT BUYOUTS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-2-agencies-merge-offices-in-florida.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Agencies Merge Offices in Florida | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/simpson-loses-bid-to-keep-secret-the-transcript-of-a-deposition.html | Simpson Loses Bid to Keep Secret the Transcript of a Deposition | By Kenneth B Noble | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/revisiting-the-gothic-passion-of-pugin.html | Revisiting the Gothic Passion of Pugin | By John Russell | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/market-place-duramed-pharmaceuticals-faces-some-harsh-terms-to-raise-cash.html | Market PlaceDuramed Pharmaceuticals faces some harsh terms to raise cash | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/2-towns-symbols-of-serbian-killings-snag-balkan-talks.html | 2 Towns Symbols of Serbian Killings Snag Balkan Talks | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/economic-scene-do-tax-cuts-raise-revenue-the-supply-side-war-continues.html | Economic SceneDo tax cuts raise revenue The supplyside war continues | By Peter Passell | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/bridge-041718.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-two-sentenced-in-carjacking.html | NEW JERSEY DAILY BRIEFINGTwo Sentenced in Carjacking | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/killers-executed-in-missouri-and-virginia.html | Killers Executed in Missouri and Virginia | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/israeli-police-hold-student-as-a-plotter-against-rabin.html | Israeli Police Hold Student As a Plotter Against Rabin | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/skiing-best-skiers-following-street-s-lead.html | SkiingBest Skiers Following Streets Lead | By Barbara Lloyd | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/baseball-showalter-officially-takes-office-in-arizona.html | BaseballShowalter Officially Takes Office In Arizona | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/credit-markets-treasuries-little-changed-as-the-fed-lets-rates-stand.html | CREDIT MARKETSTreasuries Little Changed As the Fed Lets Rates Stand | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/pro-football-giants-simple-plan-for-the-eagles-hit-hard.html | Pro FootballGiants Simple Plan For the Eagles Hit Hard | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/tva-to-restart-reactor.html | TVA to Restart Reactor | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/world-news-briefs-ex-lawmaker-arrested-in-attack-on-georgian.html | World News BriefsExLawmaker Arrested In Attack on Georgian | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/student-held-after-2-die-in-shooting-at-school.html | Student Held After 2 Die in Shooting at School | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/international-business-lloyd-s-chief-is-leaving-unexpectedly-for-salomon.html | INTERNATIONAL BUSINESSLloyds Chief Is Leaving Unexpectedly For Salomon | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-this-car-needs-a-homing-device.html | NEW JERSEY DAILY BRIEFINGThis Car Needs a Homing Device | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/plan-for-pershing-square-would-yield-new-park.html | Plan for Pershing Square Would Yield New Park | By Douglas Martin | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/in-performance-classical-music-041823.html | IN PERFORMANCE CLASSICAL MUSIC | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/ivax-and-hafslund-nycomed-call-off-merger-agreement.html | Ivax and Hafslund Nycomed Call Off Merger Agreement | By Kenneth N Gilpin | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/in-performance-dance-041815.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-people-041629.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/fed-maintains-rates-though-more-signs-of-sluggishness-emerge.html | Fed Maintains Rates Though More Signs of Sluggishness Emerge | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/shell-to-go-ahead-with-gas-plant-in-nigeria-despite-protests.html | Shell to Go Ahead With Gas Plant in Nigeria Despite Protests | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-leader-snub-clinton-plane-had-consequences-gingrich-says.html | BATTLE OVER THE BUDGET THE LEADERSnub on Clinton Plane Had Consequences Gingrich Says | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/in-performance-classical-music-041351.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-frito-lay-signs-up-tracy-locke-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFritoLay Signs Up TracyLocke Again | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/lost-in-land-of-welfare-some-travelers-tales.html | Lost in Land of Welfare Some Travelers Tales | By Don Terry | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/debut-for-a-young-argentine-company.html | Debut for a Young Argentine Company | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/at-at-t-nerves-on-edge-but-few-signs-of-gloom.html | At ATT Nerves on Edge but Few Signs of Gloom | By Jon Nordheimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/when-you-wish-upon-a-house.html | When You Wish Upon A House | By Carol Lawson | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/nixon-kennedy-move-over-the-tv-debate-finds-poland.html | NixonKennedy Move Over The TV Debate Finds Poland | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/jacob-r-marcus-99-professor-who-was-oldest-reform-rabbi.html | Jacob R Marcus 99 Professor Who Was Oldest Reform Rabbi | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/son-of-cancer-patient-says-family-sought-the-best-care.html | Son of Cancer Patient Says Family Sought the Best Care | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/bruce-b-decker-45-outspoken-advocate-for-aids-patients.html | Bruce B Decker 45 Outspoken Advocate For AIDS Patients | By David W Dunlap | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/csaba-elthes-fencing-coach-83.html | Csaba Elthes Fencing Coach 83 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/boycott-by-blacks-at-holy-cross.html | Boycott by Blacks At Holy Cross | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-mayor-said-to-back-payroll-tax.html | NEW JERSEY DAILY BRIEFINGMayor Said to Back Payroll Tax | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/uncapping-new-ideas-for-us-oil-teamwork-in-the-fields-helps-industry-rebound.html | Uncapping New Ideas For US OilTeamwork in the Fields Helps Industry Rebound | By Agis Salpukas | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/books/national-book-award-for-fiction-goes-to-roth.html | National Book Award For Fiction Goes to Roth | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/serbs-in-eastern-slavonia-feel-betrayed-by-belgrade.html | Serbs in Eastern Slavonia Feel Betrayed by Belgrade | By Chris Hedges | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/six-weeks-of-autumn-rains-bring-an-end-to-the-drought.html | Six Weeks of Autumn Rains Bring an End to the Drought | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/basketball-nelson-returns-to-say-goodbye.html | BasketballNelson Returns To Say Goodbye | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/boxing-cauthen-of-us-surprises-top-cuban-fighter.html | BoxingCauthen of US Surprises Top Cuban Fighter | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-treasury-secretary-takes-risk-sidestep-even-bigger.html | BATTLE OVER THE BUDGET THE TREASURYTreasury Secretary Takes a Risk to Sidestep an Even Bigger One US Default | By David E Sanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/in-hearings-on-jet-crash-certification-is-new-issue.html | In Hearings On Jet Crash Certification Is New Issue | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/inquiry-into-calvin-klein-ads-is-dropped.html | Inquiry Into Calvin Klein Ads Is Dropped | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/currents-bicycle-parts-as-talismans.html | CurrentsBicycle Parts As Talismans | By Timothy Jack Ward | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/the-pop-life-041319.html | The Pop Life | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/man-finds-family-dead.html | Man Finds Family Dead | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/high-school-class-exposes-toxic-dump-students-use-tv-course-for-investigative.html | High School Class Exposes Toxic DumpStudents Use TV Course for an Investigative Environmental Project | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/basketballsore-tonsils-solid-debut-for-marbury.html | BasketballSore Tonsils Solid Debut For Marbury | By Jerry Schwartz | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/theater/theater-review-story-of-tap-as-the-story-of-blacks.html | THEATER REVIEWStory of Tap as the Story of Blacks | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/sony-and-visa-team-up-to-offer-entertainment-service-on-internet.html | Sony and Visa Team Up to Offer Entertainment Service on Internet | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/at-home-with-oleg-cassini-ducking-the-hunters.html | AT HOME WITH Oleg CassiniDucking the Hunters | By Alex Witchel | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/modern-is-a-pedigree-at-armory-show.html | Modern Is a Pedigree At Armory Show | By Phil Patton | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/russians-vie-for-votes-and-anything-goes.html | Russians Vie for Votes and Anything Goes | By Alessandra Stanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/restaurant-chain-to-resist-on-hiring-men.html | Restaurant Chain To Resist on Hiring Men | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-the-budget-the-politics-a-murky-impasse-data-vs-principle.html | BATTLE OVER THE BUDGET THE POLITICSA Murky Impasse Data vs Principle | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/77800-managers-at-at-t-getting-job-buyout-offers.html | 77800 Managers At ATT Getting Job Buyout Offers | By Judith H Dobrzynski | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/baseball-stottlemyre-in-pinstripes-again.html | BaseballStottlemyre in Pinstripes Again | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/basketball-stifling-defense-sets-up-rally.html | BasketballStifling Defense Sets Up Rally | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-police-link-taxi-drivers-deaths.html | NEW JERSEY DAILY BRIEFINGPolice Link Taxi Drivers Deaths | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/tricks-of-the-trade-are-within-reach-with-the-right-tools.html | Tricks of the Trade Are Within Reach With the Right Tools | By Jonathan Pepper | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/tennis-ailing-martinez-struggles-in-triumph-over-majoli.html | TennisAiling Martinez Struggles In Triumph Over Majoli | By Robin Finn | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/o-rourke-waits-quietly-for-judgeship.html | ORourke Waits Quietly for Judgeship | By Joseph Berger | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/pro-football-nashville-expecting-oilers.html | Pro FootballNashville Expecting Oilers | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/japan-torn-between-us-and-asians.html | Japan Torn Between US And Asians | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/bishops-endorse-plea-to-preserve-a-safety-net.html | Bishops Endorse Plea to Preserve a Safety Net | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/theater/theater-review-collisions-of-east-and-west.html | THEATER REVIEWCollisions Of East And West | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/baseball-reds-larkin-is-a-surprise-mvp-winner.html | BaseballReds Larkin Is a Surprise MVP Winner | By Claire Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/democrats-to-get-bill-for-gores-s-halloween.html | Democrats to Get Bill for Gores Halloween | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/currents-whimsical-designs-from-ancient-symbols.html | CurrentsWhimsical Designs From Ancient Symbols | By Timothy Jack Ward | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/powell-and-the-press.html | Powell and the Press | By Dan Quayle | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/for-marines-dining-room-has-priority.html | For Marines Dining Room Has Priority | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/baseball-baseball-talks-are-back-with-an-offer-by-owners.html | BaseballBaseball Talks Are Back With an Offer by Owners | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/postal-service-to-test-phone-card-business.html | Postal Service to Test Phone Card Business | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/prudential-sets-big-revamping-to-reduce-costs.html | Prudential Sets Big Revamping To Reduce Costs | By Michael Quint | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/digital-cameras-fast-fun-and-now-affordable.html | Digital Cameras Fast Fun And Now Affordable | By Jonathan Pepper | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-votersthe-sharp-fault-line-that-separates-clinton-s-gop-s.html | BATTLE OVER THE BUDGET THE VOTERSThe Sharp Fault Line That Separates Clintons and the GOPs Supporters In Michigan Some GOP Allies Are Soured by Tactics | By James Bennet | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/hockey-beukeboom-measures-season-in-hard-hits.html | HockeyBeukeboom Measures Season in Hard Hits | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/dance-review-homage-by-limon-troupe.html | DANCE REVIEWHomage by Limon Troupe | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-voters-sharp-fault-line-that-separates-clinton-s-gop-s.html | BATTLE OVER THE BUDGET THE VOTERS  The Sharp Fault Line That Separates Clintons and the GOPs Supporters In Georgia Some Dislike Help US Gives to the Poor | By Ronald Smothers | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/imitator-loses-suit.html | Imitator Loses Suit | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/aristide-critics-see-intimidation-as-pre-election-violence-flares.html | Aristide Critics See Intimidation As PreElection Violence Flares | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-republicans-house-republican-freshmen-heed-call-shut-it-down.html | BATTLE OVER THE BUDGET THE REPUBLICANSHouse Republican Freshmen Heed a Call to Shut It Down | By Robin Toner | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/low-risk-auction-ends-fall-sales.html | LowRisk Auction Ends Fall Sales | By Carol Vogel | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/hanoi-journala-new-bourgeoisie-develops-a-proletarian-taste.html | Hanoi JournalA New Bourgeoisie Develops a Proletarian Taste | By Tim Larimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/us-panel-gives-penn-station-renovation-plans-a-lift.html | US Panel Gives Penn Station Renovation Plans a Lift | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/amherst-is-pledged-record-gift-25-million.html | Amherst Is Pledged Record Gift 25 Million | By Sarah Kershaw | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-att-schedules-agency-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDAATT Schedules Agency Reviews | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/bones-in-china-put-new-light-on-old-humans.html | Bones in China Put New Light on Old Humans | By John Noble Wilford | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/in-neighborhood-haven-a-blaze-of-fatal-gunfire.html | In Neighborhood Haven a Blaze of Fatal Gunfire | By Pam Belluck | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/government-by-chainsaw.html | Government by Chainsaw | By Marc Reisner | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/daily-news-folds-spanish-paper-citing-cost-and-circulation-woes.html | Daily News Folds Spanish Paper Citing Cost and Circulation Woes | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-accounts-040258.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/japonica-in-new-jersey.html | Japonica in New Jersey | By Anne Raver | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/business/gulfstream-in-venture-for-time-sharing-of-its-corporate-aircraft.html | Gulfstream in Venture for Time Sharing of Its Corporate Aircraft | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/rene-wellek-92-a-professor-of-comparative-literature-dies.html | Rene Wellek 92 a Professor Of Comparative Literature Dies | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/us/state-issues-scathing-report-on-error-at-sloan-kettering.html | State Issues Scathing Report On Error at SloanKettering | By Lawrence K Altman | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/world/entangled-with-congress-clinton-cancels-planned-japan-trip.html | Entangled With Congress Clinton Cancels Planned Japan Trip | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/not-so-far-not-at-all-madding.html | Not So Far Not at All Madding | By Suzanne Slesin | TX 4-165-955 | 1995-12-18 |
| 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-more-police-officers-sought.html | NEW JERSEY DAILY BRIEFINGMore Police Officers Sought | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-043290.html | Art in Review | By Charles Hagen | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/international-business-more-us-utilities-stake-out-australia.html | INTERNATIONAL BUSINESSMore US Utilities Stake Out Australia | By Agis Salpukas | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/weighing-the-merits-of-raises-for-officials.html | Weighing the Merits of Raises for Officials | By David Firestone | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/teams-to-map-reorganizing-of-13-schools.html | Teams to Map Reorganizing Of 13 Schools | By Maria Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/photography-review-uncompromising-artist-covers-rough-ground.html | PHOTOGRAPHY REVIEWUncompromising Artist Covers Rough Ground | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/restaurants-043559.html | Restaurants | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/doctors-incomes-fall-as-managed-care-grows.html | Doctors Incomes Fall as Managed Care Grows | By Milt Freudenheim | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/the-media-business-head-of-mca-music-unit-quits-ex-rival-at-warner-takes-over.html | THE MEDIA BUSINESSHead of MCA Music Unit Quits ExRival at Warner Takes Over | By James Sterngold | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-man-charged-in-cab-robberies.html | New Jersey Daily BriefingMan Charged in Cab Robberies | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/style/chronicle-043915.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/besieged-over-finances-utah-representative-secludes-herself.html | Besieged Over Finances Utah Representative Secludes Herself | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-of-a-circus-church-and-lesbian-love.html | FILM REVIEWOf a Circus Church and Lesbian Love | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/pilots-weren-t-ready-for-type-of-failure-suspected-in-crash.html | Pilots Werent Ready for Type Of Failure Suspected in Crash | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/about-real-estatedevelopers-competing-for-elderly-offer-incentives.html | About Real EstateDevelopers Competing for Elderly Offer Incentives | By Rachelle Garbarine | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/st-croix-journal-for-one-island-storms-bring-a-tourism-windfall.html | St Croix JournalFor One Island Storms Bring a Tourism Windfall | By Mireya Navarro | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/lehman-is-fined-15000-by-the-nasd.html | Lehman Is Fined 15000 by the NASD | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/sports-of-the-times-prosecution-should-take-another-shot.html | Sports of The TimesProsecution Should Take Another Shot | By George Vecsey | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/germany-s-social-democrats-replace-leader-with-a-rival.html | Germanys Social Democrats Replace Leader With a Rival | By Alan Cowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/opera-review-oranges-as-love-objects.html | OPERA REVIEWOranges as Love Objects | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/baseball-yankees-did-not-tamper.html | BASEBALLYankees Did Not Tamper | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/the-oil-weapon.html | The Oil Weapon | By Rob Nixon | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-income-tax-returns-falsified.html | New Jersey Daily BriefingIncome Tax Returns Falsified | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-043990.html | Art in Review | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/media-business-advertising-infomercial-promoting-new-james-bond-movie-clever-way.html | THE MEDIA BUSINESS ADVERTISINGAn infomercial promoting a new James Bond movie is a clever way to sell some old films | By David Barboza | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/man-is-charged-with-impersonating-priest.html | Man Is Charged With Impersonating Priest | By Norimitsu Onishi | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/youth-acquitted-another-convicted-lesser-charge-immigrant-s-fatal-beating.html | Youth Acquitted and Another Convicted of Lesser Charge in Immigrants Fatal Beating | By Joseph P Fried | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/books/books-of-the-times-sisters-looking-for-ghosts-in-china.html | BOOKS OF THE TIMESSisters Looking for Ghosts in China | By Michiko Kakutani | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/amendment-on-prayers-is-introduced.html | Amendment On Prayers Is Introduced | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-a-chief-executive-in-love-in-the-white-house.html | FILM REVIEWA Chief Executive in Love in the White House | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/albany-to-require-improvements-in-service-by-medicaid-hmo-s.html | Albany to Require Improvements In Service by Medicaid HMOs | By Elisabeth Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/the-media-business-advertising-addenda-advanced-micro-picks-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAdvanced Micro Picks Hill Holliday | By David Barboza | TX 4-165-955 | 1995-12-18 |

| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/russian-official-says-police-graft-is-rife.html | Russian Official Says Police Graft Is Rife | AP | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/nuclear-tests-cutting-sales-of-beaujolais.html | Nuclear Tests Cutting Sales Of Beaujolais | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/dance-review-age-wins-in-limon-bill-of-works-from-the-40-s.html | DANCE REVIEWAge Wins in Limon Bill Of Works From the 40s | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-basketball-one-half-of-harper-says-it-all-for-knicks.html | PRO BASKETBALLOne Half Of Harper Says It All For Knicks | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/hockey-devils-late-recovery-only-good-for-a-tie.html | HOCKEYDevils Late Recovery Only Good for a Tie | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/history-needs-to-repeat-itself-on-the-court.html | History Needs to Repeat Itself on the Court | By Robert Lipsyte | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/council-approves-controls-on-box-cutters.html | Council Approves Controls on Box Cutters | By Vivian S Toy | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/style/chronicle-043923.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/broad-based-stock-rally-is-continuing.html | BroadBased Stock Rally Is Continuing | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/teacher-union-head-faults-mayor-on-pay.html | Teacher Union Head Faults Mayor on Pay | By Steven Lee Myers | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/boxing-king-jury-at-impasse-as-moves-continue.html | BOXINGKing Jury at Impasse As Moves Continue | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/on-my-mind-the-great-botch-up.html | On My MindThe Great BotchUp | By A M Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/pataki-will-not-open-books-on-inaugural-fund.html | Pataki Will Not Open Books on Inaugural Fund | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-holland-tunnel-tube-closing.html | New Jersey Daily BriefingHolland Tunnel Tube Closing | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/photography-review-dog-pictures-and-beyond-in-a-quirky-retrospective.html | PHOTOGRAPHY REVIEWDog Pictures and Beyond In a Quirky Retrospective | By Charles Hagen | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-reawakened-and-resplendent.html | CHELSEA DAWNINGReawakened and Resplendent | By Herbert Muschamp | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-companies-to-help-children.html | New Jersey Daily BriefingCompanies to Help Children | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/the-ad-campaign-turning-placid-and-boring-into-a-plus.html | THE AD CAMPAIGNTurning Placid and Boring Into a Plus | By Steven A Holmes | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/on-the-internet-most-of-africa-is-getting-off-to-a-slow-start.html | On the Internet Most of Africa Is Getting Off to a Slow Start | By Howard W French | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/china-rebukes-four-other-nuclear-powers-on-arms-control.html | China Rebukes Four Other Nuclear Powers on Arms Control | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044040.html | Art in Review | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-reports-can-kmart-put-together-a-comeback.html | COMPANY REPORTSCan Kmart Put Together A Comeback | By Jennifer Steinhauer | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/beijing-journal-for-6-you-too-can-be-a-sichuan-style-sardine.html | Beijing JournalFor 6 You Too Can Be a SichuanStyle Sardine | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-budget-overview-feuding-goes-gop-presents-its-budget-plan.html | BATTLE OVER THE BUDGET THE OVERVIEWFEUDING GOES ON AS GOP PRESENTS ITS BUDGET PLAN | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-and-then-there-s-the-lively-night-life.html | CHELSEA DAWNINGAnd Then Theres the Lively Night Life | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/25-and-under.html | 25 and Under | Eric Asimov | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/black-student-group-is-upheld-by-college.html | Black Student Group Is Upheld by College | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/abroad-at-home-some-are-less-equal.html | Abroad at HomeSome Are Less Equal | By Anthony Lewis | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-football-raiders-back-out-of-ticket-promise.html | PRO FOOTBALLRaiders Back Out Of Ticket Promise | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/judge-blocks-a-bid-to-deny-emergency-shelter.html | Judge Blocks a Bid to Deny Emergency Shelter | By Shawn G Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-digging-for-flea-market-treasures.html | CHELSEA DAWNINGDigging for FleaMarket Treasures | By Carol Vogel | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/style/chronicle-043931.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/postal-service-plans-to-test-phone-cards.html | Postal Service Plans To Test Phone Cards | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/religious-or-not-west-bank-settlers-feel-betrayed-by-israel.html | Religious or Not West Bank Settlers Feel Betrayed by Israel | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-reports-updating-an-icon-carefully.html | COMPANY REPORTSUpdating an Icon Carefully | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-taking-face-lifts-literally.html | FILM REVIEWTaking Face Lifts Literally | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-former-gov-kean-hospitalized.html | New Jersey Daily BriefingFormer Gov Kean Hospitalized | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/any-alcohol-will-suffice-to-aid-heart.html | Any Alcohol Will Suffice To Aid Heart | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/world-news-briefs-canadian-soldier-jailed-in-somali-s-death-is-freed.html | World News BriefsCanadian Soldier Jailed In Somalis Death Is Freed | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-officer-accused-of-misconduct.html | New Jersey Daily BriefingOfficer Accused of Misconduct | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-the-budget-the-leaders-dole-and-gingrich-are-best-buddies-for-now.html | BATTLE OVER THE BUDGET THE LEADERSDole and Gingrich Are Best Buddies For Now | By Richard L Berke and Francis X Clines | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/baseball-staff-meeting-at-stadium-hail-the-gang-is-all-here.html | BASEBALLStaff Meeting at Stadium Hail the Gang Is All Here | By Claire Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/hockeyislanders-no-match-for-gretzky-and-kings.html | HOCKEYIslanders No Match for Gretzky and Kings | By Jay Privman | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-york-is-barred-from-cutting-off-support-to-the-retarded.html | New York Is Barred From Cutting Off Support to the Retarded | By Dennis Hevesi | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/denver-accuses-sec-chairman-of-being-biased.html | Denver Accuses SEC Chairman of Being Biased | By Leslie Wayne | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/picasso-shines-contemporary-artists-don-t.html | Picasso Shines Contemporary Artists Dont | By Carol Vogel | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-running-from-a-hit-man-and-her-own-past.html | FILM REVIEWRunning From a Hit Man and Her Own Past | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-news-united-biscuits-sells-its-keebler-frozen-foods-unit.html | COMPANY NEWSUNITED BISCUITS SELLS ITS KEEBLER FROZEN FOODS UNIT | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/mcdonnell-and-boeing-said-to-talk.html | McDonnell And Boeing Said to Talk | By James Sterngold | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-the-budget-the-flight-a-washington-potboiler-steals-budget-s-thunder.html | BATTLE OVER THE BUDGET THE FLIGHTA Washington Potboiler Steals Budgets Thunder | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/home-video-043524.html | Home Video | By Peter M Nichols | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-that-sexist-misogynist-dinosaur-james-bond.html | FILM REVIEWThat Sexist Misogynist Dinosaur James Bond | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/the-media-business-the-music-and-the-dissonance-at-time-warner.html | THE MEDIA BUSINESSThe Music and the Dissonance at Time Warner | By Mark Landler | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-prankster-had-remote-access.html | New Jersey Daily BriefingPrankster Had Remote Access | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/basketball-nba-refs-get-new-offer.html | BASKETBALLNBA Refs Get New Offer | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/huge-turnout-is-reported-by-algerians-in-election.html | Huge Turnout Is Reported By Algerians In Election | By Youssef M Ibrahim | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/new-bill-would-end-federal-speed-limit.html | New Bill Would End Federal Speed Limit | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-football-calm-in-the-eye-of-the-nfl-storm.html | PRO FOOTBALLCalm in the Eye of the NFL Storm | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |

Page 20158 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/as-onlookers-scream-israeli-re-enacts-the-night-he-shot-rabin.html | As Onlookers Scream Israeli Reenacts the Night He Shot Rabin | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044032.html | Art in Review | By Charles Hagen | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/ex-president-of-south-korea-is-arrested-and-apologizes-in-a-hugebribery-scandal.html | ExPresident of South Korea Is Arrested And Apologizes in a HugeBribery Scandal | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/onetime-reformer-is-caught-by-reforms-he-promoted.html | Onetime Reformer Is Caught by Reforms He Promoted | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/detroit-papers-sue-6-striking-unions.html | Detroit Papers Sue 6 Striking Unions | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/rochester-university-plans-more-spending-per-student.html | Rochester University Plans More Spending Per Student | By William H Honan | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/tennis-a-flawless-graf-masters-fernandez.html | TENNISA Flawless Graf Masters Fernandez | By Robin Finn | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/three-killings-late-at-night-frighten-cabbies-in-newark.html | Three Killings Late at Night Frighten Cabbies in Newark | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-matchmaking-9-year-old-look-alikes.html | FILM REVIEWMatchmaking 9YearOld LookAlikes | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/joints-chiefs-tap-general-as-top-aide.html | Joints Chiefs Tap General As Top Aide | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/synagogue-debates-dismissing-rabbi-over-view-on-violence.html | Synagogue Debates Dismissing Rabbi Over View on Violence | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/fixed-rate-mortgages-dip.html | FixedRate Mortgages Dip | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-football-the-jets-mr-accuracy-copes-with-inactivity.html | PRO FOOTBALLThe Jets Mr Accuracy Copes With Inactivity | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/for-pequots-point-man-no-task-too-small-casino-boss-drives-hard-whether-expand.html | For Pequots Point Man No Task Is Too SmallCasino Boss Drives Hard Whether to Expand to Bridgeport or Ease Wedding Plans | By Jonathan Rabinovitz | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-review-chelsea-dawning-heading-west-with-canvases.html | ART REVIEW CHELSEA DAWNINGHeading West With Canvases | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/baseball-vaughn-edges-belle-as-al-s-most-valuable.html | BASEBALLVaughn Edges Belle as ALs Most Valuable | By Claire Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/les-horvath-74-heisman-winner.html | Les Horvath 74 Heisman Winner | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/tv-weekend-audubon-promoting-support-for-everglades.html | TV WEEKENDAudubon Promoting Support for Everglades | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/bosnian-talks-snag-on-fate-of-two-serbs.html | Bosnian Talks Snag on Fate Of Two Serbs | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/drug-appears-to-prevent-infection-by-an-aids-type-virus.html | Drug Appears to Prevent Infection by an AIDSType Virus | By Gina Kolata | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/hockey-the-rangers-go-off-off-broadway.html | HOCKEYThe Rangers Go Off Off Broadway | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-news-stride-rite-to-close-several-stores-and-cut-600-jobs.html | COMPANY NEWSSTRIDE RITE TO CLOSE SEVERAL STORES AND CUT 600 JOBS | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/air-bags-can-kill-babies-us-warns.html | Air Bags Can Kill Babies US Warns | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/house-approves-rule-to-prohibit-lobbyists-gifts.html | HOUSE APPROVES RULE TO PROHIBIT LOBBYISTS GIFTS | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044008.html | Art in Review | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044075.html | Art in Review | By Charles Hagen | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/water-cleanup-ordered.html | Water Cleanup Ordered | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/time-warner-music-head-ousted-in-shake-up.html | Time Warner Music Head Ousted in ShakeUp | By Geraldine Fabrikant and Deirdre Carmody | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-football-sherrard-s-knee-takes-a-questionable-turn.html | PRO FOOTBALLSherrards Knee Takes A Questionable Turn | By Mike Freeman | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/furloughing-staff-a-congressman-goes-it-alone.html | Furloughing Staff a Congressman Goes It Alone | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/us-to-press-balkan-foes-to-bend-a-bit.html | US to Press Balkan Foes To Bend a Bit | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-defined-by-diversity-an-area-s-distinctive-restaurants.html | CHELSEA DAWNINGDefined by Diversity An Areas Distinctive Restaurants | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/olympics-us-coach-rips-top-fighters.html | OLYMPICSUS Coach Rips Top Fighters | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/asian-nations-and-us-plan-freer-trade.html | Asian Nations And US Plan Freer Trade | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044024.html | Art in Review | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/600-banks-agree-to-reschedule-billions-in-russian-debt.html | 600 Banks Agree to Reschedule Billions in Russian Debt | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/style/chronicle-043877.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/cbs-is-said-to-fear-unusual-legal-challenge-in-60-minutes-case.html | CBS Is Said to Fear Unusual Legal Challenge in 60 Minutes Case | By James C McKinley Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/ousted-white-house-travel-chief-is-cleared-of-embezzlement.html | Ousted White House Travel Chief Is Cleared of Embezzlement | By David Johnston | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-giving-new-life-to-old-piers.html | CHELSEA DAWNINGGiving New Life to Old Piers | By Paul Goldberger | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/a-federal-panel-recommends-sale-of-new-drug-to-fight-fat.html | A Federal Panel Recommends Sale of New Drug to Fight Fat | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/marcos-approved-to-head-hospitals-corporation.html | Marcos Approved to Head Hospitals Corporation | By Vivian S Toy | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/baptist-group-calls-for-boycott-of-disney.html | Baptist Group Calls for Boycott of Disney | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/break-up-the-legal-aid-monopoly.html | Break Up the LegalAid Monopoly | By Charles Millard | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/reno-discloses-diagnosis-of-parkinson-s-disease.html | Reno Discloses Diagnosis Of Parkinsons Disease | By Lawrence K Altman | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/jack-finney-84-sci-fi-author-of-time-travel-tales-dies.html | Jack Finney 84 SciFi Author Of TimeTravel Tales Dies | By William Grimes | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044059.html | Art in Review | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/business/medical-schools-are-urged-to-cut-admissions-by-20.html | Medical Schools Are Urged To Cut Admissions by 20 | By Esther B Fein | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/in-another-round-in-court-extreme-fight-sponsors-lose.html | In Another Round in Court Extreme Fight Sponsors Lose | By Dan Barry | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-the-budget-major-provisions-in-bill-to-balance-the-budget.html | BATTLE OVER THE BUDGETMajor Provisions in Bill To Balance the Budget | By Robert Pear AND Monica Borkowski | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/60-minutes-case-part-of-a-trend-of-corporate-pressure-some-analystssay.html | 60 Minutes Case Part of a Trend of Corporate Pressure Some AnalystsSay | By William Glaberson | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/basketball-nets-childs-likes-point-guard-challenge.html | BASKETBALLNets Childs Likes Point Guard Challenge | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/world/french-strike-called-over-social-security-plan.html | French Strike Called Over Social Security Plan | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044016.html | Art in Review | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-budget-voters-along-us-30-deadlock-spawns-irritation-fears.html | BATTLE OVER THE BUDGET THE VOTERSAlong US 30 the Deadlock Spawns Irritation and Fears | By Elizabeth Kolbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/company-news-norcen-sells-its-12-stake-in-canadian-iron-holding.html | COMPANY NEWSNORCEN SELLS ITS 12 STAKE IN CANADIAN IRON HOLDING | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-finances-country-may-be-losing-money-with-government-closed.html | BATTLE OVER THE BUDGET THE FINANCESCountry May Be Losing Money With Government Closed but the Amount Is Disputed | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/movies/television-review-the-apex-of-the-pinnacle-before-and-since.html | Television ReviewThe Apex of the Pinnacle Before and Since | By Jon Pareles | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/nabisco-s-tobacco-overseer-to-refocus-on-a-food-unit.html | Nabiscos Tobacco Overseer to Refocus on a Food Unit | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/shuttle-crew-bids-farewell-to-mir-station.html | Shuttle Crew Bids Farewell To Mir Station | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/at-bosnian-peace-talks-the-tunnel-with-the-light-at-the-end-is-verylong.html | At Bosnian Peace Talks the Tunnel With the Light at the End Is VeryLong | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/yugoslav-army-reported-to-aid-bosnian-serbs-despite-promises.html | Yugoslav Army Reported to Aid Bosnian Serbs Despite Promises | By Stephen Engelberg With Kit R Roane | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/football-means-will-not-play.html | FOOTBALLMeans Will Not Play | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-cranberry-yield-off-20-percent.html | NEW JERSEY DAILY BRIEFINGCranberry Yield Off 20 Percent | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/promoters-of-extreme-fighting-cry-uncle.html | Promoters of Extreme Fighting Cry Uncle | By Dan Barry | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/conrad-j-lynn-a-veteran-civil-rights-lawyer-is-dead-at-87.html | Conrad J Lynn a Veteran CivilRights Lawyer Is Dead at 87 | By Garry PierrePierre | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/ballet-review-young-dancers-following-in-the-footsteps-of-julio-bocca.html | BALLET REVIEWYoung Dancers Following in the Footsteps of Julio Bocca | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/judge-asked-to-dismiss-charges-in-crown-heights-stabbing-case.html | Judge Asked to Dismiss Charges In Crown Heights Stabbing Case | By Joseph P Fried | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/cigarette-lighter-recall.html | Cigarette Lighter Recall | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/fda-advisory-panel-backs-approval-of-a-fat-substitute.html | FDA Advisory Panel Backs Approval of a Fat Substitute | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/william-boucher-3d-baltimore-civic-leader-76.html | William Boucher 3d Baltimore Civic Leader 76 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/nasd-board-approves-plan-for-revamping.html | NASD Board Approves Plan For Revamping | By Peter Truell | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/theater/theater-in-review-045098.html | Theater in Review | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |

| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/company-news-time-warner-shares-rise-3.5-after-shake-up.html | COMPANY NEWSTIME WARNER SHARES RISE 35 AFTER SHAKEUP | AP | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/hockeymclennan-makes-46-saves-but-isles-fall-in-overtime.html | HOCKEYMcLennan Makes 46 Saves But Isles Fall in Overtime | By Jay Privman | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/theater-in-review-045713.html | Theater In Review | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-talk-radio-talk-radio-s-conservatives-enlist-budget-battle.html | BATTLE OVER THE BUDGET TALK RADIOTalk Radios Conservatives Enlist in the Budget Battle | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/football-jets-secondary-is-picking-up-the-pieces.html | FOOTBALLJets Secondary Is Picking Up the Pieces | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-court-date-set-for-police-chief.html | NEW JERSEY DAILY BRIEFINGCourt Date Set for Police Chief | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/sidney-hurwitz-67-a-leader-in-treating-child-skin-disorders.html | Sidney Hurwitz 67 a Leader In Treating Child Skin Disorders | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-overview-house-senate-approve-gop-s-7-year-budget-plan.html | BATTLE OVER THE BUDGET THE OVERVIEWHOUSE AND SENATE APPROVE GOPS 7YEAR BUDGET PLAN PRESIDENT PROMISES A VETO | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/congress-should-get-its-way.html | Congress Should Get Its Way | By Philip Zelikow | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/dance-review-ambling-through-flamenco.html | DANCE REVIEWAmbling Through Flamenco | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/vote-in-hartford-by-senate-rejects-bridgeport-casino.html | VOTE IN HARTFORD BY SENATE REJECTS BRIDGEPORT CASINO | By Jonathan Rabinovitz | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/dispute-erupts-at-60-minutes-over-canceling-of-interview.html | Dispute Erupts at 60 Minutes Over Canceling of Interview | By Bill Carter | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/israeli-tombs-may-shed-new-light-on-maccabees.html | Israeli Tombs May Shed New Light on Maccabees | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-new-rules-sought-for-hmo-s.html | NEW JERSEY DAILY BRIEFINGNew Rules Sought for HMOs | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/international-business-poland-s-vote-no-big-worry-for-investors.html | INTERNATIONAL BUSINESSPolands Vote No Big Worry For Investors | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-desegregation-emissary-named.html | NEW JERSEY DAILY BRIEFINGDesegregation Emissary Named | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/cross-country-the-young-coloradan-with-endless-oxygen.html | CROSS  COUNTRYThe Young Coloradan With Endless Oxygen | By Marc Bloom | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/boxing-after-mistrial-king-is-headed-back-to-court.html | BOXINGAfter Mistrial King Is Headed Back to Court | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/the-heart-procedure-on-kean-is-said-to-have-gone-well.html | The Heart Procedure on Kean Is Said to Have Gone Well | By Robert Hanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/suspected-organizer-of-golden-venture-operation-is-arrested.html | Suspected Organizer of Golden Venture Operation Is Arrested | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/music-review-monologues-in-sound-that-subvert.html | MUSIC REVIEWMonologues In Sound That Subvert | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/hockey-ranger-excursion-ends-in-a-frustrating-way.html | HOCKEYRanger Excursion Ends In a Frustrating Way | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/music-in-review-classical-music-045063.html | MUSIC IN REVIEWCLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/1.4-million-in-restitution-in-parking-bureau-scandal.html | 14 Million in Restitution In Parking Bureau Scandal | By Robert D McFadden | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/baseball-don-t-pencil-in-mattingly-on-your-96-lineup-card.html | BASEBALLDont Pencil In Mattingly on Your 96 Lineup Card | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/basketball-nelson-s-strange-brew-carries-lots-of-kick.html | BASKETBALLNelsons Strange Brew Carries Lots Of Kick | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/as-a-beach-erodes-so-does-faith-in-sand-project.html | As a Beach Erodes So Does Faith in Sand Project | By Jon Nordheimer | TX 4-165-955 | 1995-12-18 |

| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/another-day-of-records-for-stocks.html | Another Day Of Records For Stocks | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/trenton-seeks-hmo-disclosure-of-doctors-financial-incentives.html | Trenton Seeks HMO Disclosure Of Doctors Financial Incentives | By Jennifer Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/admiral-has-to-quit-over-his-comments-on-okinawa-rape.html | Admiral Has to Quit Over His Comments On Okinawa Rape | By Irvin Molotsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/observer-let-s-get-sore.html | ObserverLets Get Sore | By Russell Baker | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/beliefs-044334.html | Beliefs | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/nigeria-ruler-accuses-west-of-smears.html | Nigeria Ruler Accuses West Of Smears | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/pop-review-bright-facade-dark-interior.html | POP REVIEWBright Facade Dark Interior | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/company-news-lojack-shares-tumble-on-lower-earnings-forecast.html | COMPANY NEWSLOJACK SHARES TUMBLE ON LOWER EARNINGS FORECAST | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/sports-of-the-times-loyalty-issue-crystallizes-on-mattingly.html | Sports of The TimesLoyalty Issue Crystallizes On Mattingly | By William C Rhoden | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/wells-gains-in-bid-for-first-interstate.html | Wells Gains in Bid For First Interstate | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/bridge-045110.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/congresswoman-s-husband-surrenders-to-officials-investigating-campaignfinances.html | Congresswomans Husband Surrenders to Officials Investigating CampaignFinances | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/football-brooks-a-no-show-at-giants-practice.html | FOOTBALLBrooks a NoShow at Giants Practice | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/westchester-replaces-tiny-old-terminal-with-tiny-new-one.html | Westchester Replaces Tiny Old Terminal With Tiny New One | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/style/chronicle-045136.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |

| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/tennis-day-of-upsets-has-only-graf-left-standing.html | TENNISDay of Upsets Has Only Graf Left Standing | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/gop-candidates-spar-in-long-distance-debate.html | GOP Candidates Spar In LongDistance Debate | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/bonanza-panama-canal-zone-up-for-sale.html | Bonanza Panama Canal Zone Up for Sale | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/marne-la-vallee-journal-at-barricades-students-seek-francs.html | MarnelaVallee JournalAt Barricades Students Seek Francs | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/solomon-liptzin-94-educator-and-advocate-of-yiddish-study.html | Solomon Liptzin 94 Educator And Advocate of Yiddish Study | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-effects-us-rejects-use-guard-troops-run-grand-canyon-park.html | BATTLE OVER THE BUDGET THE EFFECTSUS Rejects Use of Guard Troops to Run Grand Canyon Park | By David Johnston | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/let-them-eat-bread-especially-at-4-a-loafsuburban-boutique-bakeries.html | Let Them Eat Bread Especially at 4 a LoafSuburban Boutique Bakeries Finding That Hot and Crusty IS a Hot Seller | By Gianna Jacobson | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/journal-ticket-to-ride.html | JournalTicket To Ride | By Frank Rich | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-scene-capitol-sketchbook-trenches-groan-somebody-make-deal.html | BATTLE OVER THE BUDGET THE SCENE  CAPITOL SKETCHBOOKIn the Trenches a Groan Somebody Make a Deal | By Francis X Clines | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/music-in-review-jazz-045730.html | Music in ReviewJAZZ | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/giuliani-and-labor-reach-deal-to-raise-wages-and-keep-jobs.html | Giuliani and Labor Reach Deal To Raise Wages and Keep Jobs | By Steven Lee Myers | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-3-killed-and-1-hurt-in-accident.html | NEW JERSEY DAILY BRIEFING3 Killed and 1 Hurt in Accident | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/basketball-nets-forget-to-bring-an-offense.html | BASKETBALLNets Forget To Bring An Offense | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/union-members-express-dismay-at-terms.html | Union Members Express Dismay at Terms | By Randy Kennedy | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/china-us-ties-warm-a-bit-as-china-taiwan-relations-chill.html | ChinaUS Ties Warm a Bit as ChinaTaiwan Relations Chill | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/blue-collar-bridgeport-loses-catalyzing-jobs.html | BlueCollar Bridgeport Loses Catalyzing Jobs | By George Judson | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/house-votes-to-bar-funds-for-us-troops-in-bosnia.html | House Votes to Bar Funds For US Troops in Bosnia | By Tim Weiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/speeding-up-chaos-columbus-ave-job-ahead-schedule-but-some-west-siders-call.html | Speeding Up Chaos on Columbus AveJob Ahead of Schedule but Some West Siders Call Price Too Great | By Robin Pogrebin | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/california-gets-tough-with-insurers-over-meeting.html | California Gets Tough With Insurers Over Meeting | By Michael Quint | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/is-this-north-korea.html | Is This North Korea | By Jerry H Goldfeder | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-man-held-in-parents-deaths.html | NEW JERSEY DAILY BRIEFINGMan Held in Parents Deaths | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/a-new-chancellor-a-new-pile-of-paper.html | A New Chancellor a New Pile of Paper | By Martin Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/rock-in-review.html | ROCK IN REVIEW | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/world/at-the-talks-raging-bull-meets-bulldog-cordially.html | At the Talks Raging Bull Meets Bulldog Cordially | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/footballsky-kings-where-the-falcons-dare.html | FOOTBALLSky Kings Where the Falcons Dare | By Douglas S Looney | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/marine-dies-in-fall.html | Marine Dies in Fall | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/protest-alters-pep-rally.html | Protest Alters Pep Rally | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/television-review-annie-and-daddy-warbucks-go-to-london.html | TELEVISION REVIEWAnnie and Daddy Warbucks Go to London | By John J OConnor | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-medical-care-gop-plan-some-see-widening-gap-between-sick.html | BATTLE OVER THE BUDGET MEDICAL CAREIn GOP Plan Some See a Widening Gap Between Sick and Healthy | By Martin Gottlieb | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/he-built-their-hopes-but-little-else.html | He Built Their Hopes but Little Else | By Dennis Hevesi | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/style/chronicle-045721.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/us/gop-poll-nears-on-tide-of-gifts-fliers-and-gimmicks.html | GOP Poll Nears on Tide of Gifts Fliers and Gimmicks | By Steven A Holmes | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/business/apple-and-ibm-end-multimedia-joint-venture.html | Apple and IBM End Multimedia Joint Venture | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/francis-brown91-for-22-years-editor-of-the-times-book-review.html | Francis Brown91 for 22 Years Editor Of the Times Book Review | By William Grimes | TX 4-165-955 | 1995-12-18 |
| 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-bodies-found-were-mutilated.html | NEW JERSEY DAILY BRIEFINGBodies Found Were Mutilated | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-bard-of-failure.html | The Bard of Failure | By Benedict Nightingale | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-football-penn-wins-the-game-princeton-the-title.html | COLLEGE FOOTBALLPenn Wins The Game Princeton The Title | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/hockey-trip-raises-more-questions-than-rangers-can-answer.html | HOCKEYTrip Raises More Questions Than Rangers Can Answer | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/winter-in-the-snowboosting-the-thrill-factor.html | WINTER IN THE SNOWBOOSTING THE THRILL FACTOR | By Sally Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-richhow-they-never-see-the-end-coming.html | THE RICHHow They Never See the End Coming | By Po Bronson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/minding-your-businessinvesting-seminars-are-a-good-start.html | MINDING YOUR BUSINESSInvesting Seminars Are a Good Start | By Laura Pedersen | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/in-the-heartland-of-the-cotswolds.html | In the Heartland of the Cotswolds | By Susan Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/a-macho-but-complex-tony-danza.html | A Macho but Complex Tony Danza | By Debra M Katz | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/pro-football-new-goal-for-giants-owner-hold-that-team.html | PRO FOOTBALLNew Goal for Giants Owner Hold That Team | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/a-new-formula-adds-up-to-more-time-for-learning.html | A New Formula Adds Up to More Time for Learning | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/high-in-the-himalayas-winter-deepens-abducted-men-s-ordeal.html | High in the Himalayas Winter Deepens Abducted Mens Ordeal | By John F Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/li-vines-047619.html | LI Vines | By Howard G Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/barred-in-new-york-extreme-fighting-moves-on.html | Barred in New York Extreme Fighting Moves On | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/on-college-basketball-win-a-few-lose-a-few-and-get-a-few-to-graduate.html | ON COLLEGE BASKETBALLWin a Few Lose a Few And Get a Few to Graduate | By Malcolm Moran | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-brief-group-calls-for-halt-to-rate-increases.html | IN BRIEFGroup Calls for Halt To Rate Increases | By Karen Demasters | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/no-conservatives-need-apply.html | No Conservatives Need Apply | By Alan Ehrenhalt | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/your-home-a-change-in-the-law-on-co-ops.html | YOUR HOMEA Change In the Law On Coops | By Jay Romano | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/hamilton-h-hobgood-87-north-carolina-judge.html | Hamilton H Hobgood 87 North Carolina Judge | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-the-kitchen-easy-colorful-holiday-vegetable-dishes.html | IN THE KITCHENEasy Colorful Holiday Vegetable Dishes | By Moira Hodgson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/movies/studies-in-the-lives-of-slaves.html | Studies in the Lives of Slaves | By Will Joyner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/republican-to-be-next-louisiana-governor.html | Republican to Be Next Louisiana Governor | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/theme-park-to-portray-key-west.html | Theme Park To Portray Key West | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/style/cuttings-giving-a-roof-garden-shelter-from-the-storm.html | CUTTINGSGiving a Roof Garden Shelter From the Storm | By Anne Raver | TX 4-165-955 | 1995-12-18 |

| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-flatbush-midwood-james-madison-high-view-loyal-class-35.html | NEIGHBORHOOD REPORT FLATBUSHMIDWOODJames Madison High The View From the Loyal Class of 35 | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/earning-it-from-organization-man-to-the-odd-man-out.html | EARNING ITFrom Organization Man To the Odd Man Out | By Barry Meier | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/market-watch-remember-the-50-s-stocks-sure-do.html | MARKET WATCHRemember The 50s Stocks Sure Do | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-chelsea-double-trouble-for-double-deckers.html | NEIGHBORHOOD REPORT CHELSEADouble Trouble for DoubleDeckers | By Andrew Jacobs | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-killer-contracts.html | NOVEMBER 1218Killer Contracts | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/if-you-re-thinking-living-basking-ridge-nj-rich-hamlet-that-gobbled-up-town.html | If Youre Thinking of Living In Basking Ridge NJA Rich Hamlet That Gobbled Up a Town | By Jerry Cheslow | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/ideas-trends-the-costs-of-sleeping-on-the-job.html | IDEAS  TRENDSThe Costs of Sleeping on the Job | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/4-girls-march-up-the-state-tennis-ranks.html | 4 Girls March Up the State Tennis Ranks | By Dan Markowitz | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/real-targets-for-giuliani.html | Real Targets For Giuliani | By David Firestone | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/wineseveral-suggestions-for-thanksgiving-day.html | WINESeveral Suggestions For Thanksgiving Day | By Geoff Kalish | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/giving-small-businesses-keys-to-success.html | Giving Small Businesses Keys to Success | By Penny Singer | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/mutual-fundstaking-a-shine-to-bonds-some-fund-groups-have-an-edge.html | MUTUAL FUNDSTaking a Shine to Bonds Some Fund Groups Have an Edge | By Virginia Munger Kahn | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-brief-commission-recommends-easing-soil-standards.html | IN BRIEFCommission Recommends Easing Soil Standards | AP | TX 4-165-955 | 1995-12-18 |

| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/football-hofstra-loses-in-its-bid-for-perfection.html | FOOTBALLHofstra Loses in Its Bid for Perfection | AP | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-is-the-glass-too-small.html | NOVEMBER 1218Is the Glass Too Small | By Judith H Dobrzynski | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/on-the-slopes-but-indoors-in-tokyo.html | On the Slopes But Indoors In Tokyo | By Jonathan Alter | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/archives/hes-the-master-of-inflation.html | Hes the Master of Inflation | By Emily Prager | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/poor-little-empress.html | Poor Little Empress | By Olivier Bernier | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/20-million-is-paid-in-police-lawsuits.html | 20 Million Is Paid In Police Lawsuits | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/style/runways-beauty-is-as-beauty-doesn-t.html | RUNWAYSBeauty Is As Beauty Doesnt | By Suzy Menkes | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/essayin-other-words-a-translators-journal.html | ESSAYIn Other Words A Translators Journal | By William Weaver | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/classical-music-the-biggest-heart-if-not-the-best.html | CLASSICAL MUSICThe Biggest Heart if Not the Best | By James Barron | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048070.html | Pop Briefs | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/liberties-mr-speaker-may-i.html | LIBERTIESMr Speaker May I | By Maureen Dowd | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/nyc-horror-cabbies-add-to-burdens-of-honest-ones.html | NYCHorror Cabbies Add to Burdens Of Honest Ones | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/jerseyanaa-broken-line-of-old-stones-leads-surveyors-on-a-walk-into.html | JERSEYANAA Broken Line of Old Stones Leads Surveyors on a Walk Into History | By Richard D Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/son-israel-rabin-s-assassin-special-report-belief-blood-making-rabin-s-killer.html | A SON OF ISRAEL Rabins Assassin  A special reportBelief to Blood The Making of Rabins Killer | By John Kifner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/cops-robbers-and-the-ny-subway-system.html | Cops Robbers and the NY Subway System | By Josh Young | TX 4-165-955 | 1995-12-18 |

| 1995-11-19 | https://www.nytimes.com/1995/11/19/style/styles-no-marlboro-man-here.html | STYLESNo Marlboro Man Here | By Michel Marriott | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/admiral-s-gaffe-pushes-navy-to-new-scrutiny-of-attitudes.html | Admirals Gaffe Pushes Navy To New Scrutiny of Attitudes | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/state-moves-toward-21month-welfare-limit.html | State Moves Toward 21Month Welfare Limit | By Leonard Felson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-moonglow.html | SPOTLIGHTMoonglow | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/2-ways-to-adopt-children-in-us.html | 2 Ways to Adopt Children in US | By Nancy S Hochman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/corporate-angels-and-computers.html | Corporate Angels and Computers | By Tom Callahan | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/frances-grant-bennett-mormon-board-member-96.html | Frances Grant Bennett Mormon Board Member 96 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/youths-feel-the-pinch-of-fare-increase.html | Youths Feel the Pinch of Fare Increase | By Charisse Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/sports-of-the-times-the-coach-must-control-everything.html | Sports of The TimesThe Coach Must Control Everything | By George Vecsey | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/navys-dumping-in-sound-leads-to-new-york-legal-challenge.html | Navys Dumping in Sound Leads to New York Legal Challenge | By John Rather | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/whos-that-woman-at-the-heavy-bag.html | Whos That Woman at the Heavy Bag | By DawnMarie Streeter | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/dining-outa-charming-place-for-indian-cuisine.html | DINING OUTA Charming Place for Indian Cuisine | By M H Reed | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-midtown-public-atria-at-the-heart-of-a-policy-debate.html | NEIGHBORHOOD REPORT MIDTOWNPublic Atria at the Heart of a Policy Debate | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/ideas-trends-secular-israelis-too-have-a-faith.html | IDEAS  TRENDSSecular Israelis Too Have a Faith | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/classical-brief.html | Classical Brief | By Alex Ross | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/state-invites-public-s-ideas-on-i-287-bottleneck.html | State Invites Publics Ideas on I287 Bottleneck | By Elsa Brenner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-047546.html | BOOKS IN BRIEF FICTION | By Scott Veale | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/editorial-notebook-chinese-schizophrenia.html | Editorial NotebookChinese Schizophrenia | By Philip Taubman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/cranberries-and-me-a-thanksgiving-sampler.html | Cranberries and Me A Thanksgiving Sampler | By Eric Asimov | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-east-harlemla-marquetas-dream-fades.html | NEIGHBORHOOD REPORT EAST HARLEMLa Marquetas Dream Fades | BY Janet Allon | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-the-blast-heard-round-the-gulf.html | NOVEMBER 1218The Blast Heard Round the Gulf | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-where-woman-was-there-gal-shall-be.html | NOVEMBER 1218Where Woman Was There Gal Shall Be | By Natalie Angier | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/easy-on-the-caviar.html | Easy on the Caviar | By Molly ONeill | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/on-language-spookspeak-in-deutchland.html | On LanguageSpookspeak in Deutchland | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/discovering-the-quagmire.html | Discovering the Quagmire | By H D S Greenway | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-047740.html | BOOKS IN BRIEF NONFICTION | By Tim Hilchey | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/attorney-general-hires-wife-of-politician.html | Attorney General Hires Wife of Politician | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-football-harvard-edges-yale-in-final-seconds.html | COLLEGE FOOTBALLHarvard Edges Yale in Final Seconds | By Jack Cavanaugh | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-nowhere-to-run-nowhere-to-ride.html | NOVEMBER 1218Nowhere to Run Nowhere to Ride | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/investing-it-new-tech-stocks-is-the-feast-of-1995-finally-over.html | INVESTING ITNew Tech Stocks Is the Feast of 1995 Finally Over | By Reed Abelson | TX 4-165-955 | 1995-12-18 |

| 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/movies-this-week-050890.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/football-lions-win-with-trick-and-snowplow-offense.html | FOOTBALLLions Win With Trick And Snowplow Offense | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/theater-warmongering-swiss-cheese-gershwin-tunes.html | THEATERWarmongering Swiss Cheese Gershwin Tunes | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/furor-at-holy-cross-ends-in-black-students-victory.html | Furor at Holy Cross Ends in Black Students Victory | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/earning-itfor-this-he-needed-to-become-a-rhodes-scholar.html | EARNING ITFor This He Needed to Become a Rhodes Scholar | By Debra Nussbaum | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/winter-in-the-snow-downhill-in-the-dolomites.html | WINTER IN THE SNOWDownhill In the Dolomites | By Eric Weinberger | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-brief-fake-designer-clothing-will-go-to-charities.html | IN BRIEFFake Designer Clothing Will Go to Charities | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/panel-tries-to-insure-fair-political-races.html | Panel Tries to Insure Fair Political Races | By Susan Ball | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/hospital-workers-stung-by-exclusion-from-job-security.html | Hospital Workers Stung by Exclusion From Job Security | By Steven Lee Myers | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-world-a-little-hope-pumps-up-an-attitude.html | THE WORLDA Little Hope Pumps Up An Attitude | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/deal-is-likely-on-cars-run-by-electricity.html | Deal Is Likely On Cars Run By Electricity | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-richhow-they-give-it-away.html | THE RICHHow They Give It Away | By James Lardner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-man-who-wouldn-t-be-president.html | The Man Who Wouldnt Be President | By Brent Staples | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/choice-tables-chefs-who-dare-to-be-british.html | CHOICE TABLESChefs Who Dare To Be British | By Catharine Reynolds | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/in-co-ops-renting-is-a-growing-concern.html | In Coops Renting Is a Growing Concern | By Nick Ravo | TX 4-165-955 | 1995-12-18 |

| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/long-island-journal-047457.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/after-rabin-s-death-orthodox-jews-look-within.html | After Rabins Death Orthodox Jews Look Within | By Matthew Purdy | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/single-and-following-the-urge-to-adopt.html | Single and Following the Urge to Adopt | By Nancy S Hochman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/world-news-briefs-russia-fails-to-meet-arms-reduction-quotas.html | WORLD NEWS BRIEFSRussia Fails to Meet Arms Reduction Quotas | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/investing-it-patience-this-man-practically-invented-it.html | INVESTING ITPatience This Man Practically Invented It | By Douglas Martin | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/tennis-graf-gives-tour-final-a-name-it-recognizes.html | TENNISGraf Gives Tour Final A Name It Recognizes | By Robin Finn | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/nj-law-do-walls-keep-out-crime-or-just-neighbors.html | NJ LAWDo Walls Keep Out Crime or Just Neighbors | By Andy Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/soapbox-truth-justice-and-the-american-way.html | SOAPBOXTruth Justice and the American Way | By Elizabeth Birge | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/3-are-questioned-in-deaths-of-taxi-drivers-in-newark.html | 3 Are Questioned in Deaths of Taxi Drivers in Newark | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/view-ashford-dump-trash-grab-good-read-all-transfer-station.html | The View From AshfordDump the Trash Grab a Good Read All at the Transfer Station | By Robert A Hamilton | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/children-s-books-046094.html | CHILDRENS BOOKS | By Susanna Rodell | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/battle-over-the-budget-the-budget-once-ignored-a-middle-ground-budget-advances.html | BATTLE OVER THE BUDGET THE BUDGETOnce Ignored a MiddleGround Budget Advances | By Robert Pear | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/q-and-a-046701.html | Q and A | By Terence Neilan | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-elmhurst-after-the-fire-the-heartbreak.html | NEIGHBORHOOD REPORT ELMHURSTAfter the Fire the Heartbreak | JANE H LII | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-politics-of-identity.html | The Politics of Identity | By Tamar Jacoby | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/music-an-all-mozart-program-offered-in-pleasantville.html | MUSICAn AllMozart Program Offered in Pleasantville | By Robert Sherman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/colleg-basketball-tarkanian-s-last-picture-show-red-carpet-out-at-fresno-state.html | COLLEG BASKETBALLTarkanians Last Picture Show Red Carpet Out at Fresno State | By Tom Friend | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/automobiles/hummer-on-a-date-rambo-comes-courting.html | Hummer on a Date Rambo Comes Courting | By Jeffrey J Taras | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/2-men-in-scarsdale-brokering-atom-fuel-from-a-basement.html | 2 Men in Scarsdale Brokering Atom Fuel From a Basement | By Christopher Kincade Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-it-s-a-jungle-out-there.html | BOOKS IN BRIEF FICTION  Its a Jungle Out There | By Dwight Garner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/environmental-war-simmers-in-california.html | Environmental War Simmers in California | By Kenneth B Noble | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-preview-the-downswing-is-over-and-the-big-east-is-back.html | COLLEGE PREVIEWThe Downswing Is Over and the Big East Is Back | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/panel-to-examine-causes-of-school-violence.html | Panel to Examine Causes of School Violence | By Linda Saslow | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-047716.html | BOOKS IN BRIEF NONFICTION | By David Walton | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/about-menim-back.html | ABOUT MENIm Back | By Donald J Trump | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-sing-along-in-space.html | NOVEMBER 1218SingAlong in Space | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-fordhamwork-near-fordham-plaza-ruining-fordham.html | NEIGHBORHOOD REPORT FORDHAMWork Near Fordham Plaza Ruining Fordham Road Merchants Say | By Mark Francis Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/foreign-affairs-land-or-life.html | FOREIGN AFFAIRSLand Or Life | By Thomas L Friedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/cancer-finding-in-suicide-case-of-kevorkian.html | Cancer Finding In Suicide Case Of Kevorkian | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/battle-over-the-budget-the-environment-epa-bill-modified-still-faces-veto-threat.html | BATTLE OVER THE BUDGET THE ENVIRONMENTEPA Bill Modified Still Faces Veto Threat | By John H Cushman Jr | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/schools-catholic-schools-join-hands-to-survive.html | SCHOOLSCatholic Schools Join Hands to Survive | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/off-the-shelf-balancing-health-care-costs-without-a-safety-net.html | OFF THE SHELFBalancing Health Care Costs Without a Safety Net | By Brett Brune | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/soapboxthe-roar-of-the-leaves.html | SOAPBOXThe Roar of the Leaves | By Diane Jahnsen Glaser | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/starved-for-affection.html | Starved for Affection | By Maggie Paley | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/musicis-this-your-idea-of-a-prima-donna.html | MUSICIs This Your Idea Of a Prima Donna | By Leslie Kandell | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-denver-based-airline-ends-service.html | TRAVEL ADVISORYDenverBased Airline Ends Service | By Adam Bryant | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/hockey-devils-hopes-shot-down-as-brodeur-is-off-his-game.html | HOCKEYDevils Hopes Shot Down As Brodeur Is Off His Game | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/day-jails-open-up-cells-for-violent-felons-and-save-money.html | Day Jails Open Up Cells for Violent Felons and Save Money | By Susan E Konig | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-east-harlemps-72-joins-compactor-fight.html | NEIGHBORHOOD REPORT EAST HARLEMPS 72 Joins Compactor Fight | BY Janet Allon | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/technology-viewif-its-out-there-or-up-there-its-in-the-dish.html | TECHNOLOGY VIEWIf Its Out There or Up There Its in the Dish | By Lawrence B Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-why-they-deserve-it.html | THE RICHWhy They Deserve It | By Michael M Weinstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/filmhow-the-techies-and-toonies-brought-toy-story-to-life.html | FILMHow the Techies and Toonies Brought Toy Story to Life | By Michael Sragow | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/coping-mining-a-heart-of-gold.html | COPINGMining a Heart of Gold | By Robert Lipsyte | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/a-la-carte-big-italian-flavor-and-size-but-tiny-prices.html | A LA CARTEBig Italian Flavor and Size but Tiny Prices | By Richard Jay Scholem | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/arts-and-artifacts-a-modernist-under-a-celtic-spell.html | ARTS AND ARTIFACTSA Modernist Under a Celtic Spell | By Rita Reif | TX 4-165-955 | 1995-12-18 |

| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/home-repairright-measuring-tools-insure-accuracy.html | HOME REPAIRRight Measuring Tools Insure Accuracy | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/practical-traveler-riding-the-rails-at-what-price.html | PRACTICAL TRAVELERRiding the Rails At What Price | By Betsy Wade | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-preview-on-preseason-lists-uconn-women-start-where-they-left-off.html | COLLEGE PREVIEWOn Preseason Lists UConn Women Start Where They Left Off | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/basketball-nelson-and-the-knicks-are-quick-to-find-a-fit.html | BASKETBALLNelson and the Knicks Are Quick to Find a Fit | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-nation-showing-up-in-a-shutdown.html | THE NATIONShowing Up in a Shutdown | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/life-of-the-party.html | Life of the Party | By Richard E Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-jackson-heights-former-porn-palace-new-outlet-for-best.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSIn a Former Porn Palace a New Outlet for the Best of Bollywood | By Somini Sengupta | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/dancehow-quickly-the-hands-that-applaud-can-slap.html | DANCEHow Quickly the Hands That Applaud Can Slap | By William Harris | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/on-the-mapin-englewood-at-twilight-babies-bears-and-a-love-for.html | ON THE MAPIn Englewood at Twilight Babies Bears and a Love for Books | By Stacey Hirsh | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/designing-woman.html | Designing Woman | By Lynn Garafola | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-downtown-brooklynparkslopefor-substanceabuse.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNPARKSLOPEFor SubstanceAbuse Patients No More Refuge in the Loft | BY Janet Allon | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/reruns.html | Reruns | By Jim Watkins | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/endpaper-not-so-differnt-perhaps-after-all.html | ENDPAPERNot So Differnt Perhaps After All | By Charles McGrath | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-headlinelike-romeo-and-juliet.html | SPOTLIGHTHEADLINELike Romeo and Juliet | By Howard Thompson | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/pennsylvania-recalls-the-century-of-steam.html | Pennsylvania Recalls the Century of Steam | By Linda Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/drifter-asserts-he-s-innocent-in-killings-of-5-people.html | Drifter Asserts Hes Innocent In Killings Of 5 People | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-nation-nuremberg-isn-t-repeating-itself.html | THE NATIONNuremberg Isnt Repeating Itself | By Neil A Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/basketball-nets-o-bannon-dunks-76ers-with-two-thunderous-slams.html | BASKETBALLNets OBannon Dunks 76ers With Two Thunderous Slams | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/new-yorkers-co-a-tale-of-two-christopher-streets.html | NEW YORKERS  COA Tale of Two Christopher Streets | By Andrew Jacobs | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-briefschool-makes-strides-with-computer-network.html | IN BRIEFSchool Makes Strides With Computer Network | By Steve Strunsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/battle-over-budget-overview-congress-cancels-plan-take-off-for-weekend.html | BATTLE OVER THE BUDGET THE OVERVIEWCONGRESS CANCELS PLAN TO TAKE OFF FOR THE WEEKEND | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048054.html | Pop Briefs | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-the-blue-note-chronicles.html | BOOKS IN BRIEF NONFICTIONThe Blue Note Chronicles | By Gary Giddins | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-bottle-that-boycott.html | NOVEMBER 1218Bottle That Boycott | By Frank J Prial | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/spending-itbudget-dispute-hinders-this-foreign-aide-plan.html | SPENDING ITBudget Dispute Hinders This Foreign Aide Plan | PATRICE DUGGAN SAMUELS | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/recordings-view-arena-rock-loses-one-voice-and-gains-another.html | RECORDINGS VIEWArena Rock Loses One Voice and Gains Another | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/a-child-s-war.html | A Childs War | By Ken Kalfus | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/art-more-fantasies-natural-and-cultural-in-arts-council-survey.html | ARTMore Fantasies Natural and Cultural in Arts Council Survey | By Vivien Raynor | TX 4-165-955 | 1995-12-18 |

| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/haitian-leader-s-angry-words-unnerve-elite-and-worry-allies.html | Haitian Leaders Angry Words Unnerve Elite and Worry Allies | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/movies/classical-view-film-music-returns-to-its-roots.html | CLASSICAL VIEWFilm Music Returns To Its Roots | By Edward Rothstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-lower-manhattan-the-airy-fare-3-wheels-4-bits-a-pedal-minute.html | NEIGHBORHOOD REPORT LOWER MANHATTANThe Airy Fare 3 Wheels 4 Bits A PedalMinute | By Andrew Jacobs | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-why-their-world-might-crumble.html | THE RICHWhy Their World Might Crumble | By Lester Thurow | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/in-the-region-long-islandlife-along-the-fairway-takes-hold-in.html | In the Region Long IslandLife Along the Fairway Takes Hold in Suffolk | By Diana Shaman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-world-nigeria-comes-on-too-strong.html | THE WORLDNigeria Comes On Too Strong | By Howard W French | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/a-genius-for-suffering.html | A Genius for Suffering | By Deborah Solomon | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-re-different-how-they-re-different-than-they-used-to-be.html | THE RICH How Theyre DifferentHow Theyre Different    Than They Used to Be | By Michael Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/pro-football-ismail-finds-his-way-both-spiritually-and-professionally.html | PRO FOOTBALLIsmail Finds His Way Both Spiritually and Professionally | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/bill-on-ethics-charges-against-gingrich-is-shelved.html | Bill on Ethics Charges Against Gingrich Is Shelved | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048089.html | Pop Briefs | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-047570.html | BOOKS IN BRIEF FICTION | By Bill Kent | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/winter-in-the-snow-colorado-s-2-mile-high-country.html | WINTER IN THE SNOWColorados 2MileHigh Country | By Corinne K Hoexter | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/washington-watch-what-you-wish-for.html | Washington Watch What You Wish For | By Peter Passell | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/word-for-word-capital-gangs-they-started-it-no-they-did-budget-debate-continues.html | Word for WordCapital GangsThey Started It No They Did The Budget Debate Continues | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/new-911-to-aid-all-of-suffolk-in-1997.html | New 911 To Aid All Of Suffolk In 1997 | By Regina Marcazzo | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/orourkes-budget-to-undergo-scrutiny-by-board-and-interest-groups.html | ORourkes Budget to Undergo Scrutiny by Board and Interest Groups | By Donna Greene | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/space-station-and-shuttle-uncouple-go-their-separate-ways.html | Space Station and Shuttle Uncouple Go Their Separate Ways | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/a-child-of-segregation-says-it-was-not-all-bad.html | A Child of Segregation Says It Was Not All Bad | By Joseph Berger | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/remembrance-of-musical-things-past.html | Remembrance of Musical Things Past | By Jamie James | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/dow-chemical-asks-reversal-or-new-trial-in-implant-case.html | Dow Chemical Asks Reversal Or New Trial In Implant Case | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-preview-who-will-endure-the-rugged-road-to-april-fool-s-day.html | COLLEGE PREVIEWWho Will Endure The Rugged Road To April Fools Day | By Malcolm Moran | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-midtown-accident-brings-curtain-down-on-buskers.html | NEIGHBORHOOD REPORT MIDTOWNAccident Brings Curtain Down On Buskers | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-045942.html | BOOKS IN BRIEF NONFICTION | By Douglas A Sylva | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/city-life-5000-reward-who-took-plainfields-lampposts.html | CITY LIFE5000 Reward Who Took Plainfields Lampposts | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/battle-over-budget-scene-atmosphere-house-becomes-personal-mean-nasty.html | BATTLE OVER THE BUDGET THE SCENEAtmosphere in the House Becomes Personal and Mean and Nasty | By Robin Toner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/voices-from-the-desk-of-too-clever-too-often-by-half.html | VOICES FROM THE DESK OFToo Clever Too Often By Half | By Barry Adler | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/dining-out-where-food-is-cajun-and-music-dixie.html | DINING OUTWhere Food Is Cajun and Music Dixie | By Joanne Starkey | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/children-s-books-046108.html | CHILDRENS BOOKS | By Ellen Pall | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/media-wise-walesa-foe-copies-style-of-clinton.html | MediaWise Walesa Foe Copies Style Of Clinton | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/battle-over-the-budget-the-closures-canyon-becomes-peaceful-pleasing-nobody.html | BATTLE OVER THE BUDGET THE CLOSURESCanyon Becomes Peaceful Pleasing Nobody | By Kenneth B Noble | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/baseball-managers-in-a-different-league.html | BASEBALLManagers in a Different League | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/baseball-who-s-at-first-for-sure-it-s-not-mattingly.html | BASEBALLWhos at First For Sure Its Not Mattingly | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/vatican-says-the-ban-on-women-as-priests-is-infallible-doctrine.html | Vatican Says the Ban on Women As Priests Is Infallible Doctrine | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/crime-046000.html | CRIME | By Marilyn Stasio | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-upper-east-side-election-disrupts-orderly-board-8.html | NEIGHBORHOOD REPORT UPPER EAST SIDEElection Disrupts Orderly Board 8 | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/fund-raiser-aids-victim-of-cancer.html | FundRaiser Aids Victim of Cancer | By Darice Bailer | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/home-clinicright-meausuring-tools-insure-accuracy-and-can-save-time.html | HOME CLINICRight Meausuring Tools Insure Accuracy and Can Save Time | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/new-budget-without-raising-property-taxes.html | New Budget Without Raising Property Taxes | By John Rather | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/queens-man-32-is-arrested-in-savage-attacks-on-elderly.html | Queens Man 32 Is Arrested In Savage Attacks on Elderly | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/us-and-nato-assembling-nuts-and-bolts-of-bosnia-move.html | US and NATO Assembling Nuts and Bolts of Bosnia Move | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-the-kitchen-colorful-vegetables-for-holiday-tables.html | IN THE KITCHENColorful Vegetables For Holiday Tables | By Moira Hodgson | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/jersey-2-days-of-frolic-not-for-these-teachers.html | JERSEY2 Days of Frolic Not for These Teachers | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-046655.html | Pop Briefs | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-keep-it.html | THE RICHHow They Keep It | By Jan Hoffman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/restoring-lighthouse-in-montauk.html | Restoring Lighthouse In Montauk | By Barbara Delatiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/ideas-trends-shortfall-in-the-grain-fields.html | IDEAS  TRENDSShortfall In the Grain Fields | By Barnaby J Feder | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/mob-takes-a-holiday-as-vip-s-tour-osaka.html | Mob Takes A Holiday As VIPs Tour Osaka | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/the-view-from-ryegrocerys-devoted-fans-find-food-friends-and.html | The View From RyeGrocerys Devoted Fans Find Food Friends and Holiday Cheer | By Lynne Ames | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/mission-impassable-after-a-budget-side-show-this-way-to-the-egress.html | Mission ImpassableAfter a Budget Side Show This Way to the Egress | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/westchester-guide-047198.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-correspondent-s-report-cruise-lines-prove-bigger-is-better.html | TRAVEL ADVISORY CORRESPONDENTS REPORTCruise Lines Prove Bigger Is Better | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/westchester-qa-steve-dilleranimals-misbehaving-call-the-professor.html | Westchester QA Steve DillerAnimals Misbehaving Call the Professor | By Donna Greene | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-who-they-are-the-upper-tail.html | THE RICH Who They AreThe Upper Tail | By Andrew Hacker | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/on-politics-the-man-some-wish-would-go-away.html | ON POLITICSThe Man Some Wish Would Go Away | By Iver Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/soapboxwhat-cicely-was-like.html | SOAPBOXWhat Cicely Was Like | By Barbara FleckPaladino | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/neiman-defies-the-critics-and-keeps-on-painting.html | Neiman Defies the Critics and Keeps On Painting | By Robert Lipsyte | TX 4-165-955 | 1995-12-18 |

| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-midtwon-halfway-across-times-sq-many-questions-will-be.html | NEIGHBORHOOD REPORT MIDTWONHalfway Across Times Sq Many Questions Will Be Answered | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-mind-over-muscle.html | NOVEMBER 1218Mind Over Muscle | By Hubert B Herring | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/newark-mayor-hurt-slightly-in-car-crash.html | Newark Mayor Hurt Slightly in Car Crash | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/civil-service-union-sues-over-loss-of-jobs.html | Civil Service Union Sues Over Loss of Jobs | By Elsa Brenner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Elizabeth Gaffney | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-their-kids-are-just-like-them.html | THE RICHHow Their Kids Are Just Like Them | By Robert Sullivan | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/hospital-is-classroom-for-emotionally-fragile.html | Hospital Is Classroom For Emotionally Fragile | By Merri Rosenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/bookend-shakespeare-and-smokey-robinson.html | BOOKENDShakespeare and Smokey Robinson | By Michael Eric Dyson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/theater-review-winners-and-losers-in-a-seamy-world.html | THEATER REVIEWWinners and Losers In a Seamy World | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/habitats-bernardsville-nj-into-the-woods-for-privacy-and-privacy-and-privacy.html | Habitats Bernardsville NJInto the Woods for Privacy and Privacy and Privacy | By Tracie Rozhon | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/ex-suspect-named-as-informer.html | ExSuspect Named as Informer | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-poor-doctors.html | NOVEMBER 1218Poor Doctors | By Milt Freudenheim | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/architecture-view-going-for-the-gold-on-columbus-circle.html | ARCHITECTURE VIEWGoing for the Gold on Columbus Circle | By Herbert Muschamp | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/town-built-on-steel-industry-resigns-itself-to-end-of-an-era.html | Town Built on Steel Industry Resigns Itself to End of an Era | AP | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/cranberries-and-me-a-thanksgiving-sampler.html | Cranberries and Me A Thanksgiving Sampler | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-see-themselveshow-they-see-themselves.html | THE RICH How They See ThemselvesHow They See Themselves | By Mark Stevens | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/ending-of-federal-speed-limit-wins-congressional-approval.html | Ending of Federal Speed Limit Wins Congressional Approval | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/signoff-below-those-great-big-baloons.html | SIGNOFFBelow Those Great Big Baloons | By Peter M Nichols | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/tight-squeeze.html | Tight Squeeze | By Mark Ridley | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/sports-of-the-times-mattingly-s-typically-quiet-exit.html | Sports of The TimesMattinglys Typically Quiet Exit | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/berries-in-the-blood.html | Berries in the Blood | By Barbara Stewart | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/sports-of-the-times-time-to-polish-his-image-not-his-game.html | Sports of The TimesTime to Polish His Image Not His Game | By Harvey Araton | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/voices-viewpointreward-genuine-capital-investment.html | VOICES VIEWPOINTReward Genuine Capital Investment | By John D Shilling | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/word-image-who-s-really-who.html | WORD  IMAGEWhos Really Who | By Max Frankel | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-divorcing-kid.html | The Divorcing Kid | By Brenda Maddox | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/growing-deer-herd-creates-hunter-s-paradise.html | Growing Deer Herd Creates Hunters Paradise | By James V OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/a-little-green-shoot-sprouts-from-a-seed-1288-years-old.html | A Little Green Shoot Sprouts From a Seed 1288 Years Old | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/dining-out-seeing-chefs-at-work-on-pizza-and-pasta.html | DINING OUTSeeing Chefs at Work on Pizza and Pasta | By Patricia Brooks | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/somethings-rotten-everywhere.html | Somethings Rotten Everywhere | By Tibor Fischer | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-richhow-they-make-it-now.html | THE RICHHow They Make It Now | By Bruce Schoenfeld | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/crime-continues-to-decline-but-experts-warn-of-coming-storm-ofjuvenile-violence.html | Crime Continues to Decline but Experts Warn of Coming Storm ofJuvenile Violence | By Fox Butterfield | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/funds-watch-when-the-load-isn-t-so-heavy.html | FUNDS WATCHWhen the Load Isnt So Heavy | By Carole Gould | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/in-the-region-new-jerseybalancing-property-rights-with.html | In the Region New JerseyBalancing Property Rights With Preservation | By Rachelle Garbarine | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-the-garden-feed-houseplants-with-care.html | IN THE GARDENFeed Houseplants With Care | By Joan Lee Faust | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/art-view-culture-and-race-still-on-america-s-mind.html | ART VIEWCulture and Race Still on Americas Mind | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-neighborhood-mystery-theft-prized-bonsai-sequoia-sized-crime.html | NEIGHBORHOOD REPORT NEIGHBORHOOD MYSTERYTheft of Prized Bonsai Is SequoiaSized Crime at Botanic Garden | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/artsubtle-nuances-add-feelings-of-intensity.html | ARTSubtle Nuances Add Feelings of Intensity | By Phyllis Braff | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/movies/film-holding-her-own-with-the-big-boys.html | FILMHolding Her Own With the Big Boys | By William Grimes | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/streetscapes-the-bridge-cafe-on-the-trail-of-new-york-s-oldest-surviving-bar.html | Streetscapes The Bridge CafeOn the Trail of New Yorks Oldest Surviving Bar | By Christopher Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-morrisaniabank-opening-greeted-as-sign-of.html | NEIGHBORHOOD REPORT MORRISANIABank Opening Greeted as Sign of Revival not Activist Coup | By Mark Francis Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/food-adding-color-and-ease-to-holiday-vegetable-dishes.html | FOODAdding Color and Ease to Holiday Vegetable Dishes | By Moira Hodgson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/salvation-at-the-last-minute.html | Salvation at the Last Minute | By Jonis Agee | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-case-for-using-less.html | The Case for Using Less | By William K Stevens | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/perspectives-mixed-income-rentals-as-the-key-to-housing-development.html | PERSPECTIVESMixedIncome Rentals as the Key to Housing Development | By Alan S Oser | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/what-s-doing-in-aspen.html | WHATS DOING INAspen | By Susan Benner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/hospitals-give-new-mothers-24-extra-hours-of-coverage.html | Hospitals Give New Mothers 24 Extra Hours of Coverage | By Kate Stone Lombardi | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/theater/theater-inciting-a-hubbub-is-part-of-what-this-writer-does.html | THEATERInciting a Hubbub Is Part of What This Writer Does | By Benedict Nightingale | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/commercial-property-madison-50th-57th-street-hodgepodge-shopping-corridor.html | Commercial Property Madison From 50th to 57th StreetFrom Hodgepodge to Shopping Corridor | By Claudia H Deutsch | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/gunman-16-kills-woman-and-is-slain-by-an-officer.html | Gunman 16 Kills Woman And Is Slain By an Officer | By Garry PierrePierre | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-indulge-themselves.html | THE RICHHow They Indulge Themselves | By Julie V Iovine | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/diary-048313.html | DIARY | By Joshua Mills | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-047732.html | BOOKS IN BRIEF NONFICTION | By Brooke Kroeger | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORYDeals and Discounts | By Janet Piorko | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-columbus-circle-making-entrance-central-park-gate.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLEMaking an Entrance Out of a Central Park Gate | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-following-the-yellow-brick-road-again.html | SPOTLIGHTFollowing the Yellow Brick Road Again | JAMES BARRON | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/atlantic-city-a-good-jersey-fight.html | ATLANTIC CITY  A Good Jersey Fight | By Bill Kent | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/pro-football-seems-like-100-years-since-a-jet-went-over-100-yards.html | PRO FOOTBALLSeems Like 100 Years Since a Jet Went Over 100 Yards | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/schools-in-the-suburbs-survival-isn-t-the-problem.html | SCHOOLSIn the Suburbs Survival Isnt the Problem | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/lumbering-toward-war.html | Lumbering Toward War | By Keith Schneider | TX 4-165-955 | 1995-12-18 |

| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/yo-yo-ma-on-cd-rom-for-teachers.html | YoYo Ma on CDROM for Teachers | By Sharon W Linsker | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/foster-care-system-wary-of-welfare-cuts.html | Foster Care System Wary of Welfare Cuts | By Nina Bernstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-the-women-in-their-ranks.html | THE RICHThe Women in Their Ranks | By Mary Cantwell | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/music-psalms-and-anthems-verdi-arias-and-ravel.html | MUSICPsalms and Anthems Verdi Arias and Ravel | By Robert Sherman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-046078.html | BOOKS IN BRIEF FICTION | By James Polk | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048062.html | Pop Briefs | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/charles-gordone-is-dead-at-70-won-a-pulitzer-for-his-first-play.html | Charles Gordone Is Dead at 70 Won a Pulitzer for His First Play | By Robin Pogrebin | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/movies/film-view-awash-in-a-surfeit-of-sleaze.html | FILM VIEWAwash In a Surfeit Of Sleaze | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/the-stories-the-life-in-the-state-s-old-burying-grounds.html | The Stories the Life in the States Old Burying Grounds | By Carolyn Battista | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/style/vows-meryl-blackman-and-david-singer.html | VOWSMeryl Blackman and David Singer | By Lois Smith Brady | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/football-holding-that-line-wailing-that-sax.html | FOOTBALLHolding That Line Wailing That Sax | By Jack Cavanaugh | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/world/bosnia-asks-us-arms-aid-as-part-of-any-peace-accord.html | Bosnia Asks US Arms Aid as Part of Any Peace Accord | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/harlem-on-her-mind.html | Harlem on Her Mind | By Lisa Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/perspectivesan-odyssey-of-championships-and-hardships.html | PERSPECTIVESAn Odyssey of Championships and Hardships | By Jane Gottesman | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-person-can-this-man-untie-bergen-s-racial-knot.html | IN PERSONCan This Man Untie Bergens Racial Knot | By Barbara Stewart | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/business/investing-itflying-high-even-after-bad-trades.html | INVESTING ITFlying High Even After Bad Trades | By Carol Marie Cropper | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/automobiles/behind-the-wheelam-general-hummersoldier-of-fortune.html | BEHIND THE WHEELAM General HummerSoldier of Fortune | By Michelle Krebs | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/artthe-witty-wondrous-world-of-alexander-calder.html | ARTThe Witty Wondrous World of Alexander Calder | By William Zimmer | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/suspect-in-golden-venture-case-was-leading-a-life-of-luxury.html | Suspect in Golden Venture Case Was Leading a Life of Luxury | By Philip Shenon | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/cover-story-the-way-the-beatles-remember-it.html | COVER STORYThe Way the Beatles Remember It | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/about-long-island-the-250-pound-house-cat-and-boy-can-she-purr.html | ABOUT LONG ISLANDThe 250Pound House Cat And Boy Can She Purr | By Diane Ketcham | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/the-sound-as-a-toxic-dumping-ground.html | The Sound as a Toxic Dumping Ground | By John Rather | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-nation-for-the-us-uncertainty-may-cost-a-certain-price.html | THE NATIONFor the US Uncertainty May Cost a Certain Price | By David E Sanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/schools-are-relatively-safe-us-study-says.html | Schools Are Relatively Safe US Study Says | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/mumford-and-the-master.html | Mumford and the Master | By Paul Goldberger | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/a-honeymoon-on-the-rocks.html | A Honeymoon on the Rocks | By Jonathan Rabinovitz | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/home-clinicright-meausuring-tools-insure-accuracy-and-can-save-time.html | HOME CLINICRight Meausuring Tools Insure Accuracy and Can Save Time | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-ticket-to-jive.html | SPOTLIGHTTicket to Jive | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-kong-rhapsody.html | SPOTLIGHTKong Rhapsody | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-world-how-sanctions-bit-serbias-neighbors.html | THE WORLDHow Sanctions Bit  Serbias Neighbors | By Raymond Bonner | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/president-s-proclamation.html | Presidents Proclamation | By Bill Clinton  Ap | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/private-police-for-public-housing.html | Private Police for Public Housing | By Jack Cavanaugh | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/fyi-048615.html | FYI | By Jesse McKinley | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-047600.html | BOOKS IN BRIEF FICTION | By Alida Becker | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/the-cd-takes-the-leap-into-the-great-beyond-of-visuals.html | The CD Takes the Leap Into the Great Beyond of Visuals | By Ty Burr | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-big-city-number-theory.html | THE BIG CITYNumber Theory | By John Tierney | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/theater-a-social-conscience-and-beethoven-too.html | THEATERA Social Conscience and Beethoven Too | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/religion-three-score-and-10-plus-13-religious-life-begins-again.html | RELIGIONThree Score and 10 Plus 13 Religious Life Begins Again | By Rosalie Stemer | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/scrooge-of-jail-for-youths.html | Scrooge of Jail for Youths | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/television-curriculum-update-for-sesame-street.html | TELEVISIONCurriculum Update For Sesame Street | By Ralph Blumenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/dole-wins-florida-straw-poll-but-he-fails-deliver-knockout-punchto-his-rivals.html | Dole Wins Florida Straw Poll but He Fails to Deliver a Knockout Punchto His Rivals | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/style/civil-servants-at-loose-ends.html | Civil Servants At Loose Ends | By Karen de Witt | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048097.html | Pop Briefs | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/making-it-work-keyboard-virtuoso.html | MAKING IT WORKKeyboard Virtuoso | By Corey Kilgannon | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-richthe-rituals-that-still-matter-to-them.html | THE RICHThe Rituals That Still Matter to Them | By Alex Williams | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/us/experts-try-to-pin-down-extent-of-police-misconduct.html | Experts Try to Pin Down Extent of Police Misconduct | By Sarah Terry | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/gardening-caution-advised-in-feeding-the-houseplants.html | GARDENINGCaution Advised in Feeding the Houseplants | By Joan Lee Faust | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/connecticut-q-a-dr-howard-m-spiro-rx-for-doctors-a-dose-of-the-humanities.html | Connecticut QA Dr Howard M SpiroRx for Doctors A Dose of the Humanities | By Robert A Hamilton | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/love-and-memory-the-old-and-the-young.html | Love and Memory the Old and the Young | By Richard Weizel | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/out-of-ordervote-yes-li-as-a-series-of-tiny-nations.html | OUT OF ORDERVote Yes LI as a Series of Tiny Nations | By David Bouchier | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/food60000-pies-to-go.html | FOOD60000 Pies to Go | By Fran Schumer | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/art-an-art-tour-comes-home-its-fortune-made.html | ARTAn Art Tour Comes Home Its Fortune Made | By Carol Vogel | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-maspeth-magnet-plan-attracts-barbs.html | NEIGHBORHOOD REPORT MASPETHMagnet Plan Attracts Barbs | By Somini Sengupta | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/three-are-charged-in-substitute-driver-scam.html | Three Are Charged in Substitute Driver Scam | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/new-noteworthy-paperbacks-046035.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/boxing-whitaker-and-trinidad-set-up-showdown.html | BOXINGWhitaker and Trinidad Set Up Showdown | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-spend-it-a-z-what-a-lot-of-money-can-buy.html | THE RICH How They Spend ItAZ What a Lot of Money Can Buy | By Peter Passell | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/support-group-is-easing-post-stroke-anxieties.html | Support Group Is Easing PostStroke Anxieties | By Sharon W Linsker | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/some-help-for-divorced-dads.html | Some Help for Divorced Dads | By Carolyn Battista | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-bad-mother.html | The Bad Mother | By George Stade | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/in-the-region-connecticut-a-million-dollar-baby-in-a-5-and-10-cent-store.html | In the Region ConnecticutA MillionDollar Baby in a 5and10Cent Store | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregi on/on-tobacco-lobby-lists-two-unlikely-names-black-congressmen-defend-donations.html | On Tobacco Lobby Lists Two Unlikely NamesBlack Congressmen Defend Donations | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/tel evisionon-the-campaign-trail-step-by-numbing-step.html | TELEVISIONOn the Campaign Trail Step by Numbing Step | By Marc Gunther | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/style/t he-night-if-i-can-make-it-there.html | THE NIGHT   If I Can Make It There | By Bob Morris | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregi on/getting-past-the-dontwant-into-the-dowant-of-urban-design.html | Getting Past the DontWant Into the DoWant of Urban Design | By Penny Parsekian | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/books/ books-in-brief-fiction-047511.html | BOOKS IN BRIEF FICTION | By Robin Tzannes | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregi on/work-with-wright-shapes-artisans-goals.html | Work With Wright Shapes Artisans Goals | By Barbara Delatiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregi on/connecticut-guide-046981.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregi on/home-clinicright-meausuring-tools-insure-accuracy-and-can-save-time.html | HOME CLINICRight Meausuring Tools Insure Accuracy and Can Save Time | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregi on/the-commissioner-vs-the-criminologists.html | The Commissioner vs the Criminologists | By Clifford Krauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/magaz ine/the-rich-what-they-look-like-to-the-rest-of-us.html | THE RICHWhat They Look Like to the Rest of Us | By James Atlas | TX 4-165-955 | 1995-12-18 |
| 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregi on/police-officer-starts-group-to-defend-white-men.html | Police Officer Starts Group To Defend White Men | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/in-performance-classical-music-052310.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/batt le-over-budget-overview-president-gop-agree-end-federal-shutdown-negotiate.html | BATTLE OVER THE BUDGET THE OVERVIEWPRESIDENT AND GOP AGREE TO END FEDERAL SHUTDOWN AND TO NEGOTIATE A BUDGET | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/ja zz-review-for-rollins-the-swing-is-gentle.html | JAZZ REVIEWFor Rollins The Swing Is Gentle | By Peter Watrous | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/basketball-knicks-barely-fend-off-anthony-and-grizzlies.html | BASKETBALLKnicks Barely Fend Off Anthony and Grizzlies | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-an-ugly-loss-has-the-giants-feuding.html | PRO FOOTBALLAn Ugly Loss Has the Giants Feuding | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/us-tells-leaders-of-balkan-states-to-wind-up-talks.html | US TELLS LEADERS OF BALKAN STATES TO WIND UP TALKS | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/metro-matters-these-workers-did-win-raises-but-the-money-never-came.html | METRO MATTERSThese Workers Did Win Raises But the Money Never Came | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/world-news-briefs-left-and-right-in-spain-recall-franco-s-death.html | WORLD NEWS BRIEFSLeft and Right in Spain Recall Francos Death | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/bridge-051659.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/soccer-st-john-s-makes-its-annual-early-exit.html | SOCCERSt Johns Makes Its Annual Early Exit | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/theater/in-performance-theater-052302.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/clinton-in-political-quandary-on-welfare.html | Clinton in Political Quandary on Welfare | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/gore-says-us-will-keep-troop-strength-in-japan-at-47000.html | Gore Says US Will Keep Troop Strength in Japan at 47000 | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/theater/company-in-limbo-on-plans-to-move.html | Company In Limbo On Plans To Move | By Peter Marks | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/italy-rebuked-by-vatican-over-migrants.html | Italy Rebuked By Vatican Over Migrants | By Celestine Bohlen | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/chronicle-051489.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/when-murdoch-moves-fleet-street-follows.html | When Murdoch Moves Fleet Street Follows | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/canadian-ex-prime-minister-to-sue-ottawa-over-graft-charges.html | Canadian ExPrime Minister to Sue Ottawa Over Graft Charges | By Clyde H Farnsworth | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/boeing-and-striking-union-reach-tentative-pact.html | Boeing and Striking Union Reach Tentative Pact | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/sports-of-the-times-a-five-set-match-states-women-s-case.html | Sports of The TimesA FiveSet Match States Womens Case | By Harvey Araton | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-pse-g-plans-to-trim-payroll.html | NEW JERSEY DAILY BRIEFINGPSE G Plans to Trim Payroll | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/in-performance-classical-music-051969.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-kean-returned-to-surgery.html | NEW JERSEY DAILY BRIEFINGKean Returned to Surgery | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/the-media-business-advertising-addenda-accounts-051560.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/world-court-weighs-legality-of-atomic-war.html | World Court Weighs Legality of Atomic War | By Stephen Kinzer | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/nuremberg-journal-war-s-crimes-and-punishments-then-and-now.html | Nuremberg JournalWars Crimes and Punishments Then and Now | By Alan Cowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/on-pro-football-as-his-team-sinks-a-coach-talks-of-jumping-ship.html | ON PRO FOOTBALLAs His Team Sinks a Coach Talks of Jumping Ship | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/no-headline-051039.html | No Headline | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/battle-over-the-budget-the-states-governors-in-gop-urge-stand-on-budget.html | BATTLE OVER THE BUDGET THE STATESGovernors In GOP Urge Stand On Budget | By Ernest Tollerson | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/faa-lets-airports-ease-some-security-measures.html | FAA Lets Airports Ease Some Security Measures | By Robert D McFadden | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/a-complaint-board-chief-will-face-many-hurdles.html | A Complaint Board Chief Will Face Many Hurdles | By Garry PierrePierre | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-cowboys-get-healthy-in-a-hurry-against-raiders.html | PRO FOOTBALLCowboys Get Healthy in a Hurry Against Raiders | By Thomas George | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-man-shot-to-death-in-camden.html | NEW JERSEY DAILY BRIEFINGMan Shot to Death in Camden | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/earlier-media-achieved-critical-mass-printing-press-yelling-stop-presses-didn-t.html | How the Earlier Media Achieved Critical Mass Printing PressYelling Stop the Presses Didnt Happen Overnight | By D J R Bruckner | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/news-reports-of-informer-on-far-right-jolt-israel.html | News Reports Of Informer On Far Right Jolt Israel | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/theater/theater-review-take-wigs-and-lace-and-add-silly-names.html | THEATER REVIEWTake Wigs and Lace And Add Silly Names | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/ex-communist-appears-to-best-walesa-for-president-of-poland.html | ExCommunist Appears to Best Walesa for President of Poland | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/basketball-uconn-s-title-defense-starts-with-a-defeat.html | BASKETBALLUConns Title Defense Starts With a Defeat | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/kean-requires-minor-surgery-on-an-artery.html | Kean Requires Minor Surgery On an Artery | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/tennis-graf-s-year-is-difficult-one-till-the-end-but-successful.html | TENNISGrafs Year Is Difficult One Till the End but Successful | By Robin Finn | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/palestinian-militants-planning-to-enter-west-bank-elections.html | Palestinian Militants Planning To Enter West Bank Elections | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/foster-care-model-attracts-new-york-but-only-in-part.html | Foster Care Model Attracts New York  But Only in Part | By Kimberly J McLarin | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/debating-legality-of-plan-for-cruise-ship-gambling.html | Debating Legality of Plan For CruiseShip Gambling | By Vivian S Toy | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/open-alaska-s-wildlife-refuge.html | Open Alaskas Wildlife Refuge | By Tony Knowles | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/premier-urges-irish-to-vote-for-legalizing-of-divorce.html | Premier Urges Irish to Vote For Legalizing Of Divorce | By James F Clarity | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/3-are-held-in-slayings-of-mother-and-children.html | 3 Are Held in Slayings of Mother and Children | By Gretchen Reynolds | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/skiing-tomba-s-plan-is-to-conquer-world.html | SKIINGTombas Plan Is to Conquer World | By Barbara Lloyd | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/essay-investigate-gambling.html | EssayInvestigate Gambling | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/market-place-have-investors-lost-appetite-for-chips.html | Market PlaceHave Investors Lost Appetite For Chips | By Steve Lohr | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/media-publishing-viking-rolls-out-the-big-guns-to-promote-gates-s-book.html | MEDIA PUBLISHINGViking rolls out the big guns to promote Gatess book | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/efforts-to-end-job-preferences-are-faltering.html | Efforts to End Job Preferences Are Faltering | By B Drummond Ayres Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/how-the-earlier-media-achieved-critical-mass-radiofrom-dots-and.html | How the Earlier Media Achieved Critical Mass RadioFrom Dots and Dashes To Rock and Larry King | By Mitchell Stephens | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/perot-tells-details-of-what-he-wants-in-a-president-georgewashington-2d.html | Perot Tells Details of What He Wants in a President GeorgeWashington 2d | By B Drummond Ayres Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/patents-data-base-software-that-analyzes-molecules-for-potential-applications.html | PatentsData base software that analyzes molecules for potential applications and learns from the process | By Sabra Chartrand | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/battle-over-budget-scene-with-prayer-dictionary-congress-moves-past-tumult.html | BATTLE OVER THE BUDGET THE SCENEWith Prayer and a Dictionary Congress Moves Past the Tumult | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/separate-and-equal.html | Separate and Equal | By Anita K Blair | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/fox-opens-its-checkbook-in-a-search-for-hit-comedies.html | Fox Opens Its Checkbook in a Search for Hit Comedies | By Andy Meisler | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/media-business-advertising-some-new-english-language-magazines-are-aimed.html | THE MEDIA BUSINESS ADVERTISINGSome new Englishlanguage magazines are aimed at Hispanic readers earning more than 30000 | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/art-theft-is-booming-bringing-an-effort-to-respond.html | Art Theft Is Booming Bringing an Effort to Respond | By Alan Riding | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/college-football-latest-bowl-outlook-haze-followed-by-fog.html | COLLEGE FOOTBALLLatest Bowl Outlook Haze Followed by Fog | By Malcolm Moran | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/books/books-of-the-times-lovable-grotesques-at-the-soap-for-life-company.html | BOOKS OF THE TIMESLovable Grotesques at the Soap for Life Company | By Christopher LehmannHaupt | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/technology-digital-commerce-web-draws-more-magazines-despite-drawbacks-like-lack.html | TECHNOLOGY DIGITAL COMMERCEThe Web draws more magazines despite drawbacks like a lack of profits | By Denise Caruso | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-assembly-weighs-tobacco-bill.html | NEW JERSEY DAILY BRIEFINGAssembly Weighs Tobacco Bill | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/cabby-s-every-trip-was-too-bountiful.html | Cabbys Every Trip Was Too Bountiful | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/dance-review-controlled-recklessness-and-frida-kahlo-images.html | DANCE REVIEWControlled Recklessness And Frida Kahlo Images | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/in-performance-dance-052299.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/islamic-militants-war-on-egypt-going-international.html | Islamic Militants War on Egypt Going International | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-one-glorious-moment-then-one-more-jets-loss.html | PRO FOOTBALLOne Glorious Moment Then One More Jets Loss | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/a-bitter-feud-fouls-lines-at-the-fcc.html | A Bitter Feud Fouls Lines at the FCC | By Edmund L Andrews | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/1000-honor-kunstler-defender-of-their-faith.html | 1000 Honor Kunstler Defender of Their Faith | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-back-to-school-for-judges.html | NEW JERSEY DAILY BRIEFINGBack to School for Judges | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/the-media-business-advertising-addenda-two-promotions-at-omnicom-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDATwo Promotions At Omnicom Unit | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |

Page 20198 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-giants-are-falling-apart-on-the-field-and-on-the-sideline.html | PRO FOOTBALLGiants Are Falling Apart on the Field and on the Sideline | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-it-s-more-like-wake-than-game-for-browns.html | PRO FOOTBALLIts More Like Wake Than Game For Browns | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/oj-prosecutor-takes-the-stage.html | OJ Prosecutor Takes the Stage | By Pam Belluck | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/models-join-together-to-make-unionism-a-thing-of-beauty.html | Models Join Together to Make Unionism a Thing of Beauty | By Steven Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/world-news-briefs-2-american-students-die-on-ski-trip-in-france.html | WORLD NEWS BRIEFS2 American Students Die On Ski Trip in France | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/marguerite-young-87-author-and-icon-dies.html | Marguerite Young 87 Author and Icon Dies | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/losses-from-computer-breaches-are-on-the-rise-a-study-finds.html | Losses From Computer Breaches Are on the Rise a Study Finds | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/abroad-at-home-no-peace-without-justice.html | Abroad at HomeNo Peace Without Justice | By Anthony Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/book-venture-for-clancy.html | Book Venture For Clancy | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/earlier-media-achieved-critical-mass-television-lucy-sure-didn-t-start-it-but.html | How the Earlier Media Achieved Critical Mass TelevisionLucy Sure Didnt Start It But She Has Stuck to It | By Andy Meisler | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/author-s-heirs-challenge-hollywood-s-accounting.html | Authors Heirs Challenge Hollywoods Accounting | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/sports-of-the-times-with-ny-ny-at-5-17-turn-down-the-volume.html | Sports of The TimesWith NY NY at 517 Turn Down the Volume | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/pop-review-wounded-and-angry-but-a-victim-no-more.html | POP REVIEWWounded and Angry But a Victim No More | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/chronicle-052396.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-school-districts-explore-change.html | NEW JERSEY DAILY BRIEFINGSchool Districts Explore Change | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/earlier-media-achieved-critical-mass-world-wide-web-if-medium-message-message.html | How the Earlier Media Achieved Critical Mass World Wide WebIf Medium Is the Message the Message Is the Web | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/the-media-business-advertising-addenda-wolfgang-puck-to-a-deutsch-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWolfgang Puck To a Deutsch Unit | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/executives-are-vacating-city-hospitals.html | Executives Are Vacating City Hospitals | By Elisabeth Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-praise-for-a-union-city-school.html | NEW JERSEY DAILY BRIEFINGPraise for a Union City School | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/the-media-business-advertising-addenda-cramer-krasselt-wins-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDACramerKrasselt Wins Account | By Kathryn Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/taking-in-the-sites-browsing-the-web-toys-at-comdex.html | Taking In the SitesBrowsing The Web Toys At Comdex | By Stephen C Miller | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/how-the-earlier-media-achieved-critical-mass-motion-picturesin-the.html | How the Earlier Media Achieved Critical Mass Motion PicturesIn The Birth of a Nation The Birth of Serious Film | By Molly Haskell | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/business/time-inc-s-bosses-want-success-on-paper.html | Time Incs Bosses Want Success on Paper | By Deirdre Carmody and Mark Landler | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/battle-over-the-budget-excerpts-from-president-s-comments-on-budget-deal.html | BATTLE OVER THE BUDGETExcerpts From Presidents Comments on Budget Deal | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/tennis-inspired-becker-adds-the-winning-touches.html | TENNISInspired Becker Adds The Winning Touches | By Christopher Clarey | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/queens-spotlight-tool-brown-keeps-high-profile-with-hands-approach.html | In Queens the Spotlight as a ToolBrown Keeps a High Profile With a HandsOn Approach | By Lynette Holloway | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/voting-yields-gop-rarity-in-louisiana.html | Voting Yields GOP Rarity In Louisiana | By Kevin Sack | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/for-bosnia-s-president-an-agonizing-choice.html | For Bosnias President An Agonizing Choice | By Roger Cohen | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-20 | https://www.nytimes.com/1995/11/20/us/florida-vote-has-created-3-man-race-rivals-say.html | Florida Vote Has Created 3Man Race Rivals Say | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-20 | https://www.nytimes.com/1995/11/20/world/move-open-its-markets-china-pledges-cut-tariffs-4000items-next-year.html | In a Move to Open Its Markets China Pledges to Cut Tariffs on 4000Items Next Year | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/illinois-county-leads-rail-crossing-deaths.html | Illinois County Leads RailCrossing Deaths | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-cost-even-before-it-counted-shutdown-s-price-seems-big.html | BATTLE OVER THE BUDGET THE COSTEven Before It Is Counted Shutdowns Price Seems Big | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/giuliani-s-chief-budget-officer-is-considered-for-mta-post.html | Giulianis Chief Budget Officer Is Considered for MTA Post | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-football-reeves-s-remarks-ruffle-owners.html | PRO FOOTBALLReevess Remarks Ruffle Owners | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/martha-hill-dance-educator-is-dead-at-94.html | Martha Hill Dance Educator Is Dead at 94 | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/many-in-salt-lake-city-doubt-politician-s-shifting-of-blame.html | Many in Salt Lake City Doubt Politicians Shifting of Blame | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/style/patterns-053600.html | Patterns | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/strategies-changing-for-union.html | Strategies Changing For Union | By Peter T Kilborn | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/desire-to-have-a-baby-is-called-the-motive-in-a-triple-slaying.html | Desire to Have a Baby Is Called the Motive in a Triple Slaying | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/fighting-the-death-sentence.html | Fighting The Death Sentence | By Andrew Sullivan | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/on-pro-football-zampese-serves-cowboys-as-a-calming-influence.html | ON PRO FOOTBALLZampese Serves Cowboys as a Calming Influence | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/baseball-boggs-wins-gold-glove.html | BASEBALLBoggs Wins Gold Glove | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/pop-review-simplicity-and-also-crunch.html | POP REVIEWSimplicity and Also Crunch | By Neil Strauss | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/giuliani-sues-city-comptroller-over-sale-of-water-system.html | Giuliani Sues City Comptroller Over Sale of Water System | By David Firestone | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-people-054356.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-a-huge-hole-in-hackensack.html | NEW JERSEY DAILY BRIEFINGA Huge Hole in Hackensack | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/television-review-on-fox-stepping-back-from-the-bizarre.html | TELEVISION REVIEWOn Fox Stepping Back From the Bizarre | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-xpedite-to-acquire-fax-service-companies.html | COMPANY NEWSXPEDITE TO ACQUIRE FAXSERVICE COMPANIES | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/senator-kassebaum-says-she-ll-retire-in-96.html | Senator Kassebaum Says Shell Retire in 96 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/heart-disease-and-cell-breakdown.html | Heart Disease and Cell Breakdown | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-football-marino-captures-a-record-and-little-more.html | PRO FOOTBALLMarino Captures a Record and Little More | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/where-is-che-guevara-buried-a-bolivian-tells.html | Where Is Che Guevara Buried A Bolivian Tells | By Jon Lee Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/as-trash-proliferates-improvement-districts-pitch-in.html | As Trash Proliferates Improvement Districts Pitch In | By Brett Pulley | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-interco-agrees-to-buy-thomasville-furniture.html | COMPANY NEWSINTERCO AGREES TO BUY THOMASVILLE FURNITURE | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-basketball-nets-hit-the-road-lose-their-direction.html | PRO BASKETBALLNets Hit The Road Lose Their Direction | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/in-performance-classical-music-053694.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-overview-standoff-ends-clinton-seeking-high-ground.html | BATTLE OVER THE BUDGET THE OVERVIEWAS STANDOFF ENDS CLINTON IS SEEKING THE HIGH GROUND | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/dow-passes-5000-level-but-drops-back.html | Dow Passes 5000 Level but Drops Back | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/state-board-seeks-to-alter-commuters-fuel-of-choice.html | State Board Seeks to Alter Commuters Fuel of Choice | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-continuing-institution-federal-helium-plant-stays-above-fray.html | BATTLE OVER THE BUDGET CONTINUING INSTITUTIONFederal Helium Plant Stays Above the Fray | By James Brooke | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-former-ayer-officer-joins-euro-rscg.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFormer Ayer Officer Joins Euro RSCG | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/prosecution-in-the-menendez-retrial-rests.html | Prosecution in the Menendez Retrial Rests | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/media-business-advertising-tacos-ice-cream-for-christmas-more-companies-are.html | THE MEDIA BUSINESS ADVERTISINGTacos and ice cream for Christmas More companies are sporting red and green | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/tv-sports-making-the-best-of-the-league-s-worst-team.html | TV SPORTSMaking the Best of the Leagues Worst Team | Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-basketball-notebook-nelson-leaves-the-knicks-guessing.html | PRO BASKETBALL NOTEBOOKNelson Leaves the Knicks Guessing | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-casino-executives-to-las-vegas.html | NEW JERSEY DAILY BRIEFINGCasino Executives to Las Vegas | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/living-rooms-replace-polling-booths-in-oregon-s-mail-in-senateelection.html | Living Rooms Replace Polling Booths in Oregons MailIn SenateElection | By Timothy Egan | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/movies/television-review-on-violence-in-america-with-lots-of-examples.html | TELEVISION REVIEWOn Violence in America With Lots of Examples | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-conviction-in-extortion-case.html | NEW JERSEY DAILY BRIEFINGConviction in Extortion Case | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/cross-country-arkansas-takes-its-8th-ncaa-crown.html | CROSS COUNTRYArkansas Takes Its 8th NCAA Crown | By James Dunaway | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/memory-issue-prompts-retrial-in-murder-case.html | Memory Issue Prompts Retrial In Murder Case | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/berlin-wall-trial-delayed.html | Berlin Wall Trial Delayed | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/under-stress-immune-cells-rush-to-skin-to-repel-microbe-invaders.html | Under Stress Immune Cells Rush To Skin to Repel Microbe Invaders | By Sandra Blakeslee | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-state-refineries-get-high-marks.html | NEW JERSEY DAILY BRIEFINGState Refineries Get High Marks | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/us-keeps-balkan-talks-alive-despite-impasse-on-peace-maps.html | US Keeps Balkan Talks Alive Despite Impasse on Peace Maps | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-mca-fills-a-powerful-position-head-of-motion-picture-group.html | THE MEDIA BUSINESSMCA Fills a Powerful Position Head of Motion Picture Group | By Bernard Weinraub | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-microsoft-to-accept-more-on-line-users.html | COMPANY NEWSMICROSOFT TO ACCEPT MORE ONLINE USERS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/a-chinese-wall-shows-cracks-hollywood-scrambles-as-film-barriers-start-to-fall.html | A Chinese Wall Shows CracksHollywood Scrambles as Film Barriers Start to Fall | By Seth Faison | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/on-my-mind-landing-in-bosnian-snows.html | On My MindLanding in Bosnian Snows | By A M Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/buchanan-criticizes-gop-primary-rules.html | Buchanan Criticizes GOP Primary Rules | By Steven Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/rite-passage-even-midlife-many-age-no-longer-matters-bar-bas-mitzvah.html | A Rite of Passage Even in MidlifeTo Many Age No Longer Matters in a Bar or Bas Mitzvah | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/officer-convicted-of-perjury-in-a-drug-case.html | Officer Convicted of Perjury in a Drug Case | By George James | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/dance-review-trees-fallen-leaves-growth-and-decay.html | DANCE REVIEWTrees Fallen Leaves Growth and Decay | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/our-towns-the-late-mr-rosenberg-left-a-mystery-behind.html | OUR TOWNSThe Late Mr Rosenberg Left a Mystery Behind | By Evelyn Nieves | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/baseball-yanks-acquire-girardi-to-fill-stanleys-spot-behind-plate.html | BASEBALLYanks Acquire Girardi to Fill Stanleys Spot Behind Plate | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/pro-russian-chechen-leader-survives-bombing-in-capital.html | ProRussian Chechen Leader Survives Bombing in Capital | By Michael Specter | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/the-mirage-of-peace.html | The Mirage of Peace | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/another-bitter-logging-dispute-fought-this-one-over-forests-ofnortheast.html | Another Bitter Logging Dispute Fought This One Over Forests ofNortheast | By Susan Seager | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-two-large-banks-announce-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDATwo Large Banks Announce Reviews | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/london-journal-as-15-million-watch-diana-relives-painful-years.html | London JournalAs 15 Million Watch Diana Relives Painful Years | By Sarah Lyall | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/us-studying-charges-of-excessive-force-at-rikers.html | US Studying Charges of Excessive Force at Rikers | By Matthew Purdy | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-ambulance-chaser-bill.html | NEW JERSEY DAILY BRIEFINGAmbulance Chaser Bill | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/theater/theater-review-a-bombing-that-went-wrong-almost-inevitably.html | THEATER REVIEWA Bombing That Went Wrong Almost Inevitably | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/world-news-briefs-kashmiri-kidnappers-make-offer-to-india.html | World News BriefsKashmiri Kidnappers Make Offer to India | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/chess-053813.html | Chess | By Robert Byrne | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/sam-bailey-80-civil-rights-leader-in-mississippi.html | Sam Bailey 80 Civil Rights Leader in Mississippi | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/figure-skating-russian-gold-medal-skater-28-dies-in-practice.html | FIGURE SKATINGRussian Gold Medal Skater 28 Dies in Practice | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/new-drug-to-fight-aids-is-approved-by-fda.html | New Drug to Fight AIDS Is Approved by FDA | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/ex-correction-officer-slain-in-brooklyn-keno-bar.html | ExCorrection Officer Slain in Brooklyn Keno Bar | By Norimitsu Onishi | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/harry-a-scarr-61-sociologist-and-deputy-director-of-census.html | Harry A Scarr 61 Sociologist And Deputy Director of Census | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/theater/theater-review-church-as-business-even-show-business.html | THEATER REVIEWChurch as Business Even Show Business | By Vincent Canby | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/scope-system-also-offers-a-tool-for-submarines-and-soldiers.html | Scope System Also Offers a Tool For Submarines and Soldiers | By Malcolm W Browne | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/cancers-after-chernobyl.html | Cancers After Chernobyl | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/kerkorian-aims-to-oust-a-chrysler-director.html | Kerkorian Aims to Oust a Chrysler Director | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-kean-improves-after-surgery.html | NEW JERSEY DAILY BRIEFINGKean Improves After Surgery | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-true-north-acquires-sales-promotion-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDATrue North Acquires Sales Promotion Unit | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/music-review-thoughts-of-intimacy-in-evening-of-intensity.html | MUSIC REVIEWThoughts Of Intimacy In Evening Of Intensity | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-long-haymes-carr-promotes-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDALong Haymes Carr Promotes Executive | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/style/chronicle-054500.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/math-of-a-class-action-suit-winning-2.19-costs-91.33.html | Math of a ClassAction Suit Winning 219 Costs 9133 | By Barry Meier | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/rabin-s-killer-says-he-acted-for-past-generations-of-jews.html | Rabins Killer Says He Acted For Past Generations of Jews | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/sitter-confesses-to-murder.html | Sitter Confesses to Murder | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-debate-agreement-only-first-step-toward-balancing-budget.html | BATTLE OVER THE BUDGET THE DEBATEAgreement Is Only the First Step Toward Balancing the Budget | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/personal-computers-leasing-as-one-means-to-avert-obsolescence.html | PERSONAL COMPUTERSLeasing as One Means To Avert Obsolescence | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/heads-or-tails-how-embryos-get-it-right.html | Heads or Tails How Embryos Get It Right | By Natalie Angier | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/skiing-who-assumes-the-risk-on-the-slopes.html | SKIINGWho Assumes the Risk on the Slopes | By Marcia Chambers | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/nassau-cautiously-optimistic-as-deficit-drops-3d-year-in-row.html | Nassau Cautiously Optimistic As Deficit Drops 3d Year in Row | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/q-a-053848.html | QA | By C Claiborne Ray | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/spun-mercury-is-eye-of-telescope.html | Spun Mercury Is Eye of Telescope | By Malcolm W Browne | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/crew-names-top-official-and-giuliani-approves.html | Crew Names Top Official And Giuliani Approves | By Maria Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-scenecapitol-sketchbook-with-nod-harmony-it-s-back-trenches.html | BATTLE OVER THE BUDGET THE SCENECAPITOL SKETCHBOOK With Nod to Harmony Its Back to Trenches | By Francis X Clines | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/credit-markets-long-bond-price-slips-after-budget-deal.html | CREDIT MARKETSLong Bond Price Slips After Budget Deal | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/mexican-economy-shrinks-9.6-in-quarter.html | Mexican Economy Shrinks 96 in Quarter | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/movies/lights-camera-action-and-tuition-bills.html | Lights Camera Action and Tuition Bills | By Anita Gates | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-mayors-seek-residency-bill.html | NEW JERSEY DAILY BRIEFINGMayors Seek Residency Bill | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/algerian-militants-now-ready-to-negotiate.html | Algerian Militants Now Ready to Negotiate | By Youssef M Ibrahim | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/ogden-plans-to-buy-stake.html | Ogden Plans to Buy Stake | By Dow Jones | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/hockey-notebook-lemieux-will-play-consecutive-nights.html | HOCKEY NOTEBOOKLemieux Will Play Consecutive Nights | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/an-escalator-in-subway-partly-severs-girl-s-toes.html | An Escalator In Subway Partly Severs Girls Toes | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/key-developer-seeks-a-role-in-times-sq.html | Key Developer Seeks a Role In Times Sq | By Brett Pulley | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/style/chronicle-054518.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/sports-of-the-times-mattingly-no-ring-no-matter.html | Sports of The TimesMattingly No Ring No Matter | By Ira Berkow | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/california-immigration-law-is-ruled-to-be-partly-illegal.html | California Immigration Law Is Ruled to Be Partly Illegal | By B Drummond Ayres Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-procter-gamble-to-sell-lava-to-block-drug.html | COMPANY NEWSPROCTER  GAMBLE TO SELL LAVA TO BLOCK DRUG | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/fda-backs-combined-hormone-pill.html | FDA Backs Combined Hormone Pill | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/style/hot-california-with-a-cool-cool-look.html | Hot California With a Cool Cool Look | By By Amy M Spindler | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/nassau-is-maligned-on-crime-rate-study-says.html | Nassau Is Maligned on Crime Rate Study Says | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/books/books-of-the-times-praising-lewis-carroll-despite-a-creepy-side.html | BOOKS OF THE TIMESPraising Lewis Carroll Despite a Creepy Side | By Michiko Kakutani | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/michael-sterne-63-a-reporter-and-travel-editor-at-the-times.html | Michael Sterne 63 a Reporter And Travel Editor at The Times | By Deirdre Carmody | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-murdoch-and-3-othersset-latin-satellite-tv-effort.html | THE MEDIA BUSINESSMurdoch and 3 OthersSet Latin SatelliteTV Effort | By Mark Landler | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-the-budget-the-deal-who-blinked-they-did-no-they-did.html | BATTLE OVER THE BUDGET THE DEALWho Blinked They Did No They Did | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/study-cloud-patterns-points-many-areas-exposed-big-rises-inultraviolet-radiation.html | Study of Cloud Patterns Points to Many Areas Exposed to Big Rises inUltraviolet Radiation | By William K Stevens | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/thanksgiving-conundrum-turkey-costs-more-but-it-s-a-bargain.html | Thanksgiving Conundrum Turkey Costs More but Its a Bargain | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/personal-computers-some-whatchamacallits-at-comdex.html | PERSONAL COMPUTERSSome Whatchamacallits at Comdex | By Stephen Manes | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/florida-to-resume-chain-gangs-rules-on-shackles-are-criticized.html | Florida to Resume Chain Gangs Rules on Shackles Are Criticized | By Mireya Navarro | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/four-arrested-in-killings-of-cabdrivers-in-newark.html | Four Arrested in Killings of Cabdrivers in Newark | By Clifford J Levy | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/site-is-set-for-murder-trial.html | Site Is Set for Murder Trial | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/observer-how-cozy-our-world.html | ObserverHow Cozy Our World | By Russell Baker | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-crowley-milner-to-take-over-steinbach-chain.html | COMPANY NEWSCROWLEY MILNER TO TAKE OVER STEINBACH CHAIN | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/style/by-design-topping-it-off-with-a-hat.html | By DesignTopping It Off With a Hat | By By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/market-place-hot-internet-stocks-soar-stampede-or-a-squeeze.html | Market PlaceHot Internet Stocks Soar Stampede or A Squeeze | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/record-review-new-beatles-album-offers-the-debut-of-a-1977-ballad.html | RECORD REVIEWNew Beatles Album Offers the Debut Of a 1977 Ballad | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/lost-capital-of-a-fabled-kingdom-found-in-syria.html | Lost Capital of a Fabled Kingdom Found in Syria | By John Noble Wilford | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/style/chronicle-054496.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/police-say-ex-employee-killed-4-in-hunt-for-former-co-workers.html | Police Say ExEmployee Killed 4 in Hunt for Former CoWorkers | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/in-performance-dance-054380.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-politics-for-twice-victorious-dole-main-thing-isn-t-winning.html | BATTLE OVER THE BUDGET THE POLITICSFor Twice Victorious Dole the Main Thing Isnt Winning but Not Losing | By Steven A Holmes | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/giuliani-to-curtail-aids-services-despite-growing-caseload.html | Giuliani to Curtail AIDS Services Despite Growing Caseload | By Thomas J Lueck | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/world-news-briefs-german-petition-raises-new-challenge-to-pope.html | World News BriefsGerman Petition Raises New Challenge to Pope | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-at-t-denies-a-cable-deal-with-time-warner-is-near.html | THE MEDIA BUSINESSATT Denies a Cable Deal With Time Warner Is Near | By Edmund L Andrews | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/science/health-cost-of-meat-diet-is-billions-study-says.html | Health Cost of Meat Diet Is Billions Study Says | By Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/in-performance-pop-054399.html | IN PERFORMANCE POP | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/in-land-of-the-peso-the-dollar-is-common-coin.html | In Land of the Peso the Dollar Is Common Coin | By Anthony Depalma | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/2-investors-start-proxy-struggle-at-rjr-nabisco.html | 2 Investors Start Proxy Struggle At RJR Nabisco | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/man-in-the-news-aleksander-kwasniewski-walesa-s-nemesis.html | Man in the News Aleksander KwasniewskiWalesas Nemesis | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/music-review-exoticism-and-eerie-effects-from-orchestra-and-quartet.html | MUSIC REVIEWExoticism and Eerie Effects From Orchestra and Quartet | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-accounts-053198.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-football-limited-engagement-for-jets-odd-couple.html | PRO FOOTBALLLimited Engagement For Jets Odd Couple | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/world-news-briefs-sri-lanka-army-marches-into-rebel-stronghold.html | World News BriefsSri Lanka Army Marches Into Rebel Stronghold | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-football-a-frustrated-brooks-takes-it-out-on-a-coach.html | PRO FOOTBALLA Frustrated Brooks Takes It Out on a Coach | By Mike Freeman | TX 4-165-955 | 1995-12-18 |

| 1995-11-21 | https://www.nytimes.com/1995/11/21/world/scandal-over-plan-for-us-company-to-monitor-brazil-s-amazon.html | Scandal Over Plan for US Company to Monitor Brazils Amazon | By Diana Jean Schemo | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-22 | https://www.nytimes.com/1995/11/22/style/chronicle-055875.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/style/at-the-nations-table.html | At the Nations Table | By Perry Garfinkel | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/dispute-of-court-officers-and-judges-escalates.html | Dispute of Court Officers And Judges Escalates | By Don van Natta Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/education-chief-in-trenton-asks-legislature-to-set-school-budgets.html | Education Chief in Trenton Asks Legislature to Set School Budgets | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/timing-is-everything-in-the-season-of-travel.html | Timing Is Everything In the Season of Travel | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/survey-finds-dirtier-subways-after-cleaning-jobs-were-cut.html | Survey Finds Dirtier Subways After Cleaning Jobs Were Cut | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-overview-accord-reached-end-war-bosnia-clinton-pledges-us-troops.html | BALKAN ACCORD THE OVERVIEWACCORD REACHED TO END THE WAR IN BOSNIA CLINTON PLEDGES US TROOPS TO KEEP PEACE | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/2-big-unions-near-accord-in-rail-talks.html | 2 Big Unions Near Accord In Rail Talks | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/a-brisk-market-develops-in-college-term-papers.html | A Brisk Market Develops in College Term Papers | By Davidson Goldin | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/bagamoyo-journal-an-arts-school-in-search-of-a-soul.html | Bagamoyo JournalAn Arts School in Search of a Soul | By Donatella Lorch | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/hockey-as-the-whistle-blows-a-referee-blows-the-devils-tie.html | HOCKEYAs the Whistle Blows a Referee Blows the Devils Tie | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/class-notes.html | Class Notes | By Peter Applebome | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/suny-trustees-are-taking-tuition-proposal-to-albany.html | SUNY Trustees Are Taking Tuition Proposal to Albany | By Emily M Bernstein | TX 4-165-955 | 1995-12-18 |

| 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-there-s-a-new-toy-in-the-house-uh-oh.html | FILM REVIEWTheres a New Toy in the House UhOh | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/credit-markets-prices-of-treasury-securities-are-weaker.html | CREDIT MARKETSPrices of Treasury Securities Are Weaker | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/the-media-business-fcc-approval-seen-today-for-westinghouse-cbs-deal.html | THE MEDIA BUSINESSFCC Approval Seen Today For WestinghouseCBS Deal | By Edmund L Andrews | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/new money-disappears.html | NEW MONEY DISAPPEARS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/company-news-gm-and-swedish-investor-in-discussions-about-saab.html | COMPANY NEWSGM AND SWEDISH INVESTOR IN DISCUSSIONS ABOUT SAAB | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/corrupt-officer-draws-5-years.html | Corrupt Officer Draws 5 Years | By George James | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/from-a-star-s-lifetime-of-collecting.html | From a Stars Lifetime of Collecting | By Sarah Lyall | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-buyer-being-sought-for-coliseum.html | New Buyer Being Sought For Coliseum | By Shawn G Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/food-notes-056375.html | Food Notes | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/blacks-found-less-likely-than-whites-to-be-promoted-in-military.html | Blacks Found Less Likely Than Whites to Be Promoted in Military | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/books/books-of-the-times-2-kinds-of-extremists-a-contrast-after-rabin.html | BOOKS OF THE TIMES2 Kinds of Extremists A Contrast After Rabin | By Richard Bernstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/big-board-sees-a-rise-in-its-uncovered-short-sales.html | Big Board Sees a Rise in Its Uncovered Short Sales | By Kenneth N Gilpin | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/plain-and-simple-chicken-with-garlic-polenta-with-pizazz.html | PLAIN AND SIMPLEChicken With Garlic Polenta With Pizazz | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/college-basketball-marbury-s-homecoming-is-packed-with-rivalry.html | COLLEGE BASKETBALLMarburys Homecoming Is Packed With Rivalry | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-weekend-drivers-face-scrutiny.html | NEW JERSEY DAILY BRIEFINGWeekend Drivers Face Scrutiny | By Susn Jo Keller | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-belgrade-for-milosevic-chance-new-lease-political-life.html | BALKAN ACCORD IN BELGRADEFor Milosevic a Chance at a New Lease on Political Life | By Chris Hedges | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/style/a-lazy-mans-bread-homemade-and-good.html | A Lazy Mans Bread Homemade and Good | By Mark Bittman | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/after-a-regular-is-killed-bar-patrons-blame-keno.html | After a Regular Is Killed Bar Patrons Blame Keno | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/how-you-stuff-is-what-you-are.html | How You Stuff Is What You Are | By Joan Nathan | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-pope-names-2-new-bishops.html | NEW JERSEY DAILY BRIEFINGPope Names 2 New Bishops | By Susn Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/the-media-business-advertising-addenda-channel-one-names-merkley-newman.html | THE MEDIA BUSINESS ADVERTISING ADDENDAChannel One Names Merkley Newman | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-in-sarajevo-in-weary-bosnian-capital-joy-and-tears-for-the-dead.html | BALKAN ACCORD IN SARAJEVOIn Weary Bosnian Capital Joy and Tears for the Dead | By Kit R Roane | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/in-performance-classical-music-056529.html | IN PERFORMANCECLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/lawyers-for-oklahoma-bombing-suspects-want-trial-moved.html | Lawyers for Oklahoma Bombing Suspects Want Trial Moved | By Jo Thomas | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-white-house-next-hurdle-clinton-must-sell-plan-americans.html | BALKAN ACCORD THE WHITE HOUSEThe Next Hurdle Clinton Must Sell Plan to Americans | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/man-who-pulls-strings-before-agassi-plays.html | Man Who Pulls Strings Before Agassi Plays | By Cynthia Magriel Wetzler | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/journal-one-night-stand.html | JOURNALONENIGHT STAND | By Frank Rich | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/knives-in-their-bags-celery-on-their-minds.html | Knives in Their Bags Celery on Their Minds | By Eric Asimov | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/soccer-fledgling-us-league-names-commissioner.html | SOCCERFledgling US League Names Commissioner | By Alex Yannis | TX 4-165-955 | 1995-12-18 |

| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/ex-foreign-minister-jailed-in-cambodia.html | ExForeign Minister Jailed in Cambodia | By Philip Shenon  By the New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/pop-review-double-a-trio-and-the-music-debates.html | POP REVIEWDouble A Trio And the Music Debates | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/pro-basketball-ex-net-says-new-nets-are-old-nets.html | PRO BASKETBALLExNet Says New Nets Are Old Nets | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-school-district-spending-plan.html | NEW JERSEY DAILY BRIEFINGSchool District Spending Plan | By Susn Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-a-money-mad-mirage-from-scorsese.html | FILM REVIEWA MoneyMad Mirage From Scorsese | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/hockey-penguins-sigh-of-relief.html | HOCKEYPenguins Sigh of Relief | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/personal-health-056260.html | Personal Health | By Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/critic-s-notebook-with-new-backing-jazz-competition-plans-new-riffs.html | CRITICS NOTEBOOKWith New Backing Jazz Competition Plans New Riffs | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/baseball-mattingly-makes-speech-but-not-quite-a-farewell.html | BASEBALLMattingly Makes Speech but Not Quite a Farewell | By Jack Curry | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/talking-thinking-cooking-turkey-when-menus-are-long-time-short-stress.html | Talking Thinking Cooking TurkeyWhen Menus Are Long and Time Is Short Stress Is Served | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/critic-s-notebook-holiday-courses-of-music-and-mystery.html | CRITICS NOTEBOOKHoliday Courses of Music and Mystery | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/media-business-advertising-coca-cola-pepsico-burger-king-sign-with-disney-for.html | THE MEDIA BUSINESS ADVERTISINGCocaCola Pepsico and Burger King sign on with Disney for a happy ending with Toy Story tieins | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/clark-t-randt-neurologist-78-head-of-life-sciences-for-nasa.html | Clark T Randt Neurologist 78 Head of Life Sciences for NASA | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/bruno-pittini-50-hair-stylist-to-rich-famous-and-beautiful.html | Bruno Pittini 50 Hair Stylist To Rich Famous and Beautiful | By Enid Nemy | TX 4-165-955 | 1995-12-18 |

| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/tobacco-company-sues-former-executive-over-cbs-interview.html | Tobacco Company Sues Former Executive Over CBS Interview | By Bill Carter | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-1.6-million-in-racehorses-sold.html | NEW JERSEY DAILY BRIEFING16 Million in Racehorses Sold | By Susn Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/pro-basketball-the-knicks-family-man.html | PRO BASKETBALLThe Knicks Family Man | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/football-reeves-looks-to-lewis-to-give-offense-a-lift.html | FOOTBALLReeves Looks to Lewis To Give Offense a Lift | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/joseph-l-galiber-dies-at-71-political-power-for-3-decades.html | Joseph L Galiber Dies at 71 Political Power for 3 Decades | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/in-performance-classical-music-056014.html | IN PERFORMANCECLASSICAL MUSIC | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-genovese-figures-plead-guilty.html | NEW JERSEY DAILY BRIEFINGGenovese Figures Plead Guilty | By Susn Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/metropolitan-diary-056367.html | Metropolitan Diary | By Ron Alexander | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/football-grbac-takes-miami-by-storm-and-settles-on-cloud-nine.html | FOOTBALLGrbac Takes Miami by Storm and Settles on Cloud Nine | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/tennis-ailing-seles-to-miss-fed-cup.html | TENNISAiling Seles to Miss Fed Cup | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/international-business-germans-join-america-online-in-europe-deal.html | INTERNATIONAL BUSINESSGermans Join America Online In Europe Deal | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/seeking-the-next-gold-rush.html | Seeking the Next Gold Rush | By Saul Hansell | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/out-of-office-with-mario-m-cuomo-keeping-the-faith.html | OUT OF OFFICE WITH Mario M CuomoKeeping the Faith | By Steven Lee Myers | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/real-estate-many-entertainment-companies-say-goodbye-hollywood-hello-west-los.html | Real EstateMany entertainment companies say goodbye to Hollywood and hello to West Los Angeles | Morris Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/peres-puts-3-young-turks-and-a-rabbi-in-his-cabinet.html | Peres Puts 3 Young Turks and a Rabbi in His Cabinet | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/the-media-business-advertising-addenda-people-054690.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/bronx-man-is-charged-in-the-death-of-his-son-4.html | Bronx Man Is Charged in the Death of His Son 4 | By Chuck Sudetic | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/hockey-rangers-beat-pittsburgh-in-a-surprising-rout.html | HOCKEYRangers Beat Pittsburgh In a Surprising Rout | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/music-review-links-to-piedmont-by-a-turin-group.html | MUSIC REVIEWLinks to Piedmont By a Turin Group | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/style/chronicle-055840.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/sec-raises-fee-in-stock-and-bond-registration.html | SEC Raises Fee in Stock and Bond Registration | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/whitewater-counsel-objects-to-law-firm.html | Whitewater Counsel Objects to Law Firm | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/phone-giant-in-britain-cuts-top-officials.html | Phone Giant In Britain Cuts Top Officials | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/football-jets-just-can-t-seem-to-find-right-time-to-use-baxter.html | FOOTBALLJets Just Cant Seem to Find Right Time to Use Baxter | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-burst-main-caused-sinkhole.html | NEW JERSEY DAILY BRIEFINGBurst Main Caused Sinkhole | By Susn Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/republicans-look-to-a-governor-who-stood-firm.html | Republicans Look to a Governor Who Stood Firm | By James Bennet | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/johnny-depp-s-deadly-quid-pro-quo.html | Johnny Depps Deadly Quid Pro Quo | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/world-news-briefs-400-militants-give-up-under-algerian-amnesty.html | WORLD NEWS BRIEFS400 Militants Give Up Under Algerian Amnesty | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/at-the-nation-s-table-056537.html | At the Nations Table | By Joan Nathan | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/what-people-really-say-about-bosnia.html | WHAT PEOPLE REALLY SAY ABOUT BOSNIA | By Richard Sobel | TX 4-165-955 | 1995-12-18 |

| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/pataki-lists-tracts-to-protect.html | Pataki Lists Tracts to Protect | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/israel-grants-citizenship-to-american-spy.html | Israel Grants Citizenship to American Spy | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/sports-of-the-times-mattingly-should-play-elsewhere.html | Sports of The TimesMattingly Should Play Elsewhere | By Harvey Araton | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-grandpa-old-wise-gentle-and-al-pacino.html | FILM REVIEWGrandpa Old Wise Gentle and Al Pacino | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-underground-fun-house-with-the-basketball-duo.html | FILM REVIEWUnderground Fun House With the Basketball Duo | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-confidence-in-economy-drops.html | NEW JERSEY DAILY BRIEFINGConfidence in Economy Drops | By Susn Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/books/book-notes-unexpected-public-service.html | Book NotesUnexpected Public Service | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/business-travelbooking-a-hotel-room-right-now-in-new-york-or-london.html | Business TravelBooking a hotel room right now in New York or London can prove a daunting task | By Jane L Levere | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-the-implications-an-imperfect-peace.html | BALKAN ACCORD THE IMPLICATIONSAn Imperfect Peace | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/figure-skating-healthiest-person-i-know.html | FIGURE SKATINGHealthiest Person I Know | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/company-news-boston-beer-shares-jump-on-first-day-of-trading.html | COMPANY NEWSBOSTON BEER SHARES JUMP ON FIRST DAY OF TRADING | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/figure-skating-russian-skater-died-after-heart-attack-doctor-says.html | FIGURE SKATINGRussian Skater Died After Heart Attack Doctor Says | By Lawrence K Altman | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-the-troops-20000-gi-s-will-face-challenges-and-risks.html | BALKAN ACCORD THE TROOPS20000 GIs Will Face Challenges and Risks | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/city-plan-to-revamp-aids-services-unit-draws-fire.html | City Plan to Revamp AIDS Services Unit Draws Fire | By Lizette Alvarez | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/market-place-dow-conquers-5000-mark-riding-surge-of-confidence.html | Market PlaceDow Conquers 5000 Mark Riding Surge of Confidence | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/its-stars-eclipsed-hayden-is-cleared-for-demolition.html | Its Stars Eclipsed Hayden Is Cleared for Demolition | By James Barron | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/li-power-authority-quietly-sifts-proposals-from-lilco-s-suitors.html | LI Power Authority Quietly Sifts Proposals From Lilcos Suitors | By Doreen Carvajal | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/a-celebration-of-riesling.html | A Celebration Of Riesling | By Howard G Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/china-charges-leading-dissident-with-trying-to-overthrow-regime.html | China Charges Leading Dissident With Trying to Overthrow Regime | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/in-performance-classical-music-056510.html | IN PERFORMANCECLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-boy-faces-slay-charges.html | NEW JERSEY DAILY BRIEFINGBoy Faces Slay Charges | By Susn Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/world-news-briefs-british-woman-convicted-of-3-mass-murder-counts.html | WORLD NEWS BRIEFSBritish Woman Convicted Of 3 Mass Murder Counts | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/international-business-tentative-pact-allows-enron-to-continue-project-in-india.html | INTERNATIONAL BUSINESSTentative Pact Allows Enron To Continue Project in India | By Allen R Myerson | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/japanese-premier-vows-to-renew-leases-on-us-bases-in-okinawa.html | Japanese Premier Vows to Renew Leases on US Bases in Okinawa | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/football-hear-ye-hofstra-s-team-is-wonderful-too.html | FOOTBALLHear Ye Hofstras Team Is Wonderful Too | By Vincent M Mallozzi | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/olympicsatlanta-games-committee-tests-itself-and-says-it-passed.html | OLYMPICSAtlanta Games Committee Tests Itself and Says It Passed | By Jerry Schwartz | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/who-s-to-blame-ask-the-turkey.html | Whos to Blame Ask the Turkey | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/the-media-business-advertising-addenda-ddb-needham-ends-ornelas-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDADDB Needham Ends Ornelas Relationship | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |

| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/at-the-nation-s-table-056316.html | At the Nations Table | By Eric Asimov | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/solectria-says-car-passed-crash-test.html | Solectria Says Car Passed Crash Test | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-murder-charge-in-bus-assault.html | NEW JERSEY DAILY BRIEFINGMurder Charge in Bus Assault | By Susn Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/nyc-giving-thanks-early-at-st-bartholomew-s.html | NYCGiving Thanks Early At St Bartholomews | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/company-news-loewen-group-shares-drop-after-jury-award-is-upheld.html | COMPANY NEWSLOEWEN GROUP SHARES DROP AFTER JURY AWARD IS UPHELD | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/top-separatist-will-seek-quebec-post.html | Top Separatist Will Seek Quebec Post | By Clyde H Farnsworth | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/jury-convicts-philadelphia-s-mob-leader.html | Jury Convicts Philadelphias Mob Leader | By Selwyn Raab | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/2-bridge-titles-decided.html | 2 Bridge Titles Decided | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/business/overall-market-rises-slightly-on-a-banner-day-for-the-dow.html | Overall Market Rises Slightly On a Banner Day for the Dow | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/foreign-affairs-now-for-the-hard-part.html | FOREIGN AFFAIRSNOW FOR THE HARD PART | By Thomas L Friedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/proposed-prayer-amendment-splits-the-right.html | Proposed Prayer Amendment Splits the Right | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-a-dwarf-writes-of-his-psychic-mother.html | FILM REVIEWA Dwarf Writes of His Psychic Mother | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/livingston-hall-92-former-vice-dean-at-harvard-law.html | Livingston Hall 92 Former Vice Dean At Harvard Law | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/dance-review-a-great-leap-westward-from-beijing.html | DANCE REVIEWA Great Leap Westward From Beijing | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/the-lucky-holiday.html | THE LUCKY HOLIDAY | By John Lanchester | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/specter-announces-suspension-of-bid-for-the-presidency.html | Specter Announces Suspension of Bid For the Presidency | By John ONeil | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/striking-boeing-workers-reject-contract-offer.html | Striking Boeing Workers Reject Contract Offer | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/us/gingrich-wants-backup-from-gop-governors.html | Gingrich Wants Backup From GOP Governors | By Ernest Tollerson | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/college-bsketball-no-3-villanova-vies-for-title.html | COLLEGE BSKETBALLNo 3 Villanova Vies for Title | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/wine-talk-056340.html | Wine Talk | By Frank J Prial | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/empire-state-building-fire-injures-15.html | Empire State Building Fire Injures 15 | By Norimitsu Onishi | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/bedford-residents-defend-schools-from-a-satan-hunt.html | Bedford Residents Defend Schools From a Satan Hunt | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/world/world-news-briefs-thousands-rally-in-cairo-for-victims-of-bombing.html | WORLD NEWS BRIEFSThousands Rally in Cairo For Victims of Bombing | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/style/chronicle-055867.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/study-disputes-link-of-sugar-to-hyperactivity.html | Study Disputes Link of Sugar to Hyperactivity | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-22 | https://www.nytimes.com/1995/11/22/science/study-finds-doctors-refuse-patients-requests-on-death.html | Study Finds Doctors Refuse Patients Requests on Death | By Susan Gilbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/children-hurt-by-gas-fumes-in-family-car.html | Children Hurt By Gas Fumes In Family Car | By Norimitsu Onishi | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/currentsas-the-child-grows-so-grows-the-desk.html | CurrentsAs the Child Grows So Grows the Desk | By Lucie Young | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/pro-football-early-salary-game-for-buckley.html | PRO FOOTBALLEarly Salary Game for Buckley | By Mike Freeman | TX 4-165-955 | 1995-12-18 |

| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/gene-defect-tied-to-violence-in-male-mice.html | Gene Defect Tied to Violence in Male Mice | By Natalie Angier | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/currettssitting-in-rhythm.html | CURRETSSitting In Rhythm | By Lucie Young | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-professors-defense-opens.html | NEW JERSEY DAILY BRIEFINGProfessors Defense Opens | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/world-news-briefs-quake-in-gulf-of-aqaba-rattles-mideast-killing-8.html | World News BriefsQuake in Gulf of Aqaba Rattles Mideast Killing 8 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/new-orleans-casino-project-is-halted-in-a-bankruptcy-filing.html | New Orleans Casino Project Is Halted in a Bankruptcy Filing | By Kevin Sack | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | By Grant Glickson | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/world-news-briefs-sri-lanka-plane-crashes-rebel-attack-suspected.html | World News BriefsSri Lanka Plane Crashes Rebel Attack Suspected | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/credit-markets-treasury-issues-down-a-bit-in-an-abbreviated-session.html | CREDIT MARKETSTreasury Issues Down a Bit In an Abbreviated Session | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/masco-gets-1.1-billion-for-home-furnishings-unit.html | Masco Gets 11 Billion For Home Furnishings Unit | By Kenneth N Gilpin | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/cabaret-review-bobby-shorts-camaraderie-from-his-usual-bench.html | CABARET REVIEWBobby Shorts Camaraderie From His Usual Bench | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/currentsimaginary-rooms-with-a-viewpoint.html | CurrentsImaginary Rooms With a Viewpoint | By Lucie Young | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/governors-tussling-again-with-port-authority-jobs-at-stake.html | Governors Tussling Again With Port Authority Jobs at Stake | By Clifford J Levy | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/ernest-jarvis-92-a-contractor-who-lighted-theaters-and-road.html | Ernest Jarvis 92 a Contractor Who Lighted Theaters and Road | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-f-m-national-agrees-to-buy-parent-of-fairfax-bank.html | COMPANY NEWSFM NATIONAL AGREES TO BUY PARENT OF FAIRFAX BANK | Dow Jones | TX 4-165-955 | 1995-12-18 |

Page 20221 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/be-less-of-a-target-house-republicans-urge-gingrich.html | Be Less of a Target House Republicans Urge Gingrich | By Robin Toner | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/gingrich-s-views-on-slayings-draw-fire.html | Gingrichs Views on Slayings Draw Fire | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/3-lawyers-plan-to-aid-servicemen-in-okinawa.html | 3 Lawyers Plan to Aid Servicemen In Okinawa | By Doreen Carvajal | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/rare-hawk-shot-to-death.html | Rare Hawk Shot to Death | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/on-basketball-marbury-keeps-threading-passes.html | ON BASKETBALLMarbury Keeps Threading Passes | By Harvey Araton | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/tokyo-journal-in-a-land-lush-with-cash-the-robbers-cash-in.html | Tokyo JournalIn a Land Lush With Cash the Robbers Cash In | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-camden-native-dies-in-bosnia.html | NEW JERSEY DAILY BRIEFINGCamden Native Dies in Bosnia | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/alex-rosen-80-dean-of-a-school-of-social-work.html | Alex Rosen 80 Dean of a School Of Social Work | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/leon-lishner-a-bass-baritone-is-dead-at-82.html | Leon Lishner a BassBaritone Is Dead at 82 | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/husband-may-cooperate-in-campaign-inquiry.html | Husband May Cooperate in Campaign Inquiry | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/doubts-are-raised-on-hilton-hotels-spinoff-intentions.html | Doubts Are Raised on Hilton Hotels Spinoff Intentions | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/in-performance-classical-music-058556.html | IN PERFORMANCECLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/budget-bill-following-tradition-offers-its-share-of-tax-oddities.html | Budget Bill Following Tradition Offers Its Share of Tax Oddities | By David E Rosenbaum | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-she-s-thankful-for-new-jersey.html | NEW JERSEY DAILY BRIEFINGShes Thankful for New Jersey | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |

| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/body-in-concrete-is-linked-to-capital-murder-case.html | Body in Concrete Is Linked to Capital Murder Case | By Raymond Hernandez | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/chronicle-058670.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/the-neediest-cases-helping-the-medicine-go-down-for-a-start.html | THE NEEDIEST CASESHelping the Medicine Go Down for a Start | By Sarah Jay | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/at-home-with-alicia-de-larrocha-a-pianissimo-star.html | AT HOME WITH Alicia de LarrochaA Pianissimo Star | By James Barron | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/cannoe-diplomacy.html | Cannoe Diplomacy | By John Demos | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-business-opec-keeps-the-ceiling-on-oil-output.html | INTERNATIONAL BUSINESSOPEC Keeps The Ceiling On Oil Output | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-state-may-cap-pay-phone-bills.html | NEW JERSEY DAILY BRIEFINGState May Cap PayPhone Bills | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/ex-communist-rules-turkmenistan-like-a-sultan.html | ExCommunist Rules Turkmenistan Like a Sultan | By Alessandra Stanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/cut-government-spending-at-expense-of-schools.html | Cut Government Spending At Expense of Schools | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/alaska-shootout-lists-field-for-96.html | Alaska Shootout Lists Field for 96 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/hockey-it-s-a-repeat-performance-for-richter.html | HOCKEYIts a Repeat Performance For Richter | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/pop-review-working-out-anglo-indian-rock-s-cross-cultural-options.html | POP REVIEWWorking Out AngloIndian Rocks CrossCultural Options | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/art-review-some-british-moderns-seeking-to-shock.html | ART REVIEWSome British Moderns Seeking to Shock | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-play-play21-days-dayton-special-report-us-eyes-good-muslims-bad.html | BALKAN ACCORD THE PLAYBYPLAY21 DAYS IN DAYTON A special report In US Eyes Good Muslims And Bad Serbs Did a Switch | The following article is by Elaine Sciolino Roger Cohen and Stephenengelberg | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/boeing-outlook-hurt-by-labor-s-rejection-of-pact.html | Boeing Outlook Hurt by Labors Rejection of Pact | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/jets-notebook-conking-heads-in-hard-day-s-work.html | JETS NOTEBOOKConking Heads in Hard Days Work | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/warehouse-dispute-gives-looters-a-free-pass.html | Warehouse Dispute Gives Looters a Free Pass | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/pop-review-unexpected-turn-to-acoustic.html | POP REVIEWUnexpected Turn to Acoustic | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/scout-troop-denies-high-post-to-muslim.html | Scout Troop Denies High Post to Muslim | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/television-review-games-old-women-play-with-a-younger-one.html | TELEVISION REVIEWGames Old Women Play With a Younger One | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/job-bias-cited-for-minorities-and-women.html | Job Bias Cited For Minorities And Women | By Karen de Witt | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/for-martha-holics-it-s-marathon-season.html | For Marthaholics Its Marathon Season | By Patricia Leigh Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/bridge-057983.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/director-state-aids-institute-says-she-resigning-protest-overpataki-policies.html | Director of State AIDS Institute Says She Is Resigning in Protest OverPataki Policies | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/california-county-votes-against-nuclear-dump.html | California County Votes Against Nuclear Dump | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/essay-biting-bosnia-s-bullet.html | EssayBiting Bosnias Bullet | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/meshing-sacred-secular-floyd-flake-offers-community-development-via-church-state.html | Meshing the Sacred and the SecularFloyd Flake Offers Community Development via Church and State | By Somini Sengupta | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/genetic-sleuths-follow-clues-to-elusive-ancestral-adam.html | Genetic Sleuths Follow Clues To Elusive Ancestral Adam | By John Noble Wilford | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/boxing-king-priority-is-to-reverse-casino-ban.html | BOXINGKing Priority Is to Reverse Casino Ban | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |

| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/diana-s-soul-baring-interview-draws-tory-calls-for-divorce.html | Dianas SoulBaring Interview Draws Tory Calls for Divorce | By Sarah Lyall | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/founder-quits-as-chairman-at-borland.html | Founder Quits As Chairman At Borland | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/theater/critic-s-notebook-ferenc-molnar-cafe-society-comedian-or-poet-of-despair.html | CRITICS NOTEBOOKFerenc Molnar CafeSociety Comedian or Poet of Despair | By Mel Gussow | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-business-canada-india-phone-deal.html | INTERNATIONAL BUSINESSCanadaIndia Phone Deal | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/a-slain-retired-schoolteacher-68-had-been-preyed-on-before-perhaps-by-her-killer.html | A Slain Retired Schoolteacher 68 Had Been Preyed on Before Perhaps by Her Killer | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/mortgage-rate-unchanged.html | Mortgage Rate Unchanged | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/hockey-devils-are-in-need-of-stress-management.html | HOCKEYDevils Are in Need of Stress Management | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/economic-scene-making-the-republican-tax-plan-fairer-to-poorer-families.html | Economic SceneMaking the Republican tax plan fairer to poorer families | By Peter Passell | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/critic-s-notebook-pizazz-vs-gravitas-running-vs-governing.html | CRITICS NOTEBOOKPizazz vs Gravitas Running vs Governing | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/gop-primary-rules-contested-in-court.html | GOP Primary Rules Contested in Court | By Don van Natta Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/college-hockeythankful-for-support-and-thankful-for-hope.html | COLLEGE HOCKEYThankful for Support and Thankful for Hope | By Jennifer A Wagner | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/books/books-of-the-times-bottoms-up-the-cocktail-shaken-and-stirred.html | BOOKS OF THE TIMESBottoms Up The Cocktail Shaken and Stirred | By Christopher LehmannHaupt | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/dow-continues-to-surge-but-broad-market-is-flat.html | Dow Continues to Surge But Broad Market Is Flat | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-serbs-town-feels-betrayed-milosevic-talks-fighting.html | BALKAN ACCORD THE SERBSA Town Feels Betrayed by Milosevic and Talks of Fighting On | By Kit R Roane | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/chavis-is-held-liable-in-harassment-case.html | Chavis Is Held Liable in Harassment Case | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/rabin-s-assassin-was-focus-of-security-inquiry-in-august.html | Rabins Assassin Was Focus Of Security Inquiry in August | By John Kifner | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/gains-in-exports-cut-trade-deficit.html | GAINS IN EXPORTS CUT TRADE DEFICIT | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/concert-review-the-music-that-moved-proust.html | CONCERT REVIEWThe Music That Moved Proust | By Alex Ross | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/liberties-antlers-boleros-and-crossbows.html | LibertiesAntlers Boleros and Crossbows | By Maureen Dowd | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/government-shutdown-cost-is-estimated-at-700-million.html | Government Shutdown Cost Is Estimated at 700 Million | By David E Sanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/new-office-furniture-with-an-eye-on-home.html | New Office Furniture With an Eye on Home | By Timothy Jack Ward | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/close-to-home-giving-away-the-trappings-of-a-lifetime.html | CLOSE TO HOMEGiving Away the Trappings of a Lifetime | By Anne Raver | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/world-news-briefs-serial-murderer-is-jailed-for-life-in-britain.html | World News BriefsSerial Murderer Is Jailed For Life in Britain | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-gambler-loses-suit-on-losses.html | NEW JERSEY DAILY BRIEFINGGambler Loses Suit on Losses | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/currents-the-wedge-of-night-and-day.html | CurrentsThe Wedge of Night and Day | By Lucie Young | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/rubin-selected-for-fed-cup.html | Rubin Selected for Fed Cup | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/walesa-s-defeat-called-big-setback-for-polish-catholic-church.html | Walesas Defeat Called Big Setback for Polish Catholic Church | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/hockey-kasparaitis-gets-tough-and-lifts-islanders.html | HOCKEYKasparaitis Gets Tough And Lifts Islanders | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-shares-of-lund-international-holdings-drop-23.html | COMPANY NEWSSHARES OF LUND INTERNATIONAL HOLDINGS DROP 23 | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/baltimore-opening-high-tech-central-booking-center.html | Baltimore Opening HighTech Central Booking Center | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-the-pitfalls-bosnian-serbs-balk-at-pact-imperiling-us-troop-plan.html | BALKAN ACCORD THE PITFALLSBosnian Serbs Balk at Pact Imperiling US Troop Plan | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/pilgrims-wear-different-hats-in-recast-thanksgiving-tales.html | Pilgrims Wear Different Hats In Recast Thanksgiving Tales | By Pam Belluck | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/chronicle-058688.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/housing-chief-faulted-on-use-of-paint-cited-in-stair-fires.html | Housing Chief Faulted on Use Of Paint Cited in Stair Fires | By Shawn G Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/baltimore-ends-education-experiment.html | Baltimore Ends Education Experiment | By George Judson | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/7-die-in-fiery-truck-crash.html | 7 Die in Fiery Truck Crash | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-business-his-goal-no-room-at-the-inns.html | INTERNATIONAL BUSINESSHis Goal No Room at the Inns | By Edwin McDowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/fdic-plans-action-against-maxxam.html | FDIC Plans Action Against Maxxam | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-drew-s-president-phones-home.html | NEW JERSEY DAILY BRIEFINGDrews President Phones Home | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/sports-of-the-times-some-95-thank-you-notes.html | Sports Of The TimesSome 95 ThankYou Notes | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/goldman-sets-management-revamping.html | Goldman Sets Management Revamping | By Leslie Wayne | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-the-sanctions-un-begins-to-lift-the-embargoes-on-balkans.html | BALKAN ACCORD THE SANCTIONSUN Begins to Lift the Embargoes on Balkans | By Christopher S Wren | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-clinton-plans-tv-talk.html | BALKAN ACCORDClinton Plans TV Talk | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-23 | https://www.nytimes.com/1995/11/23/us/suspect-in-slayings-to-fight-extradition.html | Suspect in Slayings To Fight Extradition | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/us-sending-an-fbi-team-to-investigate-bombing-in-pakistan.html | US Sending an FBI Team to Investigate Bombing in Pakistan | By David Johnston | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/soundproof-plinka-plinka-plinka.html | Soundproof Plinka Plinka Plinka | By James Barron | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/pro-basketball-for-knicks-a-few-words-go-a-long-way.html | PRO BASKETBALLFor Knicks a Few Words Go a Long Way | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/legislature-may-reignite-suffolk-feud-on-car-deal.html | Legislature May Reignite Suffolk Feud On Car Deal | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/chronicle-058696.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/dance-review-for-the-city-ballet-a-show-does-go-on.html | DANCE REVIEWFor the City Ballet A Show Does Go On | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/dance-review-futurist-concepts-star-in-bizarre-retro-revue.html | DANCE REVIEWFuturist Concepts Star In Bizarre Retro Revue | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-death-penalty-ruling-attacked.html | NEW JERSEY DAILY BRIEFINGDeath Penalty Ruling Attacked | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/music-review-a-survey-of-political-activism.html | MUSIC REVIEWA Survey Of Political Activism | By Alex Ross | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-h-b-fuller-expects-lower-earnings-in-quarter.html | COMPANY NEWSH B FULLER EXPECTS LOWER EARNINGS IN QUARTER | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/reconciliation-at-a-high-price.html | Reconciliation at a High Price | By David Rieff | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/hard-times-for-a-dream-car-s-descendant.html | Hard Times for a Dream Cars Descendant | By John Tagliabue | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/a-different-holiday-for-vietnamese-catholics.html | A Different Holiday for Vietnamese Catholics | By Jon Nordheimer | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/college-football-cornhuskers-frazier-subtle-player-maybe-little-too-subtle.html | ON COLLEGE FOOTBALLThe Cornhuskers Frazier Is a Subtle Player Maybe a Little Too Subtle | By Malcolm Moran | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/peres-proposes-inclusive-peace-to-syrian-chief.html | Peres Proposes Inclusive Peace To Syrian Chief | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/house-proudin-the-tiniest-of-pleasure-domes.html | HOUSE PROUDIn the Tiniest of Pleasure Domes | By Christopher Mason | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/baseball-velarde-becomes-latest-yank-to-hit-the-road.html | BASEBALLVelarde Becomes Latest Yank to Hit the Road | By Jack Curry | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/pro-basketballanderson-returns-to-form-but-nets-crash-in-4th-quarter.html | PRO BASKETBALLAnderson Returns to Form But Nets Crash in 4th Quarter | By Jay Privman | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/metro-matters-at-the-ballot-banquet-a-table-for-one.html | METRO MATTERSAt the Ballot Banquet a Table for One | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/boeing-and-us-may-settle-contract-suit.html | Boeing and US May Settle Contract Suit | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/in-performance-dance-057991.html | IN PERFORMANCEDANCE | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-the-europeans-success-has-many-fathers-among-allies.html | BALKAN ACCORD THE EUROPEANSSuccess Has Many Fathers Among Allies | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/exxon-in-belgian-deal.html | Exxon in Belgian Deal | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-reed-elsevier-sells-its-british-newspaper-unit.html | COMPANY NEWSREED ELSEVIER SELLS ITS BRITISH NEWSPAPER UNIT | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/robie-macauley-76-editor-educator-and-fiction-writer.html | Robie Macauley 76 Editor Educator And Fiction Writer | By Eric Pace | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/college-basketball-bright-lights-big-game-for-iverson.html | COLLEGE BASKETBALLBright Lights Big Game For Iverson | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-shares-of-paraxel-international-surge-on-first-day.html | COMPANY NEWSSHARES OF PARAXEL INTERNATIONAL SURGE ON FIRST DAY | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/police-still-stymied-on-identity-of-body-in-kingston-basement.html | Police Still Stymied on Identity Of Body in Kingston Basement | By Raymond Hernandez | TX 4-165-955 | 1995-12-18 |

Page 20229 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/overrun-by-deer-states-recruit-women-and-children-to-hunt.html | Overrun by Deer States Recruit Women and Children to Hunt | By Mike Allen | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/arrest-in-model-s-vanishing.html | Arrest in Models Vanishing | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketball-indiana-struggles-for-a-victory-in-alaska.html | BASKETBALLIndiana Struggles for a Victory in Alaska | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/high-tech-maps-guided-bosnia-talks.html | HighTech Maps Guided Bosnia Talks | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/3-thanksgivings-in-brooklyn-help-defy-disaster-s-sting.html | 3 Thanksgivings in Brooklyn Help Defy Disasters Sting | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/the-media-business-advertising-addenday-r-gains-a-miller-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDAY R Gains A Miller Assignment | By Jane L Levere | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/five-police-officers-suspended-most-for-off-duty-allegations.html | Five Police Officers Suspended Most for OffDuty Allegations | By Clifford Krauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/parade-leader-can-never-show-deflation.html | Parade Leader Can Never Show Deflation | By Dan Barry | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/photography-reviewthe-spirit-of-africa-the-world-over.html | PHOTOGRAPHY REVIEWThe Spirit of Africa the World Over | By Carol Squiers | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/movies/critic-s-choice-film-a-tribute-to-an-enchanting-dancer.html | Critics ChoiceFilmA Tribute to an Enchanting Dancer | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/books/books-of-the-times-mass-slaughter-in-a-small-town-in-western-poland.html | BOOKS OF THE TIMESMass Slaughter in a Small Town in Western Poland | By Richard Bernstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-in-review-060046.html | Art in Review | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/chih-kung-jen-is-dead-at-89-leader-in-microwave-physics.html | ChihKung Jen Is Dead at 89 Leader in Microwave Physics | By William Dicke | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/gunman-seeking-convicted-ex-officer-is-slain.html | Gunman Seeking Convicted ExOfficer Is Slain | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/chronicle-060380.html | CHRONICLE | By Elaine Louie | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/pro-football-smith-s-knee-spoils-a-nice-day-for-the-cowboys.html | PRO FOOTBALLSmiths Knee Spoils a Nice Day for the Cowboys | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/fatigued-counselors-crowded-with-nearly-1000-cases-queens-guidance-officer.html | The Fatigued As Counselors To the CrowdedWith Nearly 1000 Cases Queens Guidance Officer Typifies Schools Plight | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/drug-crackdown-is-believed-to-sap-colombias-economy.html | Drug Crackdown Is Believed to Sap Colombias Economy | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/southeast-asia-drug-lord-plans-to-retire-before-us-gets-him.html | Southeast Asia Drug Lord Plans To Retire Before US Gets Him | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/judge-blocks-effort-to-evict-abortion-clinic.html | Judge Blocks Effort to Evict Abortion Clinic | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/the-structure-of-parliament.html | The Structure Of Parliament | By Steven Erlanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/market-place-investors-get-some-fast-thrills-on-a-superconductive-roller-coaster.html | Market PlaceInvestors get some fast thrills on a superconductive roller coaster | By Barnaby J Feder | TX 4-165-955 | |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-pairing-punk-rockers.html | Sounds Around TownPairing Punk Rockers | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/on-my-mind-the-agent-provocateur.html | On My MindThe Agent Provocateur | By A M Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/movies/tv-weekend-in-the-opposite-corner-the-princess-of-wales.html | TV WEEKENDIn the Opposite Corner The Princess of Wales | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/in-the-face-of-criticism-egypt-sentences-54-muslim-leaders.html | In the Face of Criticism Egypt Sentences 54 Muslim Leaders | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/kansas-doctor-is-accused-in-fire-that-killed-2-of-her-children.html | Kansas Doctor Is Accused in Fire That Killed 2 of Her Children | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/banking-guidelines-suggest-limits-on-traders-bonuses.html | Banking Guidelines Suggest Limits on Traders Bonuses | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/junior-walker-53-saxophonist-and-leader-of-motown-group.html | Junior Walker 53 Saxophonist And Leader of Motown Group | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/federal-study-would-weigh-costs-of-gambling-s-spread.html | Federal Study Would Weigh Costs of Gamblings Spread | By By James Sterngold | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/college-football-looking-at-athletes-after-the-cheering-after-the-fight-songs.html | COLLEGE FOOTBALLLooking at Athletes After the Cheering After the Fight Songs | By Robert Lipsyte | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/too-many-toys.html | Too Many Toys | By Gary Cross | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/sports-of-the-times-iverson-s-second-chance.html | Sports of The TimesIversons Second Chance | By Ira Berkow | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/gi-gets-support-for-shunning-un-insignia.html | GI Gets Support for Shunning UN Insignia | By Alan Cowell | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/researchers-offer-clue-aids-virus-survives-prolonged-attack-immune-system.html | Researchers Offer Clue to How AIDS Virus Survives Prolonged Attack by Immune System | By Gina Kolata | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/is-spanish-politics-on-the-verge-of-a-nervous-breakdown.html | Is Spanish Politics on the Verge of a Nervous Breakdown | By Marlise Simons | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/us-shows-to-be-cut-on-canadian-tv.html | US Shows to Be Cut On Canadian TV | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/pro-football-for-brown-reeves-it-seems-be-first-down-100-yards-apart.html | PRO FOOTBALLFor Brown and Reeves It Seems to Be First Down and 100 Yards of Apart | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/a-guilty-plea-in-mail-order-bacteria-case.html | A Guilty Plea in MailOrder Bacteria Case | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-in-review-060437.html | Art in Review | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/paris-journal-gloomy-3-star-chefs-say-the-fault-is-not-theirs.html | PARIS JOURNALGloomy 3Star Chefs Say the Fault Is Not Theirs | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/prison-agency-will-continue-doubling-up-of-prisoners.html | Prison Agency Will Continue Doubling Up Of Prisoners | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/watches-that-time-hasn-t-forgotten.html | Watches That Time Hasnt Forgotten | By Peter Passell | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/the-media-business-advertisingto-lure-travelers-marketers-are.html | THE MEDIA BUSINESS AdvertisingTo lure travelers marketers are beginning to make electronic visits to potential customers homes | By Jane L Levere | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/high-school-football-report-mt-saint-michael-gets-a-share-of-first-place.html | HIGH SCHOOL FOOTBALL REPORTMt Saint Michael Gets A Share of First Place | By Grant Glickson | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/in-house-election-a-familiar-name.html | In House Election a Familiar Name | By Don Terry | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-in-review-060429.html | Art in Review | By Charles Hagen | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-two-guitar-gigs.html | Sounds Around TownTwo Guitar Gigs | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/israel-cohen-83-led-market-chain.html | Israel Cohen 83 Led Market Chain | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/suddenly-the-inflow-of-mexicans-seems-to-slow.html | Suddenly the Inflow of Mexicans Seems to Slow | By Sam Dillon | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/recall-of-morrell-s-3-pound-canned-hams.html | Recall of Morrells 3Pound Canned Hams | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/resettling-refugees-un-facing-new-burden.html | Resettling Refugees UN Facing New Burden | By Christopher S Wren | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/emanuel-pisetzner-69-engineer-relied-on-by-leading-architects.html | Emanuel Pisetzner 69 Engineer Relied On by Leading Architects | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/john-collins-76-boston-mayor-during-city-s-renewal-in-the-60-s.html | John Collins 76 Boston Mayor During Citys Renewal in the 60s | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketball-at-nebraska-a-reunion-of-sorts.html | BASKETBALLAt Nebraska a Reunion of Sorts | By Doug Scancarella | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/in-reversal-serbs-of-bosnia-accept-peace-agreement.html | IN REVERSAL SERBS OF BOSNIA ACCEPT PEACE AGREEMENT | By Raymond Bonner | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/study-puts-the-risk-of-hiv-in-young-us-men-at-1-in-92.html | Study Puts the Risk of HIV In Young US Men at 1 in 92 | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketball-hoyas-defense-worries-arizona.html | BASKETBALLHoyas Defense Worries Arizona | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/hockey-power-play-becomes-devils-weakness.html | HOCKEYPower Play Becomes Devils Weakness | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/chechen-insurgents-take-their-struggle-to-a-moscow-park.html | Chechen Insurgents Take Their Struggle To a Moscow Park | By Michael Specter | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/investments-abroad-reach-record-pace.html | Investments Abroad Reach Record Pace | By Allen R Myerson | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/peres-was-next-target-a-suspect-reportedly-says.html | Peres Was Next Target a Suspect Reportedly Says | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/tv-sports-perfection-at-40-mph-cbs-paying-tribute-to-fallen-russian-skater.html | TV SPORTSPerfection at 40 MPH CBS Paying Tribute to Fallen Russian Skater | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/pro-football-hess-s-annual-pep-talk-includes-hopeful-message-for-2-9-team.html | PRO FOOTBALLHesss Annual Pep Talk Includes Hopeful Message for 29 Team | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/plan-to-put-part-of-west-side-highway-underground-suffers-setback-incongress.html | Plan to Put Part of West Side Highway Underground Suffers Setback inCongress | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/irelands-broken-families.html | Irelands Broken Families | By Colm Toibin | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/jazz-review-a-saxophonist-veering-between-poles.html | JAZZ REVIEWA Saxophonist Veering Between Poles | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-improvising-brassily.html | Sounds Around TownImprovising Brassily | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/wounded-giants-japan-its-bank-system-reeling-but-serious-pain.html | The Wounded Giants of JapanIts Bank System Is Reeling but How Serious Is the Pain | By Sheryl Wudunn | TX 4-165-955 | 1995-12-18 |

| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-harlem-hip-hop.html | Sounds Around TownHarlem HipHop | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/a-canadian-diamond-in-the-rough.html | A Canadian Diamond in the Rough | By Clyde H Farnsworth | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/the-case-of-alisa-a-child-dies-and-the-questions-abound.html | The Case of Alisa A Child Dies and the Questions Abound | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/horse-racig-golden-gear-crumbles-as-jess-c-s-whirl-wins.html | HORSE RACIGGolden Gear Crumbles As Jess Cs Whirl Wins | By Joseph Durso | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/russian-military-seeks-louder-voice-by-putting-officers-up-forparliament.html | Russian Military Seeks Louder Voice By Putting Officers Up forParliament | By Steven Erlanger | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/officers-slowdown-in-writing-of-tickets-is-said-to-be-ending.html | Officers Slowdown in Writing of Tickets Is Said to Be Ending | By Clifford Krauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/lotto-jackpot-query-you-want-that-to-go.html | Lotto Jackpot Query You Want That to Go | By Barbara Stewart | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/fewer-foreigners-are-choosing-us-colleges.html | Fewer Foreigners Are Choosing US Colleges | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-guitar-rock.html | Sounds Around TownGuitar Rock | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketball-fast-start-knicks-await-true-test.html | BASKETBALLFastStart Knicks Await True Test | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-review-painter-and-subject-forever-united-in-a-portrait.html | ART REVIEWPainter and Subject Forever United in a Portrait | By Roberta Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/account-of-therapy-for-nicole-simpson-brings-suspension.html | Account of Therapy For Nicole Simpson Brings Suspension | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketballeven-lowly-clippers-get-best-of-the-nets.html | BASKETBALLEven Lowly Clippers Get Best of the Nets | By Jay Privman | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-review-barnes-foundation-a-recluse-no-more.html | ART REVIEWBarnes Foundation A Recluse No More | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/inquiry-clears-suffolk-district-attorney.html | Inquiry Clears Suffolk District Attorney | By Robert D McFadden | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/chain-must-pay-male-sex-harassment-victim.html | Chain Must Pay Male SexHarassment Victim | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/liberal-urging-has-given-way-to-eerie-hush.html | Liberal Urging Has Given Way To Eerie Hush | By Tamar Lewin | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-beat-out-that-rhythm.html | Sounds Around TownBeat Out That Rhythm | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/the-media-business-advertising-addendacruise-lines-group-invites-10.html | THE MEDIA BUSINESS ADVERTISING ADDENDACruise Lines Group Invites 10 for Review | By Jane L Levere | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/west-57th-a-t-shirt-for-every-theme.html | West 57th A TShirt For Every Theme | By William Grimes | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/restaurants-060208.html | Restaurants | By Ruth Reichl | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-in-review-060500.html | Art in Review | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/pro-football-lions-and-vikings-eat-up-yardage-one-savors-it-more.html | PRO FOOTBALLLions and Vikings Eat Up Yardage One Savors It More | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/ruthless-ex-dictator-getting-credit-for-south-korea-s-rise.html | Ruthless ExDictator Getting Credit for South Koreas Rise | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/our-towns-opportunity-s-sweet-smell-car-fumes-and-roses.html | OUR TOWNSOpportunitys Sweet Smell Car Fumes and Roses | By Evelyn Nieves | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/world/chilean-jail-for-officers-is-gracious-but-still-jail.html | Chilean Jail For Officers Is Gracious But Still Jail | By Calvin Sims | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/about-real-estate-some-manhattan-town-house-prices-top-5-million.html | About Real EstateSome Manhattan Town House Prices Top 5 Million | By Tracie Rozhon | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/nuclear-agency-to-use-internet-to-receive-ideas-for-new-rules.html | Nuclear Agency to Use Internet to Receive Ideas for New Rules | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/ex-official-of-science-agency-is-fined-for-theft.html | ExOfficial of Science Agency Is Fined for Theft | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/uconn-women-get-a-lesson-on-travel.html | UConn Women Get A Lesson on Travel | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/goff-wins-georgia-finale.html | Goff Wins Georgia Finale | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/movie-reviews-come-with-a-special-feature-moral-authority.html | Movie Reviews Come With a Special Feature Moral Authority | By Gustav Niebuhr | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/abroad-at-home-modified-rapture.html | Abroad at HomeModified Rapture | By Anthony Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/chronicle-060402.html | CHRONICLE | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/chronicle-060399.html | CHRONICLE | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/the-media-business-advertising-addendathompson-replaces-kodak.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThompson Replaces Kodak Account Chief | By Jane L Levere | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/los-angeles-is-ordered-to-cut-airport-fees.html | Los Angeles Is Ordered to Cut Airport Fees | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/prisons-for-profit-a-special-report-jail-business-shows-its-weaknesses.html | PRISONS FOR PROFIT A special reportJail Business Shows Its Weaknesses | By Jeff Gerth and Stephen Labaton | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/home-video-060160.html | Home Video | By Peter M Nichols | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/us/fraud-on-skid-row-is-cited.html | Fraud on Skid Row Is Cited | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/hockey-richter-is-getting-older-and-better.html | HOCKEYRichter Is Getting Older and Better | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/strolling-in-a-bucolic-new-jersey-corner.html | Strolling in a Bucolic New Jersey Corner | By Lisa W Foderaro | TX 4-165-955 | 1995-12-18 |
| 1995-11-24 | https://www.nytimes.com/1995/11/24/business/rating-agencies-facing-lawsuits-for-low-grades.html | Rating Agencies Facing Lawsuits For Low Grades | By Michael Quint | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/smithsonian-packs-up-its-show-to-hit-the-road.html | Smithsonian Packs Up Its Show to Hit the Road | By The New York Times | TX 4-165-955 | 1995-12-18 |

Page 20237 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/tally-foot-traffic-study-midriffs-counter-clicks-for-each-one-new-york-swarms.html | To Tally Foot Traffic Study MidriffsCounter Clicks for Each One as New York Swarms Blindly By | By Douglas Martin | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/hockey-hasek-is-equal-to-task-against-the-islanders.html | HOCKEYHasek Is Equal to Task Against the Islanders | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/classical-music-in-review-061867.html | Classical Music in Review | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/religion-journal-tackling-faith-s-role-from-elvis-to-holocaust-museum.html | Religion JournalTackling Faiths Role From Elvis to Holocaust Museum | By Gustav Niebuhr | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/sports-of-the-times-tradition-and-teflon-in-miami.html | Sports of The TimesTradition And Teflon In Miami | By William C Rhoden | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-woman-injures-two-officers.html | NEW JERSEY DAILY BRIEFINGWoman Injures Two Officers | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/enron-plant-is-target-of-india-dissidents.html | Enron Plant Is Target Of India Dissidents | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/westinghouse-completes-cbs-acquisition.html | Westinghouse Completes CBS Acquisition | By Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/redlining-not-red-tape.html | Redlining Not Red Tape | By Peter Dreier | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/style/chronicle-061948.html | CHRONICLE | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/can-the-pope-be-wrong.html | Can the Pope Be Wrong | By Thomas C Fox | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/international-business-hong-kong-tycoon-faces-crisis-on-debt.html | INTERNATIONAL BUSINESSHong Kong Tycoon Faces Crisis on Debt | By Edward A Gargan | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-pilot-error-cited-in-crash.html | NEW JERSEY DAILY BRIEFINGPilot Error Cited in Crash | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/about-new-york-kicking-the-city-s-habit-of-neglecting-housing.html | ABOUT NEW YORKKicking the Citys Habit Of Neglecting Housing | By David Gonzalez | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/israel-cohen-83-who-helped-pioneer-the-us-supermarket.html | Israel Cohen 83 Who Helped Pioneer the US Supermarket | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |

| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-basketball-knicks-enter-rematch-on-lookout-for-secret-of-rockets-success.html | PRO BASKETBALLKnicks Enter Rematch on Lookout for Secret of Rockets Success | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/theater/theater-review-cajoling-wife-and-layabout-husband.html | THEATER REVIEWCajoling Wife and Layabout Husband | By Wilborn Hampton | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-a-plea-to-avoid-stereotypes.html | NEW JERSEY DAILY BRIEFINGA Plea to Avoid Stereotypes | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/strikers-at-boeing-point-to-top-management-s-stock-options.html | Strikers at Boeing Point to Top Managements Stock Options | By Timothy Egan | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/junior-walker-musician-53-led-all-stars.html | Junior Walker Musician 53 Led All Stars | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/irish-voting-in-close-race-on-divorce.html | Irish Voting In Close Race On Divorce | By James F Clarity | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-basketball-lopez-finds-his-touch-and-leads-st-john-s.html | COLLEGE BASKETBALLLopez Finds His Touch And Leads St Johns | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/music-review-the-language-of-postwar-composers.html | MUSIC REVIEWThe Language of Postwar Composers | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/kohl-says-other-nations-must-help-bosnia.html | Kohl Says Other Nations Must Help Bosnia | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-football-bc-rally-may-be-bad-ending-for-graber.html | COLLEGE FOOTBALLBC Rally May Be Bad Ending for Graber | By Jack Cavanaugh | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/bosnian-serb-leader-signals-acceptance-of-peace-plan.html | Bosnian Serb Leader Signals Acceptance of Peace Plan | By Raymond Bonner | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/dow-sets-another-record-in-a-short-trading-session.html | Dow Sets Another Record In a Short Trading Session | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/2000-inmates-near-a-cutoff-of-legal-aid.html | 2000 Inmates Near a Cutoff Of Legal Aid | By Nina Bernstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/browns-lose-round-in-court.html | Browns Lose Round in Court | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/federal-deficit-fell-27.4-in-a-month-of-budget-debate.html | Federal Deficit Fell 274 In a Month of Budget Debate | AP | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/lots-of-cash-pays-off-a-gop-candidate-finds.html | Lots of Cash Pays Off a GOP Candidate Finds | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/rift-in-santa-fe-over-black-police-chief.html | Rift in Santa Fe Over Black Police Chief | By James Brooke | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/rubin-leads-off-in-fed-cup.html | Rubin Leads Off in Fed Cup | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/ulster-foes-rule-ghettos-with-fear.html | Ulster Foes Rule Ghettos With Fear | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/in-performance-classical-music-061760.html | IN PERFORMANCECLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/in-performance-jazz-061913.html | IN PERFORMANCEJAZZ | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-football-bears-giants-game-should-be-heavy-on-the-offense.html | PRO FOOTBALLBearsGiants Game Should Be Heavy on the Offense | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/style/chronicle-061700.html | CHRONICLE | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/rich-or-poor-most-feel-cuts-in-city-services.html | Rich or Poor Most Feel Cuts in City Services | By Alan Finder | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-basketballnets-lose-their-way-on-the-road-once-again.html | PRO BASKETBALLNets Lose Their Way On the Road Once Again | By Jay Privman | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/photo-industry-strikes-back-new-cameras-and-film-to-counter-the-camcorder.html | Photo Industry Strikes BackNew Cameras and FIlm To Counter the Camcorder | By John Holusha | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/music-review-turning-the-radical-playful.html | MUSIC REVIEWTurning the Radical Playful | By Alex Ross | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/breaching-protocol-senior-us-aide-castigates-warring-clans-inkremlin.html | Breaching Protocol Senior US Aide Castigates Warring Clans inKremlin | By Alessandra Stanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/session-is-short-and-quiet-but-treasury-prices-go-up.html | Session Is Short and Quiet But Treasury Prices Go Up | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/in-queens-deadly-echoes-of-colombia-s-drug-war.html | In Queens Deadly Echoes Of Colombias Drug War | By Clifford Krauss | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-football-cowboys-relieved-to-hear-news-of-smith-s-mild-sprain.html | PRO FOOTBALLCowboys Relieved to Hear News of Smiths Mild Sprain | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-footballoklahoma-redefines-hitting-bottom.html | COLLEGE FOOTBALLOklahoma Redefines Hitting Bottom | By Douglas S Looney | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-phony-bills-keep-popping-up.html | NEW JERSEY DAILY BRIEFINGPhony Bills Keep Popping Up | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/haitian-president-is-hinting-that-he-might-not-step-down.html | Haitian President Is Hinting That He Might Not Step Down | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-a-deep-pocket-candidacy.html | NEW JERSEY DAILY BRIEFINGA DeepPocket Candidacy | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/on-line-stars-hear-siren-call-of-free-agency.html | OnLine Stars Hear Siren Call Of Free Agency | By Steve Lohr | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/bridge-061735.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/murder-suspect-accused-of-faking-mental-illness.html | Murder Suspect Accused of Faking Mental Illness | By Debra West | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/making-volunteerism-easier-for-busy-workers-of-today.html | Making Volunteerism Easier For Busy Workers of Today | By Kevin Sack | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/hunting-the-antebellum-way-sort-of.html | Hunting the Antebellum Way Sort Of | By Mike Allen | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/mexican-plot-salinas-family-swiss-bank-and-84-million.html | Mexican Plot Salinas Family Swiss Bank and 84 Million | By Julia Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/russians-assert-radioactive-box-found-in-park-posed-no-danger.html | Russians Assert Radioactive Box Found in Park Posed No Danger | By Michael Specter | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/journal-banned-from-broadcast.html | JournalBanned From Broadcast | By Frank Rich | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-football-florida-florida-state-the-incentive-is-fierce.html | COLLEGE FOOTBALLFloridaFlorida State The Incentive Is Fierce | By Malcolm Moran | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/television-review-bad-boy-meets-good-girl-and-then-sparks-fly.html | TELEVISION REVIEWBad Boy Meets Good Girl And Then Sparks Fly | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/company-news-system-software-stock-falls-following-unix-fears.html | COMPANY NEWSSYSTEM SOFTWARE STOCK FALLS FOLLOWING UNIX FEARS | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/classical-music-in-review-061786.html | Classical Music in Review | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/company-news-kahler-realty-studies-assets-sale-lifting-its-stock.html | COMPANY NEWSKAHLER REALTY STUDIES ASSETS SALE LIFTING ITS STOCK | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/nasa-cancels-launching.html | NASA Cancels Launching | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/hockey-lafontaine-isn-t-eager-to-rejoin-the-islanders.html | HOCKEYLaFontaine Isnt Eager To Rejoin the Islanders | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/theater/theater-review-topsy-returns-to-confront-another-century-s-legacy.html | THEATER REVIEWTopsy Returns to Confront Another Centurys Legacy | By Ben Brantley | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/stores-full-but-shoppers-seem-wary.html | Stores Full But Shoppers Seem Wary | By Jennifer Steinhauer | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/white-house-sets-budget-priorities.html | WHITE HOUSE SETS BUDGET PRIORITIES | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/movies/louis-malle-film-director-equally-at-home-in-france-and-america-isdead-at-63.html | Louis Malle Film Director Equally at Home in France and America IsDead at 63 | By Richard Severo | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/pope-says-tenets-are-firm.html | Pope Says Tenets Are Firm | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/alisa-s-story-a-girl-trapped-neglected-tormented-dead.html | Alisas Story A Girl Trapped Neglected Tormented Dead | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/horse-racing-twist-afleet-is-unfazed-by-stumble-at-the-start.html | HORSE RACINGTwist Afleet Is Unfazed By Stumble at the Start | By Joseph Durso | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-basketball-aching-iverson-scores-40-but-georgetown-falls.html | COLLEGE BASKETBALLAching Iverson Scores 40 but Georgetown Falls | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/epa-is-canceling-pollution-testing-across-the-nation.html | EPA IS CANCELING POLLUTION TESTING ACROSS THE NATION | By John H Cushman Jr | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/police-fingerprint-system-is-reviewed-after-killing.html | Police Fingerprint System Is Reviewed After Killing | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/rig-count-drops-by-5.html | Rig Count Drops by 5 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/in-performance-classical-music-061921.html | IN PERFORMANCECLASSICAL MUSIC | By James R Oestreich | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/korea-may-charge-ex-presidents-in-the-1980-killings-of-protesters.html | Korea May Charge ExPresidents In the 1980 Killings of Protesters | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/2-israeli-boys-held-for-nazi-poster-of-rabin.html | 2 Israeli Boys Held for Nazi Poster of Rabin | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/world/new-delhi-journal-fowl-fight-over-flies-sends-india-into-a-stew.html | New Delhi JournalFowl Fight Over Flies Sends India Into a Stew | By John F Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/in-performance-dance-061905.html | IN PERFORMANCEDANCE | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/company-news-timberwest-forest-to-acquire-mackenzie-business.html | COMPANY NEWSTIMBERWEST FOREST TO ACQUIRE MACKENZIE BUSINESS | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/us-says-4-died-in-new-york-eating-an-alleged-aphrodisiac.html | US Says 4 Died in New York Eating an Alleged Aphrodisiac | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/style/chronicle-061930.html | CHRONICLE | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/a-museum-for-self-taught-artists.html | A Museum for SelfTaught Artists | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-football-jets-find-futility-dwells-in-the-final-20-yards.html | PRO FOOTBALLJets Find Futility Dwells in the Final 20 Yards | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/business/new-to-index-pp-l-gains.html | New to Index PPL Gains | By Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/us/patients-notified-in-fertility-clinic-inquiry.html | Patients Notified in Fertility Clinic Inquiry | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-tables-turned-on-ex-husband.html | NEW JERSEY DAILY BRIEFINGTables Turned on ExHusband | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/city-workers-deeply-split-on-contracts.html | City Workers Deeply Split On Contracts | By Steven Greenhouse | TX 4-165-955 | 1995-12-18 |

| 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/what-the-princess-is-up-to.html | What the Princess Is Up To | By A N Wilson | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/arts-artifacts-artistry-and-invention-seamlessly-joined.html | ARTSARTIFACTSArtistry and Invention Seamlessly Joined | By Rita Reif | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/fyi-065137.html | FYI | By Jesse McKinley | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/insuring-disaster.html | Insuring Disaster | By Geoffrey Wheatcroft | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/so-much-genius-so-little-talent.html | So Much Genius So Little Talent | By Miranda Seymour | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/ghost-at-the-banquet.html | Ghost at the Banquet | By Michelle Green | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/computer-messages-in-the-reagan-years-history-mixed-with-voyeurism.html | Computer Messages in the Reagan Years History Mixed With Voyeurism | By Michael Wines | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/style/the-art-of-being-an-honored-guest.html | The Art of Being an Honored Guest | By Bob Morris | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/theater-linguistic-games-theories-of-art.html | THEATERLinguistic Games Theories of Art | By Alvin Klein | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/recycling-brings-out-saints-and-sinners.html | Recycling Brings Out Saints and Sinners | By Susan Ball | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/topics-government-state-plays-internet-catch-up-web-site-works.html | NEWS AND TOPICS GOVERNMENTState Plays Internet CatchUp A Web Site Is in the Works | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-china-steps-further-back-from-democracy.html | NOVEMBER 1925China Steps Further Back From Democracy | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/theater/stage-view-ugly-americans-british-style.html | STAGE VIEWUgly Americans British Style | By Matt Wolf | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/dining-out-new-owners-new-menu-and-new-decor.html | DINING OUTNew Owners New Menu and New Decor | By Joanne Starkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/new-noteworthy-paperbacks-062472.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/l-liberties-the-gaslight-strategy-066192.html | LibertiesThe Gaslight Strategy | By Maureen Dowd | TX 4-165-955 | 1995-12-18 |

Page 20244 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/hitchcock-the-heavy-in-his-own-words.html | Hitchcock the Heavy in His Own Words | By Fred Musante | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/rediscovered-once-more.html | Rediscovered Once More | By Terry Teachout | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/amazing-grace.html | Amazing Grace | By Barbara Stewart | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/pro-basketballnets-keep-record-on-road-consistent.html | PRO BASKETBALLNets Keep Record On Road Consistent | By Jay Privman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-world-once-just-a-princess-suddenly-a-feminist.html | THE WORLDOnce Just a Princess Suddenly a Feminist | By Sarah Lyall | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/the-capitalist-republican-socialism.html | THE CAPITALISTRepublican Socialism | By Michael Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/perspectives-building-a-platform-for-stores-over-a-railroad-line.html | PERSPECTIVESBuilding a Platform for Stores Over a Railroad Line | By Alan S Oser | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/co-op-boards-take-larger-role.html | Coop Boards Take Larger Role | By Tracie Rozhon | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/evergreen-yonkers-wants-it.html | Evergreen Yonkers Wants It | By Lynne Ames | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/new-yorkers-co-at-your-service.html | NEW YORKERS  COAt Your Service | Text and Photographs by Ozier Muhammad | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/horse-racing-aqueduct-afternoon-belongs-to-long-shots.html | HORSE RACINGAqueduct Afternoon Belongs to Long Shots | By Joseph Durso | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/if-you-re-thinking-living-black-rock-bit-new-england-troubled-city.html | If Youre Thinking of Living In Black RockA Bit of New England In a Troubled City | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-brief-buckle-up-or-get-a-ticket-seat-belt-campaign-intensifies.html | IN BRIEFBuckle Up or Get a Ticket SeatBelt Campaign Intensifies | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/practical-traveler-picking-a-present-for-the-road.html | PRACTICAL TRAVELERPicking a Present For the Road | By Betsy Wade | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/cover-story-goodbye-corinth-hello-new-york.html | COVER STORYGoodbye Corinth Hello New York | By Carey Goldberg | TX 4-165-955 | 1995-12-18 |

| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/speed-limit-restrictions-may-fall-by-the-wayside.html | Speed Limit Restrictions May Fall by the Wayside | By James Brooke | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/spotlight-in-orbit.html | SPOTLIGHTIn Orbit | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/outdoors-opening-day-is-long-on-atmosphere-but-short-on-ducks.html | OUTDOORSOpening Day Is Long on Atmosphere but Short on Ducks | By Peter Kaminsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-little-italy-lower-east-side-op-s-basement-too-exclusive-for.html | NEIGHBORHOOD REPORT LITTLE ITALYLOWER EAST SIDECoops Basement Too Exclusive for Senior Center | ANDREW JACOBS | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/evidence-clears-two-the-law-doesn-t.html | Evidence Clears Two The Law Doesnt | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/on-the-mapin-vernon-an-intersection-at-a-crossroads.html | ON THE MAPIn Vernon an Intersection at a Crossroads | By Steve Strunsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/food-savory-to-sweet-charlottes-for-dessert-or-to-dress-up-a-stew.html | FOODSavory to Sweet Charlottes for Dessert or to Dress Up a Stew | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/john-watters-47-an-advocate-of-needle-exchange-programs.html | John Watters 47 an Advocate Of Needle Exchange Programs | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/charred-pine-barrens-are-laboratory-at-doorstep.html | Charred Pine Barrens Are Laboratory at Doorstep | By Regina Marcazzo | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/market-watch-giving-thanks-for-signs-of-growth.html | MARKET WATCHGiving Thanks For Signs Of Growth | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/long-island-qa-james-lewis-jrone-experts-singular-view-of-whats.html | Long Island QA James Lewis JrOne Experts Singular View of Whats Wrong With Schools | By Liza N Burby | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/after-gains-sri-lanka-renews-offer-to-separatists.html | After Gains Sri Lanka Renews Offer To Separatists | By John F Burns | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/why-is-this-30000-mayor-laughing.html | WHY IS THIS 30000 MAYOR LAUGHING | By Bill Ryan | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/mexican-immigrants-find-rugged-terrain-easier.html | Mexican Immigrants Find Rugged Terrain Easier | By Verne G Kopytoff | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/acupuncturists-facing-greater-scrutiny.html | Acupuncturists Facing Greater Scrutiny | By Kim Fitzsimons | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-basketball-anteaters-overcome-reign-of-red-storm.html | COLLEGE BASKETBALLAnteaters Overcome Reign of Red Storm | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-miami-proves-that-it-s-down but-hardly-out.html | COLLEGE FOOTBALLMiami Proves That Its Down But Hardly Out | By Larry Dorman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/auto-racing-no-centennial-hoopla-in-this-sport.html | AUTO RACINGNo Centennial Hoopla in This Sport | By Joseph Siano | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/recordings-view-where-saturday-mornings-rock.html | RECORDINGS VIEWWhere Saturday Mornings Rock | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/stringer-starts-with-an-upset.html | Stringer Starts With an Upset | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/poland-s-president-elect-under-a-cloud-pledges-to-be-impartial.html | Polands PresidentElect Under a Cloud Pledges to Be Impartial | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/minding-your-businessweather-frightful-stocks-delightful.html | MINDING YOUR BUSINESSWeather Frightful Stocks Delightful | By Laura Pedersen | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/flu-has-broken-out-in-at-least-16-states.html | Flu Has Broken Out in at Least 16 States | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-the-kitchen-sweet-or-savory-a-charlotte-is-regal.html | IN THE KITCHENSweet or Savory a Charlotte Is Regal | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/earning-it-michael-ovitz-the-5-million-option-man-at-walt-disney.html | EARNING ITMichael Ovitz The 5 Million Option Man at Walt Disney | By Hubert B Herring | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/voices-from-the-desk-ofworkers-out-on-your-own-unite.html | VOICES FROM THE DESK OFWorkers Out on Your Own Unite | By Edith Rotkopf | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/sports-of-the-times-on-changing-a-mind-set for-mayhem.html | Sports of The TimesOn Changing A MindSet For Mayhem | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/artist-who-reverses-ravages-of-time.html | Artist Who Reverses Ravages Of Time | By Elizabeth Folberth | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/art-review-surrealistic-nature-from-not-far-away.html | ART REVIEWSurrealistic Nature From Not Far Away | By Vivien Raynor | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/rising-bosnian-serb-leader-offers-accord-rare-praise.html | Rising Bosnian Serb Leader Offers Accord Rare Praise | By Raymond Bonner | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/several-blacks-sue-beverly-hills-asserting-bias-by-the-police.html | Several Blacks Sue Beverly Hills Asserting Bias by the Police | By Kenneth B Noble | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/dining-out-rare-indeed-a-restaurant-aging-well.html | DINING OUTRare Indeed A Restaurant Aging Well | By Patricia Brooks | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-upper-west-sidedrug-raid-highlights-divide-on.html | NEIGHBORHOOD REPORT UPPER WEST SIDEDrug Raid Highlights Divide on 87th St | By Janet Allon | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/style/this-week-tossing-seeds.html | THIS WEEKTOSSING SEEDS | By Anne Raver | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/how-the-simple-things-can-be-difficult.html | How the Simple Things Can Be Difficult | By Wayne DOrio | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/surprised-to-find-diploma-mills-in-state-wyoming-cracks-down.html | Surprised to Find Diploma Mills in State Wyoming Cracks Down | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/home-repairprotection-for-computers.html | HOME REPAIRProtection for Computers | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/chile-s-leader-accused-of-yielding-to-military-defends-record.html | Chiles Leader Accused of Yielding to Military Defends Record | By Calvin Sims | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-person-laying-claim-to-a-tribe-s-history.html | IN PERSONLaying Claim to a Tribes History | By Andy Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-cats-wait-watch-and-celebrate.html | COLLEGE FOOTBALLCats Wait Watch and Celebrate | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/investing-it-want-to-take-a-loss-but-keep-the-stock-it-s-the-week-to-sell.html | INVESTING ITWant to Take a Loss but Keep the Stock Its the Week to Sell | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/sweet-tidings.html | Sweet Tidings | By Molly ONeill | TX 4-165-955 | 1995-12-18 |

| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Gardner McFall | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/television-a-new-catalyst-in-the-law-and-order-chemistry.html | TELEVISIONA New Catalyst in the Law and Order Chemistry | By Andrea Higbie | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/musica-conductor-who-needs-a-conductor.html | MUSICA Conductor Who Needs a Conductor | By Leslie Kandell | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/declaring-independence-in-a-managed-care-world.html | Declaring Independence In a ManagedCare World | By Jan M Rosen | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/volunteers-tallying-public-works-of-art.html | Volunteers Tallying Public Works of Art | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Brian Fagan | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/a-center-makes-english-oneonone.html | A Center Makes English OneonOne | By Fay Ellis | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/black-mark-for-a-good-citizen.html | Black Mark for a Good Citizen | By Diana B Henriques | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/his-nemesis-us-indicts-texas-doctor.html | His Nemesis US Indicts Texas Doctor | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/under-the-influence.html | Under the Influence | By Sarah Kerr | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/early-capote-novel-finds-its-life-in-film.html | Early Capote Novel Finds Its Life in Film | By Jane Julianelli | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-064300.html | TAKING THE CHILDRENAll Is Not Well in This Animated Playroom | By Linda Lee | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/island-report-three-battered-islands-recover.html | ISLAND REPORTThree Battered Islands Recover | by Mireya Navarro | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-064335.html | TAKING THE CHILDRENAll Is Not Well in This Animated Playroom | By Fletcher Roberts | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/steve-wood-34-olympic-rower.html | Steve Wood 34 Olympic Rower | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/cosmicommunist.html | Cosmicommunist | By Lawrence Venuti | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-064319.html | TAKING THE CHILDRENAll Is Not Well in This Animated Playroom | By Anita Gates | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-league-of-labels-one-maker-is-all-world.html | In League of Labels One Maker Is AllWorld | By Penny Singer | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/spotlight-torch-song.html | SPOTLIGHTTorch Song | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-a-guessing-game-in-yankee-stadium.html | NOVEMBER 1925A Guessing Game In Yankee Stadium | By Jack Curry | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/architecture-view-a-last-act-taking-whimsy-to-school.html | ARCHITECTURE VIEWA Last Act Taking Whimsy To School | By Paul Goldberger | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/whats-doing-inauckland.html | WHATS DOING INAuckland | By Tom Romeo | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/hockey-the-devils-let-no-5-get-away.html | HOCKEYThe Devils Let No 5 Get Away | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/dust-off-the-ramparts.html | Dust Off the Ramparts | By Francis Fukuyama | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/gardening-rake-clip-mow-repair-neaten-and-mulch.html | GARDENINGRake Clip Mow Repair Neaten and Mulch | By Joan Lee Faust | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/classical-brief.html | Classical Brief | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/the-view-from-salisburyfireworks-over-a-cannon-museum.html | The View From SalisburyFireworks Over a Cannon Museum | By John Gorham | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/in-new-mexico-an-order-on-elusive-owl-leaves-residents-angry-andcold.html | In New Mexico an Order on Elusive Owl Leaves Residents Angry andCold | By George Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-the-garden-tasks-for-the-off-season.html | IN THE GARDENTasks for the OffSeason | By Joan Lee Faust | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/soapboxencounters-with-dirty-louie.html | SOAPBOXEncounters With Dirty Louie | By Elisa Decarlo | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/home-clinicwith-computers-connections-count.html | HOME CLINICWith Computers Connections Count | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/running-in-place.html | Running in Place | By Richard Ford | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-queens-up-close-62-mittens-big-classes-and-few-aides.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE62 Mittens Big Classes And Few Aides | By Somini Sengupta | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/signoff-they-re-not-all-just-merry-little-reruns.html | SIGNOFFTheyre Not All Just Merry Little Reruns | By Lawrie Mifflin | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/the-search-for-a-missing-model-leads-to-a-mountainside-grave.html | The Search for a Missing Model Leads to a Mountainside Grave | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/cuba-gambles-on-reversing-fall-in-sugar-harvest.html | Cuba Gambles on Reversing Fall in Sugar Harvest | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/after-yonkers-blast-heartache-and-shifting-blame-for-evacuees.html | After Yonkers Blast Heartache And Shifting Blame for Evacuees | By Elsa Brenner | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-tribecathe-60s-spirit-to-a-90s-beat.html | NEIGHBORHOOD REPORT TRIBECAThe 60s Spirit to a 90s Beat | By Sari Botton | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/edward-greenberg-director-of-musicals-and-a-professor-71.html | Edward Greenberg Director of Musicals And a Professor 71 | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/movies-this-week-066923.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/in-the-region-westchester-a-federal-court-house-adds-to-a-city-s-law-luster.html | In the Region WestchesterA Federal Court House Adds to a Citys Law Luster | By Mary McAleer Vizard | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/encountersrape-victim-retells-her-story-without-tears.html | ENCOUNTERSRape Victim Retells Her Story Without Tears | By Erika Duncan | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/a-microbrewery-in-search-of-a-macromarket.html | A Microbrewery in Search of a Macromarket | By Dieter Stanko | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/marlborough-man.html | Marlborough Man | By Derek Hirst | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/russian-secrets.html | RUSSIAN SECRETS | By Pepe Karmel | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/home-repairprotection-for-computers.html | HOME REPAIRProtection for Computers | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |

| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/professors-leave-home-to-live-on-campus.html | Professors Leave Home To Live On Campus | By The New York Times | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/backtalk-when-referee-wyatt-earp-laid-down-the-law.html | BACKTALKWhen Referee Wyatt Earp Laid Down the Law | By Allen Barra | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/a-gospel-session-honors-beethoven.html | A Gospel Session Honors Beethoven | By Valerie Cruice | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-world-a-capitalist-democracy-marx-could-recognize.html | THE WORLDA Capitalist Democracy Marx Could Recognize | By Alessandra Stanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-faa-limits-rights-of-5-foreign-countries.html | Travel AdvisoryFAA Limits Rights Of 5 Foreign Countries | By Betsy Wade | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/seeing-a-future-in-bar-codes.html | Seeing a Future In Bar Codes | By Penny Singer | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/foreign-affairs-letter-to-follow.html | Foreign AffairsLetter To Follow | By Thomas L Friedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/irish-vote-to-end-the-divorce-ban-by-a-tiny-margin.html | IRISH VOTE TO END THE DIVORCE BAN BY A TINY MARGIN | By James F Clarity | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/all-over-the-map.html | All Over The Map | By John Ellsworth | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/qa-g-nelson-perryholding-public-office-in-small-town-usa.html | QA G Nelson PerryHolding Public Office In Small Town USA | By Maura Casey | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Malachi Duffy | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/job-discrimination-in-europe-affirmative-laissez-faire.html | Job Discrimination in Europe Affirmative Laissez Faire | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/troubled-neighbors-to-meet-on-rwandan-refugee-crisis.html | Troubled Neighbors to Meet On Rwandan Refugee Crisis | By Donatella Lorch | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/clinton-seeks-public-support-on-bosnia-plan.html | Clinton Seeks Public Support On Bosnia Plan | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/fedex-pilots-refuse-to-work-overtime-as-union-offer-is-rejected.html | Fedex Pilots Refuse to Work Overtime as Union Offer Is Rejected | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-report-says-graber-is-out-at-rutgers.html | COLLEGE FOOTBALLReport Says Graber Is Out at Rutgers | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/appearances-still-going.html | APPEARANCESSTILL GOING | By Mary Tannen | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/long-island-journal-063436.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/conspiracies-so-vast.html | Conspiracies So Vast | By Adam MarsJones | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/the-college-sport-of-getting-smashed.html | The College Sport Of Getting Smashed | By Robert Lipsyte | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/pop-music-a-star-is-born.html | POP MUSICA Star Is Born | By Dana Andrew Jennings | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-brief-springsteen-concerts-test-new-ticket-scalping-law.html | IN BRIEFSpringsteen Concerts Test New Ticket Scalping Law | By Karen Demasters | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/essay-a-man-without-luck.html | ESSAYA Man Without Luck | By Louis Begley | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/health-center-fights-for-funds.html | HEALTH CENTER FIGHTS FOR FUNDS | By Diane Sierpina | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/tests-detect-heart-problems-in-people-who-seem-healthy.html | Tests Detect Heart Problems In People Who Seem Healthy | By Gina Kolata | TX 4-165-955 | |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-a-school-plan-flunks-out.html | NOVEMBER 1925A School Plan Flunks Out | By George Judson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-washington-square-the-end-for-an-oasis-of-africana.html | NEIGHBORHOOD REPORT WASHINGTON SQUAREThe End for an Oasis of Africana | By Somini Sengupta | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/on-baseball-yanks-losing-leaders-as-well-as-key-players.html | ON BASEBALLYanks Losing Leaders As Well as Key Players | By Jack Curry | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/pop-music-a-still-stompin-still-fiddlin-70-year-ole.html | POP MUSICA StillStompin StillFiddlin 70YearOle | By Dana Andrew Jennings | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/bringing-symmetry-and-logic-back-to-new-york-s-living-room.html | Bringing Symmetry and Logic Back to New Yorks Living Room | By Shawn G Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-worldthe-revised-che-guevara.html | THE WORLDThe Revised Che Guevara | By Thomas H Lipscomb | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/automobiles/driving-smart-ah-november-when-accidents-are-just-waiting-to-happen.html | DRIVING SMARTAh November When Accidents Are Just Waiting to Happen | By Matthew L Wald | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/habitats-1100-park-avenue-when-combining-3-apartments-is-the-easy-part.html | Habitats 1100 Park AvenueWhen Combining 3 Apartments Is the Easy Part | By Tracie Rozhon | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-hofstra-and-delaware-rematch-turns-out-to-be-no-match-at-all.html | COLLEGE FOOTBALLHofstra and Delaware Rematch Turns Out to Be No Match at All | By Jack Cavanaugh | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/over-there-why-the-yanks-are-going-yet-again.html | OVER THEREWhy the Yanks Are Going Yet Again | By Roger Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-a-waiting-game-on-wall-street.html | NOVEMBER 1925A Waiting Game on Wall Street | By Hubert B Herring | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/classical-view-something-new-under-the-sweltering-sun.html | CLASSICAL VIEWSomething New Under the Sweltering Sun | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/film-setting-the-stage-for-a-celluloid-fantasy.html | FILMSetting the Stage for a Celluloid Fantasy | By William Grimes | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/bedford-s-struggle-with-the-devil.html | Bedfords Struggle With the Devil | By Kate Stone Lombardi | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/soapbox-a-dream-of-college-thwarted.html | SOAPBOXA Dream of College Thwarted | By Robert A Scott | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/new-orleans-considers-anti-camping-law-to-deter-homeless.html | New Orleans Considers AntiCamping Law to Deter Homeless | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/the-next-generationsocial-graces-for-3d-graders.html | THE NEXT GENERATIONSocial Graces For 3d Graders | By Laura Pedrick | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Maggie Garb | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-hey-moscow-remember-me.html | NOVEMBER 1925Hey Moscow Remember Me | By Michael Specter | TX 4-165-955 | 1995-12-18 |

| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/dining-out-mexican-spanish-cuisine-in-pleasantville.html | DINING OUTMexicanSpanish Cuisine in Pleasantville | By Mh Reed | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/art-a-grandson-of-a-slave-gets-a-second-look.html | ARTA Grandson of a Slave Gets a Second Look | By Richard B Woodward | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/recordings-view-no-reverence-no-reticence-in-finishing-mozart-s-requiem.html | RECORDINGS VIEWNo Reverence No Reticence In Finishing Mozarts Requiem | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-florida-looks-ahead-ohio-state-looks-away-michigan-breaks.html | COLLEGE FOOTBALL Florida Looks Ahead as Ohio State Looks AwayMichigan Breaks Buckeye Hearts | By Thomas George | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/busine ss/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/terror-on-an-eighthour-shift.html | TERROR ON AN EIGHTHOUR SHIFT | By Bruce Porter | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/quick-bite-soothing-cardamom-scented-indian-tea.html | QUICK BITESoothing CardamomScented Indian Tea | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/shoreham-burden-weighing-on-lilco-panel.html | Shoreham Burden Weighing on Lilco Panel | By John Rather | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/present-at-the-cremation.html | Present at the Cremation | By Anatol Lieven | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/all-that-glitters.html | All That Glitters | By Steven Bach | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-midtown-tiffany-s-gets-windows-95.html | NEIGHBORHOOD REPORT MIDTOWNTiffanys Gets Windows 95 | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/busine ss/investig-it-the-doctor-networks-aren-t-created-equal.html | INVESTIG ITThe Doctor Networks Arent Created Equal | By Reed Abelson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/seventysomethings-abroad.html | SeventySomethings Abroad | By Angus MacLean Thuermer | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/pro-football-jets-douglas-struggles-to-handle-expanded-role.html | PRO FOOTBALLJets Douglas Struggles to Handle Expanded Role | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weeki nreview/conversations-timothy-leary-death-s-door-message-tune-turn-drop.html | ConversationsTimothy LearyAt Deaths Door the Message Is Tune In Turn On Drop In | By Laura Mansnerus | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/li-vines-063363.html | LI VINES | By Howard G Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-nation-the-politics-of-politicians-health.html | THE NATIONThe Politics of Politicians Health | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/jersey-in-search-of-junk-and-just-maybe-votes.html | JERSEYIn Search of Junk and Just Maybe Votes | By Joe Sharkey | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/home-clinicwith-computers-connections-count.html | HOME CLINICWith Computers Connections Count | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-nation-musicologists-roll-over-beethoven.html | THE NATIONMusicologists Roll Over Beethoven | By Edward Rothstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/pain-is-a-common-thread-in-an-exhibition-promoting-rape-awareness.html | Pain Is a Common Thread in an Exhibition Promoting Rape Awareness | By Roberta Hershenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-nonfiction-064424.html | BOOKS IN BRIEF NONFICTION | By Michael E Ross | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/mutual-funds-what-the-perkins-fund-doesn-t-tell-its-shareholders.html | MUTUAL FUNDSWhat the Perkins Fund Doesnt Tell Its Shareholders | By Edward Wyatt | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-world-once-a-communist-always-a-pol.html | THE WORLDOnce a Communist Always a Pol | By Stephen Engelberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/automobiles/behind-the-wheel-volkswagen-golf-gl-born-in-mexico-of-german-stock.html | BEHIND THE WHEELVolkswagen Golf GLBorn in Mexico of German Stock | By Leonard M Apcar | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/investing-it-who-s-been-eating-my-nest-egg.html | INVESTING ITWhos Been Eating My Nest Egg | By David Cay Johnston | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/earthquake-after-earthquake-shaking-yellowstone-park.html | Earthquake After Earthquake Shaking Yellowstone Park | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/pro-basketball-olajuwon-and-rockets-rejected-and-ejected.html | PRO BASKETBALL  Olajuwon and Rockets Rejected and Ejected | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/making-war.html | Making War | By Gordon A Craig | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/sick-of-commuting-try-the-638-to-malaysia.html | Sick of Commuting Try the 638 to Malaysia | By Meryl Spiegel | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/music-the-holiday-season-bursts-into-bloom.html | MUSICThe Holiday Season Bursts Into Bloom | By Robert Sherman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/mary-mary-quite-contrary.html | MARY MARY QUITE CONTRARY | By Jonathan Van Meter | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/investing-it-cue-from-q-ratio-dow-is-too-high.html | INVESTING ITCue From Q Ratio Dow Is Too High | By Anthony Ramirez | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/on-language-cataloguese.html | ON LANGUAGECataloguese | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/commercial-property-570-lexington-avenue-aura-another-era-but-so-space.html | Commercial Property 570 Lexington AvenueThe Aura Is of Another Era  But So Is the Space | By Claudia H Deutsch | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/westchester-qa-jennifer-m-rutledgewomen-blacks-and-charitable.html | Westchester QA Jennifer M RutledgeWomen Blacks and Charitable Giving | By Donna Greene | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/american-dreamland-a-neon-mirage.html | American Dreamland a Neon Mirage | By Caryn James | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/theater/theater-a-director-switches-to-the-fast-track.html | THEATERA Director Switches To the Fast Track | By Peter Marks | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/figure-skatingcolleagues-and-family-bid-grinkov-farewell.html | FIGURE SKATINGColleagues And Family Bid Grinkov Farewell | By Selina Williams | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/can-he-explain-the-vulcan-mind-meld.html | Can He Explain the Vulcan Mind Meld | By James Gorman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/voices-viewpointno-welfare-for-arms-merchants.html | VOICES VIEWPOINTNo Welfare for Arms Merchants | By William D Hartung | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-paraglider-above-the-alps.html | TRAVEL ADVISORY PARAGLIDERAbove the Alps | By Joseph Siano | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/at-the-campaign-office-of-a-presidential-candidate-an-apparentburglary.html | At the Campaign Office of a Presidential Candidate an ApparentBurglary | By Garry PierrePierre | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/government-conference-call-crack-down-on-hmo-s-2-arguments-for-more-time.html | GOVERNMENT CONFERENCE CALLCrack Down on HMOs 2 Arguments for More Time | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |

| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/endpaper-oldies-but-goodies.html | ENDPAPEROldies but Goodies | By Jamie Malanowski | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-a-jolt-to-egypt-from-afar.html | NOVEMBER 1925A Jolt to Egypt From Afar | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/westchester-guide-063860.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/three-arrested-in-sting-at-the-coachman-hotel.html | Three Arrested in Sting At the Coachman Hotel | By Merri Rosenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/jerseyana-a-frustrating-final-chapter-in-a-19th-century-graveyard-s-history.html | JERSEYANAA Frustrating Final Chapter in a 19thCentury Graveyards History | By David W Chen | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/art-an-evaluation-of-paintings-that-are-meant-to-be-lived-with.html | ARTAn Evaluation of Paintings That Are Meant to Be Lived With | By Vivien Raynor | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/bookend-the-super-bowl-of-fiction.html | BOOKENDThe Super Bowl of Fiction | By Eva Hoffman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-tribeca-long-wait-for-a-green-light.html | NEIGHBORHOOD REPORT TRIBECALong Wait for a Green Light | By Monte Williams | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/making-it-work-at-the-mike-with-the-guru-of-glib.html | MAKING IT WORKAt the Mike With the Guru of Glib | By Tony Marcano | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/federal-agents-join-search-for-missing-heiress.html | Federal Agents Join Search for Missing Heiress | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/television-judd-rose-reporting-from-the-light-side.html | TELEVISIONJudd Rose Reporting From the Light Side | By Marc Gunther | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/unions-try-to-deter-the-flight-of-jobs.html | Unions Try To Deter The Flight Of Jobs | By Steven Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/on-politics-polishing-the-image-while-minding-the-store.html | ON POLITICSPolishing the Image While Minding the Store | By Iver Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-upper-west-sideaids-housing-use-my-backyard.html | NEIGHBORHOOD REPORT UPPER WEST SIDEAIDS Housing Use My Backyard | By Janet Allon | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-in-search-of-the-copacetic-campus.html | NOVEMBER 1925In Search of the Copacetic Campus | By William H Honan | TX 4-165-955 | 1995-12-18 |

| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/gop-agrees-to-college-aid-for-immigrants.html | GOP Agrees To College Aid For Immigrants | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/streetscapes-tudor-city-landmarks-won-t-let-a-co-op-fiddle-with-its-roof.html | Streetscapes Tudor CityLandmarks Wont Let a Coop Fiddle With Its Roof | By Christopher Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/having-a-famous-relative-in-the-fish-business-can-hurt.html | Having a Famous Relative in the Fish Business Can Hurt | By Selwyn Raab | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/the-view-from-elmsforda-christmas-pageant-is-born-north-of-radio.html | The View From ElmsfordA Christmas Pageant Is Born North of Radio City Music Hall | By Lynne Ames | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/island-report-looking-past-the-storms.html | ISLAND REPORTLOOKING PAST THE STORMS | By Frances Frank Marcus | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/some-landlords-struggle-despite-new-city-policies.html | Some Landlords Struggle Despite New City Policies | By Shawn G Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/a-wild-bear-chase.html | A Wild Bear Chase | By Thomas McNamee | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/home-clinicwith-computers-connections-count.html | HOME CLINICWith Computers Connections Count | By Edward R Lipinski | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/messy-waters.html | Messy Waters | By Robert D Kaplan | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-nation-not-sweet-and-not-a-science.html | THE NATIONNot Sweet and Not a Science | By Dan Barry | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-taxpayers-get-the-bill-for-work-that-wasn-t-done.html | NOVEMBER 1925Taxpayers Get the Bill For Work That Wasnt Done | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/the-neediest-cases-helping-a-family-for-a-last-goodbye.html | THE NEEDIEST CASESHelping a Family for a Last Goodbye | By Sarah Jay | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/your-home-picking-the-right-mover.html | YOUR HOMEPicking The Right Mover | By Jay Romano | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/budget-cuts-stall-broader-services-in-medicare-plan.html | BUDGET CUTS STALL BROADER SERVICES IN MEDICARE PLAN | By Robert Pear | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/style/golden-oldies-lead-toy-parade.html | Golden Oldies Lead Toy Parade | By Jan Benzel | TX 4-165-955 | 1995-12-18 |

| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/us-prods-to-reclaim-holocaust-cemeteries.html | US Prods to Reclaim Holocaust Cemeteries | By Rahel Musleah | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/edith-haggard-a-literary-agent-with-noted-clientele-dies-at-92.html | Edith Haggard a Literary Agent With Noted Clientele Dies at 92 | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/fires-claustrophobia-and-heat-are-a-test.html | Fires Claustrophobia And Heat Are a Test | By Roberta Hershenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-nonfiction-062340.html | BOOKS IN BRIEF NONFICTION | By Marilyn Stasio | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/baseball-notebook-stewart-starts-over-again-in-athletics-front-office.html | BASEBALL NOTEBOOKStewart Starts Over Again in Athletics Front Office | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-gowanus-trying-to-defuse-a-traffic-bomb.html | NEIGHBORHOOD REPORT GOWANUSTrying to Defuse a Traffic Bomb | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/hantavirus-claims-a-miner-in-nevada.html | Hantavirus Claims A Miner in Nevada | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/ideas-trends-moving-teams-for-fun-and-profit.html | IDEAS  TRENDSMoving Teams for Fun and Profit | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/scanners.html | Scanners | By Anna Fels | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/what-makes-billy-joe-run.html | What Makes Billy Joe Run | By Mike Grudowski | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/what-critters-dare-befoul-the-leafy-wood.html | What Critters Dare Befoul The Leafy Wood | By Robert A Hamilton | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/shelters-nearly-full-well-before-winter.html | Shelters Nearly Full Well Before Winter | By Lynette Holloway | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-peres-charts-his-course.html | NOVEMBER 1925Peres Charts His Course | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction-064475.html | BOOKS IN BRIEF FICTION | By William Ferguson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/scarce-snow-leaves-california-skiers-longing-for-last-season.html | Scarce Snow Leaves California Skiers Longing for Last Season | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-coop-citythe-war-of-the-coop-weeklies.html | NEIGHBORHOOD REPORT COOP CITYThe War of the Coop Weeklies | By Mark Francis Cohen | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-update-cleaning-the-gowanus-work-begins.html | NEIGHBORHOOD REPORT UPDATECleaning the Gowanus Work Begins | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/hunkering-spinespits.html | Hunkering Spinespits | By David Bowman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/shared-decisions-alter-local-school-process.html | Shared Decisions Alter Local School Process | By Merri Rosenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Laura Green | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/in-the-kitchen-sweet-charlottes-for-dessert.html | IN THE KITCHENSweet Charlottes for Dessert | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/archives/cuttingsearning-a-masters-degree-sort-of-in-the-garden.html | CUTTINGSEarning a Masters Degree Sort of in the Garden | By Kathleen McCormick and Michael Leccese | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/on-the-council-and-how-it-really-works.html | The Council And How It Really Works | JONATHA P HICKS | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/dr-crew-s-prescription-efficacy-looms-as-new-york-s-next-education-philosophy.html | Dr Crews PrescriptionEfficacy Looms as New Yorks Next Education Philosophy | By Lynda Richardson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/women-recovering-from-compulsive-gambling-step-by-step.html | Women Recovering From Compulsive Gambling Step by Step | By Mary Reinholz | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-brief-town-dips-into-its-pockets-to-stave-off-rehab-center.html | IN BRIEFTown Dips Into Its Pockets To Stave Off Rehab Center | By Abby Goodnough | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/investing-with-donald-a-yacktman-yacktman-fund.html | INVESTING WITH Donald A Yacktman Yacktman Fund | By Carole Gould | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/programmed-for-unhappiness.html | Programmed for Unhappiness | By Sandra Blakeslee | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/wariness-greets-vatican-doctrinal-claim.html | Wariness Greets Vatican Doctrinal Claim | By Peter Steinfels | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/connecticut-guide-063185.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/question-put-before-court-is-magazine-smut-or-satire.html | Question Put Before Court Is Magazine Smut or Satire | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction-life-sentence.html | BOOKS IN BRIEF FICTIONLife Sentence | By Tobin Harshaw | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-clinton-urban-lumberyard-material-for-building-many-new-life.html | NEIGHBORHOOD REPORT CLINTONAt the Urban Lumberyard Material for Building Many a New Life | By Thomas H Matthews | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/library-in-texas-a-shade-too-much.html | Library In Texas A Shade Too Much | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/learning-to-build-a-house-for-somebody-else-while-watching-yourfingers.html | Learning to Build a House for Somebody Else While Watching YourFingers | By David Corcoran | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/style/barbie-devotion-not-just-child-s-play.html | Barbie Devotion Not Just Childs Play | By Carol Lawson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-world-catholics-defying-an-infallible-church.html | THE WORLDCatholics Defying An Infallible Church | By Celestine Bohlen | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-park-slope-not-just-soup-in-this-kitchen.html | NEIGHBORHOOD REPORT PARK SLOPENot Just Soup in This Kitchen | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/recordings-view-a-serious-composer-lives-down-hollywood-fame.html | RECORDINGS VIEWA Serious Composer Lives Down Hollywood Fame | By Alex Ross | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/stumbling-toward-hollywood.html | Stumbling Toward Hollywood | By David Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Liam Callanan | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-little-italy-lower-east-side-cacophony-lower-east-side.html | NEIGHBORHOOD REPORT LITTLE ITALYLOWER EAST SIDEA Cacophony of Lower East Side Voices on a OneWoman Stage | By Monte Williams | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/car-crash-is-caused-by-russian-roulette.html | Car Crash Is Caused By Russian Roulette | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/us/a-onetime-rebel-is-handed-a-cause-as-likely-successor-to-billy-graham.html | A Onetime Rebel Is Handed a Cause As Likely Successor to Billy Graham | By Gustav Niebuhr | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/hockey-isles-as-usual-almost-good-enough-to-win.html | HOCKEYIsles as Usual Almost Good Enough to Win | By Jason Diamos | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/film-the-wild-bill-of-history-here-mostly-made-up.html | FILMThe Wild Bill of History Here Mostly Made Up | By Jamie Diamond | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/of-silver-and-faience-ormolu-and-old-masters.html | Of Silver and Faience Ormolu and Old Masters | By Bess Liebenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/atlantic-city-park-lock-and-bet.html | ATLANTIC CITYPark Lock and Bet | By Bill Kent | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/where-community-is-the-key-on-the-way-to-health.html | WHERE COMMUNITY IS THE KEY ON THE WAY TO HEALTH | By Diane Sierpina | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/spotlight-rescue-mission.html | SPOTLIGHTRescue Mission | By Eleanor Blau | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/the-renaissance-of-the-marais.html | The Renaissance Of the Marais | By Mitchel Levitas | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/hers-bad-behavior.html | HERSBad Behavior | By Francine Prose | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/style.html | STYLE | By Bob Morris | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-queens-up-close-after-deluge-fallen-trees-lie-in-wait.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEAfter the Deluge the Fallen Trees Lie in Wait | By Jane H Lii | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-florida-looks-ahead-ohio-state-looks-away-gators-banish-ghost.html | COLLEGE FOOTBALL Florida Looks Ahead as Ohio State Looks AwayGators Banish Ghost Of a 1994 Collapse | By Malcolm Moran | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/after-lull-war-revives-in-chechnya-s-ruins.html | After Lull War Revives in Chechnyas Ruins | By Michael Specter | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-062987.html | TAKING THE CHILDRENAll Is Not Well in This Animated Playroom | By Suzanne Oconnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/world/edna-deane-dancer-and-inspiration-90.html | Edna Deane Dancer And Inspiration 90 | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-bayside-matinecocks-lay-claim-fort-totten-citing-burial.html | NEIGHBORHOOD REPORT BAYSIDEMatinecocks Lay Claim to Fort Totten Citing Burial Ground | By Jane H Lii | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-nonfictioncolonial-views.html | BOOKS IN BRIEF NONFICTIONColonial Views | By Robin Lippincott | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/a-la-carte-new-outpost-blends-market-and-food-center.html | A LA CARTENew Outpost Blends Market and Food Center | By Richard Jay Scholem | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/artshows-revel-in-kinship-with-asia.html | ARTShows Revel in Kinship With Asia | By Helen A Harrison | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/artbarebones-brio-on-display-at-yale.html | ARTBareBones Brio on Display at Yale | By William Zimmer | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/music-audience-will-join-singers-in-messiah.html | MUSICAudience Will Join Singers in Messiah | By Robert Sherman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/sunday-view-noise-taps-a-historic-route-to-joy.html | SUNDAY VIEWNoise Taps a Historic Route to Joy | By Margo Jefferson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/diary-066079.html | DIARY | By David Rampe | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/benefactor-offered-to-aid-slain-girl.html | Benefactor Offered to Aid Slain Girl | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/hockey-rangers-have-no-goals-and-one-unhappy-coach.html | HOCKEYRangers Have No Goals And One Unhappy Coach | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-downtown-nude-club-puts-off-last-dance.html | NEIGHBORHOOD REPORT DOWNTOWNNude Club Puts Off Last Dance | By Michael Cooper | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/heat-cut-angers-unions.html | Heat Cut Angers Unions | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/now-all-the-basics-fit-in-one-box-and-the-box-can-be-kept-out-ofsight.html | Now All the Basics Fit in One Box And the Box Can Be Kept Out ofSight | By Lawrence B Johnson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/no-ordinary-inspirational-cripple-story.html | No Ordinary Inspirational Cripple Story | By Neal Karlen | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-upper-east-side-dip-crime-cut-police-rise-crime.html | NEIGHBORHOOD REPORT UPPER EAST SIDEA Dip in Crime A Cut in Police A Rise in Crime | By Bruce Lambert | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/restaurantsraw-fish-yes-but.html | RESTAURANTSRaw Fish Yes but | By Fran Schumer | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/dance-once-she-considered-herself-invincible.html | DANCEOnce She Considered Herself Invincible | By Terry Trucco | TX 4-165-955 | 1995-12-18 |

| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/pro-football-giants-forced-to-ponder-the-shape-of-things-to-come.html | PRO FOOTBALLGiants Forced to Ponder the Shape of Things to Come | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/who-owns-the-blues.html | Who Owns the Blues | By Phil Patton | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/nyc-color-blind-justice-maybe-but-not-juries.html | NYCColorBlind Justice Maybe But Not Juries | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/coping-the-invisible-nations-in-plain-sight.html | COPINGThe Invisible Nations In Plain Sight | By Robert Lipsyte | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-alison-matthews-and-stephen-muller.html | WEDDINGSAlison Matthews and Stephen Muller | By Lois Smith Brady | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/shops-in-terminal-to-close-during-construction-years.html | Shops in Terminal to Close During Construction Years | By Shawn G Kennedy | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/peter-grant-60-an-ex-wrestler-who-managed-led-zeppelin.html | Peter Grant 60 An ExWrestler Who Managed Led Zeppelin | By Eric Pace | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/business/spending-it-when-your-temperature-is-104-and-the-plane-leaves-in-2-hours.html | SPENDING ITWhen Your Temperature Is 104 and the Plane Leaves in 2 Hours | By Betsy Wade | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By George Robinson | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/frugal-travelerbehind-luccas-walls.html | FRUGAL TRAVELERBehind Luccas Walls | By Susan Spano | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/debutantes-and-bachelors-preparing-to-meet-and-be-the-elite.html | Debutantes and Bachelors Preparing to Meet and Be the Elite | By Carey Goldberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/builders-retaining-wall-and-house-plans-upset-neighbors-in.html | Builders Retaining Wall and House Plans Upset Neighbors in Manhasset | By Rahel Musleah | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-correspondent-s-report-visitors-venturing-back-to-san-cristobal.html | TRAVEL ADVISORY CORRESPONDENTS REPORTVisitors Venturing Back To San Cristobal | By Julia Preston | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-064327.html | TAKING THE CHILDRENAll Is Not Well in This Animated Playroom | By Anita Gates | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-basketball-preseason-nit-georgetown-outlines-significant-lesson-defeat.html | COLLEGE BASKETBALL Preseason NITGeorgetown Outlines a Significant Lesson in Defeat | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/sports-of-the-times-it-s-these-refs-whose-uniforms-is-all-wrong.html | Sports of The TimesIts These Refs Whose Uniforms Is All Wrong | By Harvey Araton | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/bridge-067601.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/movies/martin-scorsese-attracted-to-excess-still-taking-risks.html | Martin Scorsese Attracted to Excess Still Taking Risks | By Bernard Weinraub | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/when-not-just-any-home-will-do.html | When Not Just Any Home Will Do | By Lisa W Foderaro | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/metro-matters-child-abuse-and-laws-protecting-protectors.html | METRO MATTERSChild Abuse and Laws Protecting Protectors | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/in-performance-classical-music-068373.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/world-news-briefs-russian-lawmaker-dies-in-unexplained-shooting.html | WORLD NEWS BRIEFSRussian Lawmaker Dies In Unexplained Shooting | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/blacks-in-south-africa-turn-to-vigilantes-as-crime-soars.html | Blacks in South Africa Turn To Vigilantes as Crime Soars | By Suzanne Daley | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-murrell-sprints-and-jets-sputter-along-to-a-victory.html | PRO FOOTBALLMurrell Sprints and Jets Sputter Along to a Victory | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/tough-armenian-leaders-make-allies-in-west-squirm.html | Tough Armenian Leaders Make Allies in West Squirm | By Steve Levine | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/soccer-virginia-remains-undefeated.html | SOCCERVirginia Remains Undefeated | By Alex Yannis | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/sports-of-the-times-jets-do-not-match-the-yankees-gift.html | Sports of The TimesJets Do Not Match The Yankees Gift | By George Vecsey | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/beyond-the-california-raisins.html | Beyond the California Raisins | By Ty AhmadTaylor | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/in-america-merry-christmas-new-york-pols.html | In AmericaMerry Christmas New York Pols | By Bob Herbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/attackers-set-fire-to-token-clerk-in-brooklyn-subway-station.html | Attackers Set Fire to Token Clerk in Brooklyn Subway Station | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/edith-haggard-92-an-agent-for-many-celebrated-writers.html | Edith Haggard 92 an Agent For Many Celebrated Writers | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/ireland-s-anti-divorce-camp-gears-up-for-court-challenge.html | Irelands AntiDivorce Camp Gears Up for Court Challenge | By James F Clarity | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/mother-s-tale-drugs-despair-violence-life-mired-urban-ills-ends-daughter-s-death.html | A Mothers Tale Drugs Despair And ViolenceA Life Mired in Urban Ills Ends in a Daughters Death | By Lizette Alvarez | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/speaker-s-race-in-california-divides-gop.html | Speakers Race In California Divides GOP | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/pentagon-confident-but-some-serbs-will-fight-sarajevo-suburbs-talk-of-death.html | Pentagon Confident but Some Serbs Will FightIn Sarajevo Suburbs Talk of Resistance | By Chris Hedges | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/us-will-deploy-its-spy-satellites-on-nature-mission.html | US WILL DEPLOY ITS SPY SATELLITES ON NATURE MISSION | By William J Broad | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/metro-north-braces-for-a-strike-again.html | MetroNorth Braces for a Strike Again | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/music-review-quartet-celebrates-its-50th-with-a-toast-to-beethoven.html | MUSIC REVIEWQuartet Celebrates Its 50th With a Toast to Beethoven | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/media-press-corporate-veils-of-secrecy-limit-access-to-important-stories.html | MEDIA PRESSCorporate veils of secrecy limit access to important stories | By William Glaberson | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-streamlining-juvenile-justice.html | NEW JERSEY DAILY BRIEFINGStreamlining Juvenile Justice | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/johnnie-tillmon-blackston-welfare-reformer-dies-at-69.html | Johnnie Tillmon Blackston Welfare Reformer Dies at 69 | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-painful-loss-shows-that-reeves-is-under-fans-microscope-too.html | PRO FOOTBALLPainful Loss Shows That Reeves Is Under Fans Microscope Too | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/opera-review-mahagonny-an-apt-metaphor-for-political-chaos-in-any-era.html | OPERA REVIEWMahagonny an Apt Metaphor For Political Chaos in Any Era | By Bernard Holland | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/patents-recent-patent-papua-new-guinea-tribe-s-cell-line-prompts-outrage-charges.html | PatentsA recent patent on a Papua New Guinea tribes cell line prompts outrage and charges of biopiracy | By Teresa Riordan | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/can-the-flintstones-fly-in-fiji.html | Can the Flintstones Fly in Fiji | By Lawrie Mifflin | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-packing-up-and-moving-out.html | NEW JERSEY DAILY BRIEFINGPacking Up and Moving Out | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/year-albany-special-report-goals-met-pataki-reveals-method-his-mildness.html | A YEAR IN ALBANY A special reportGoals Met Pataki Reveals A Method to His Mildness | By Elizabeth Kolbert | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/world-news-briefs-suspect-sketch-released-in-fatal-saudi-bombing.html | WORLD NEWS BRIEFSSuspect Sketch Released In Fatal Saudi Bombing | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/dance-review-come-chilly-scenes-of-winter-the-nutcracker-so-nice-to-come-home-to.html | DANCE REVIEW  Come Chilly Scenes of Winter The Nutcracker So Nice to Come Home To | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/diller-moves-to-bolster-tv-holdings.html | Diller Moves To Bolster TV Holdings | By Geraldine Fabrikant | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/world-news-briefs-us-signal-to-haiti-election-must-be-held.html | WORLD NEWS BRIEFSUS Signal to Haiti Election Must Be Held | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/for-music-with-a-bite-labels-that-bark.html | For Music With a Bite Labels That Bark | By Sarah Jay | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/chronicle-068250.html | CHRONICLE | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/nikolai-drozdetsky-soviet-hockey-star-38.html | Nikolai Drozdetsky Soviet Hockey Star 38 | AP | TX 4-165-955 | 1995-12-18 |

| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/scandal-puts-focus-on-lingering-questions-about-utah-congresswoman.html | Scandal Puts Focus on Lingering Questions About Utah Congresswoman | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/fedex-acting-against-pilots-in-slowdowns.html | Fedex Acting Against Pilots In Slowdowns | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/a-family-struggle-for-the-soul-of-times-mirror.html | A Family Struggle for the Soul of Times Mirror | By James Sterngold | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-49ers-able-to-flatten-rams-after-a-flurry-of-punches.html | PRO FOOTBALL49ers Able to Flatten Rams After a Flurry of Punches | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/retailers-vision-of-full-registers-goes-a-bit-awry.html | Retailers Vision Of Full Registers Goes a Bit Awry | By Jennifer Steinhauer | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/judge-is-forced-to-lengthen-sentences-for-crack.html | Judge Is Forced to Lengthen Sentences for Crack | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/frank-hammond-tennis-umpire-with-style-and-a-sure-eye-66.html | Frank Hammond Tennis Umpire With Style and a Sure Eye 66 | By Norimitsu Onishi | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/no-troops-no-peace.html | No Troops No Peace | By Warren Christopher | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/theater/in-performance-theater-068381.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/girl-s-cousin-is-haunted-by-failure-to-get-custody.html | Girls Cousin Is Haunted By Failure to Get Custody | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/texas-replaces-food-stamps-with-food-cards.html | Texas Replaces Food Stamps With Food Cards | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-conill-names-4-managing-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDAConill Names 4 Managing Partners | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/chronicle-067539.html | CHRONICLE | By Elaine Louie | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/in-performance-dance-068039.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-poll-discounts-effect-of-tax-cut.html | NEW JERSEY DAILY BRIEFINGPoll Discounts Effect of Tax Cut | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/centrist-democrats-discuss-a-candidate-of-their-own.html | Centrist Democrats Discuss A Candidate of Their Own | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/television-review-love-and-exploitation-at-the-end-of-the-rail-line.html | TELEVISION REVIEWLove and Exploitation At the End of the Rail Line | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/with-no-enemies-russia-s-baltic-fleet-rusts.html | With No Enemies Russias Baltic Fleet Rusts | By Henry Kamm | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/doubts-about-the-fantasy-of-a-500-network-pc.html | Doubts About the Fantasy of a 500 Network PC | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/arnold-vollmer-an-architect-and-engineer-80.html | Arnold Vollmer An Architect And Engineer 80 | By Eric Pace | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/editorial-notebook-china-s-golden-shovels.html | Editorial NotebookChinas Golden Shovels | By Karl E Meyer | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/mexico-s-former-chief-expresses-amazement-at-brother-s-hoard.html | Mexicos Former Chief Expresses Amazement at Brothers Hoard | By Julia Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-ordinance-would-raise-wages.html | NEW JERSEY DAILY BRIEFINGOrdinance Would Raise Wages | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-bellsouth-signsm-designing-woman.html | THE MEDIA BUSINESS ADVERTISING ADDENDABellSouth Signsm Designing Woman | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/body-found-burning-beside-li-highway.html | Body Found Burning Beside LI Highway | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-accounts-068314.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/essay-the-way-it-really-was-not.html | EssayThe Way It Really Was Not | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/abroad-at-home-living-in-a-cocoon.html | Abroad at HomeLiving In A Cocoon | By Anthony Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/sports-of-the-times-the-must-go-serenade-begins-for-dan-reeves.html | Sports of The TimesThe Must Go Serenade Begins for Dan Reeves | By Dave Anderson | TX 4-165-955 | 1995-12-18 |

| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/boxing-success-story-is-rewritten-as-a-mystery.html | BOXINGSuccess Story Is Rewritten As a Mystery | By Ira Berkow | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/volunteers-tally-public-artworks.html | Volunteers Tally Public Artworks | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/increasingly-top-designers-are-drawn-to-the-web.html | Increasingly Top Designers Are Drawn to the Web | By Glenn Rifkin | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/montreal-journal-anxious-immigrants-adrift-in-a-sea-of-frenchness.html | Montreal JournalAnxious Immigrants Adrift in a Sea of Frenchness | By Clyde H Farnsworth | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/in-performance-classical-music-068365.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/television-review-heroes-warts-and-all.html | TELEVISION REVIEWHeroes Warts And All | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/a-multimedia-assault-takes-shape.html | A Multimedia Assault Takes Shape | By Laurie Flynn | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/tennis-us-women-no-match-for-spain-s-clay-specialists.html | TENNISUS Women No Match for Spains Clay Specialists | By Christopher Clarey | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/media-business-advertising-silicon-valley-executives-don-t-seem-feel-they-are.html | THE MEDIA BUSINESS ADVERTISINGSilicon Valley executives dont seem to feel they are getting much bang for their marketing buck | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/a-bid-to-redefine-indian-education.html | A Bid to Redefine Indian Education | By James Brooke | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/theater/theater-review-some-new-antics-in-that-charenton-asylum.html | THEATER REVIEWSome New Antics In That Charenton Asylum | By Vincent Canby | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/edward-greenberg-71-professor-and-a-director-of-hit-musicals.html | Edward Greenberg 71 Professor And a Director of Hit Musicals | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/once-touched-by-notoriety-donna-rice-is-now-in-limelight-fightingsmut.html | Once Touched by Notoriety Donna Rice Is Now in Limelight FightingSmut | By Edmund L Andrews | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/time-warner-wins-a-tug-of-war.html | Time Warner Wins a TugofWar | By Mark Landler | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-browns-fans-still-don-t-get-a-reason-to-cheer.html | PRO FOOTBALLBrowns Fans Still Dont Get a Reason to Cheer | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-people-068322.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/new-plan-for-hearing-aid-users.html | New Plan for HearingAid Users | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/college-football-quarterback-earns-tag-as-a-big-game-player.html | COLLEGE FOOTBALLQuarterback Earns Tag As a BigGame Player | By Charlie Nobles | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/books/books-of-the-times-the-past-from-simple-to-popular-to-elegant.html | BOOKS OF THE TIMESThe Past From Simple to Popular to Elegant | By Christopher LehmannHaupt | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-voting-on-public-smoking-ban.html | NEW JERSEY DAILY BRIEFINGVoting on Public Smoking Ban | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/colombians-ask-worlds-help-to-end-decades-of-massacres.html | Colombians Ask Worlds Help To End Decades of Massacres | By Pamela Mercer | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/hockey-separated-by-a-river-and-not-much-else.html | HOCKEYSeparated by a River And Not Much Else | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-brooks-talks-and-vents-frustration.html | PRO FOOTBALLBrooks Talks and Vents Frustration | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/pentagon-confident-but-some-serbs-will-fight-military-now-says-bosnia-peace-plan.html | Pentagon Confident but Some Serbs Will FightMilitary Now Says Bosnia Peace Plan Will Work | By Eric Schmitt | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/israeli-police-question-2-rabbis-in-rabin-assassination.html | Israeli Police Question 2 Rabbis in Rabin Assassination | By Joel Greenberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/technology-net-intel-computer-security-expert-runs-afoul-law-so-much-for-hacker.html | TECHNOLOGY ON THE NETAn Intel computer security expert runs afoul of the law So much for the hacker ethic | By Peter H Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/northwestern-and-its-fans-get-to-stop-and-savor-the-roses.html | Northwestern and Its Fans Get to Stop and Savor the Roses | By Malcolm Moran | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/three-vehicle-crash-kills-5-in-california.html | ThreeVehicle Crash Kills 5 in California | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-27 | https://www.nytimes.com/1995/11/27/us/autopsy-raises-questions-about-model-s-death.html | Autopsy Raises Questions About Models Death | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/nets-remain-0-for-the-road.html | Nets Remain 0fortheRoad | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/operation-bucky-when-the-deer-is-a-decoy-and-a-hunter-is-the-prey.html | Operation Bucky When the Deer Is a Decoy and a Hunter Is the Prey | By Andrew C Revkin | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/world/finger-pointing-over-past-straining-south-african-unity.html | FingerPointing Over Past Straining South African Unity | By Suzanne Daley | TX 4-165-955 | 1995-12-18 |
| 1995-11-27 | https://www.nytimes.com/1995/11/27/business/taking-in-the-sites-a-maui-sunset-in-real-time-modems-not-optional.html | Taking In the SitesA Maui Sunset in Real Time Modems Not Optional | By Joe Zeff | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-business-british-retailer-in-sale.html | INTERNATIONAL BUSINESSBritish Retailer in Sale | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-pataki-delay-puzzles-whitman.html | NEW JERSEY DAILY BRIEFINGPataki Delay Puzzles Whitman | By Susan Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/in-brooklyn-wake-for-slain-child-is-a-forum-of-grief-shock-and-rage.html | In Brooklyn Wake for Slain Child Is a Forum of Grief Shock and Rage | By Lizette Alvarez | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-american-financial-to-sell-buckeye-unit.html | COMPANY NEWSAMERICAN FINANCIAL TO SELL BUCKEYE UNIT | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/flight-to-comet-is-planned.html | Flight to Comet Is Planned | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/judge-strikes-down-gop-rules-for-new-york-s-presidential-race.html | Judge Strikes Down GOP Rules For New Yorks Presidential Race | By Don van Natta Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/max-fernandez-51-bolivian-brewer.html | Max Fernandez 51 Bolivian Brewer | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/hockey-rangers-and-richter-40-saves-keep-the-devils-at-bay.html | HOCKEYRangers and Richter 40 Saves Keep the Devils at Bay | By Joe Lapointe | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/home-resales-show-first-dip-in-6-months.html | Home Resales Show First Dip in 6 Months | AP | TX 4-165-955 | 1995-12-18 |

| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/balkan-accord-news-analysis-the-silent-opposition.html | BALKAN ACCORD NEWS ANALYSISThe Silent Opposition | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-28 | https://www.nytimes.com/1995/11/28/theater/theater-review-letting-one-s-hair-down-in-stand-up-recollections.html | THEATER REVIEWLetting Ones Hair Down In StandUp Recollections | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/former-chairman-of-tri-star-to-form-new-movie-company.html | Former Chairman of TriStar To Form New Movie Company | By Mark Landler | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/dow-continues-its-record-breaking-climb.html | Dow Continues Its RecordBreaking Climb | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/judge-told-city-welfare-agency-to-monitor-girl-who-was-slain.html | Judge Told City Welfare Agency To Monitor Girl Who Was Slain | By Frank Bruni | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/trying-to-stem-emissions-us-sees-its-goal-fading.html | Trying to Stem Emissions US Sees Its Goal Fading | By William K Stevens | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-2-shot-in-failed-bank-robbery.html | NEW JERSEY DAILY BRIEFING2 Shot in Failed Bank Robbery | By Susan Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-foodbrands-america-agrees-to-buy-tnt-crust.html | COMPANY NEWSFOODBRANDS AMERICA AGREES TO BUY TNT CRUST | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/style/chronicle-070254.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/arts/chess-069744.html | Chess | By Robert Byrne | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/whitman-takes-sides-in-gop-primary-race-for-bradley-s-seat.html | Whitman Takes Sides in GOP Primary Race for Bradleys Seat | By Iver Peterson | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/a-threat-to-minority-aid-worries-black-farmers.html | A Threat to Minority Aid Worries Black Farmers | By Adam Nossiter | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/smoke-and-burns-are-a-devastating-mix.html | Smoke and Burns Are a Devastating Mix | By Lawrence K Altman | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/alabama-awaits-word-on-appeal.html | Alabama Awaits Word on Appeal | AP | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-basketball-christie-wants-out-if-he-can-t-play-more.html | PRO BASKETBALLChristie Wants Out If He Cant Play More | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/new-rules-for-old-dams-can-revive-rivers.html | New Rules for Old Dams Can Revive Rivers | By William K Stevens | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/proposal-on-quebec.html | Proposal on Quebec | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/delivery-glitch-delays-vote-on-teachers-contract.html | Delivery Glitch Delays Vote on Teachers Contract | By Jacques Steinberg | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/media-business-advertising-europe-philip-morris-beats-drum-against-government.html | THE MEDIA BUSINESS ADVERTISINGIn Europe Philip Morris beats the drum against government regulations on smoking | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/movies/television-review-what-could-be-better-than-brooklyn.html | TELEVISION REVIEWWhat Could Be Better Than Brooklyn | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/market-place-sell-soon-seems-like-sound-tax-advice-for-the-stock-losers-of-95.html | Market PlaceSell soon seems like sound tax advice for the stock losers of 95 | By Floyd Norris | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/baseball-bernie-williams-needs-own-scorecard.html | BASEBALLBernie Williams Needs Own Scorecard | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/remember-the-nixon-doctrine.html | Remember the Nixon Doctrine | By James Webb | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/head-of-chess-group-resigns.html | Head of Chess Group Resigns | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/personal-computers-will-catch-95-spoil-your-holiday.html | PERSONAL COMPUTERSWill Catch95 Spoil Your Holiday | By Stephen Manes | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/law-and-tax-publisher-to-be-sold-for-1.9-billion.html | Law and Tax Publisher to Be Sold for 19 Billion | By Kenneth N Gilpin | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/chiefs-dispute-threat-to-merger-of-2-california-health-networks.html | Chiefs Dispute Threat to Merger Of 2 California Health Networks | By Milt Freudenheim | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/books/books-of-the-times-a-test-of-faith-for-a-father-who-longs-for-grace.html | BOOKS OF THE TIMESA Test of Faith for a Father Who Longs for Grace | By Michiko Kakutani | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/investors-display-concern-about-woes-of-intel-client.html | Investors Display Concern About Woes of Intel Client | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/us-concedes-lax-response-in-daiwa-case.html | US Concedes Lax Response In Daiwa Case | By Keith Bradsher | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/way-beyond-the-balance-sheet-in-japan-the-supernatural-is-often-a-business-tool.html | Way Beyond the Balance SheetIn Japan the Supernatural Is Often a Business Tool | By Andrew Pollack | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/purchase-by-marriott-unit.html | Purchase by Marriott Unit | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/spy-satellite-built-by-china-to-hit-earth.html | Spy Satellite Built by China To Hit Earth | By William J Broad | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/time-to-talk-israel-and-syria-again-imply.html | Time to Talk Israel and Syria Again Imply | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/books/a-word-bending-wit-s-riff-on-the-unreachable.html | A WordBending Wits Riff on the Unreachable | By Mel Gussow | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-basketball-nets-coleman-gets-clearance-to-practice.html | PRO BASKETBALLNets Coleman Gets Clearance to Practice | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/budget-chief-for-giuliani-joins-mta.html | Budget Chief For Giuliani Joins MTA | By Thomas J Lueck | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/how-a-little-girl-charmed-a-prince.html | How a Little Girl Charmed a Prince | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/ex-star-wrestler-20-held-in-father-s-killing.html | ExStar Wrestler 20 Held in Fathers Killing | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-young-heroes-honored-for-a-tip.html | NEW JERSEY DAILY BRIEFINGYoung Heroes Honored for a Tip | By Susan Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/theater/master-classes-the-play-vs-3-recent-realities.html | Master Classes The Play vs 3 Recent Realities | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/style/chronicle-070262.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-of-the-times-rutgers-continues-search-for-holy-grail.html | Sports of The TimesRutgers Continues Search for Holy Grail | By William C Rhoden | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/arts/greater-role-for-ballet-off-season-offstage.html | Greater Role For Ballet Off Season Offstage | By Jennifer Dunning | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/navy-is-releasing-treasure-of-secret-data-on-world-s-oceans.html | Navy Is Releasing Treasure of Secret Data on Worlds Oceans | By William J Broad | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/trading-chalk-for-whistles-new-contract-would-bar-teachers-policing-duties.html | Trading of Chalk for Whistles Is OutA New Contract Would Bar Teachers From Policing Duties | By Maria Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/tobacco-giant-wins-ruling-on-its-secrets.html | Tobacco Giant Wins Ruling On Its Secrets | By Barnaby J Feder | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/editorial-notebook-a-sloop-named-clearwater.html | Editorial NotebookA Sloop Named Clearwater | By Susanna Rodell | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/arts/nickell-s-team-wins-bridge-championship.html | Nickells Team Wins Bridge Championship | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-basketball-notebook-the-76ers-are-looking-deep-sixed.html | PRO BASKETBALL NOTEBOOKThe 76ers Are Looking DeepSixed | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/policy-of-restraint-in-riots-is-denied-by-ex-police-head.html | Policy of Restraint in Riots Is Denied by ExPolice Head | By Joe Sexton | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/heroin-influx-ignites-a-growing-aids-epidemic-in-china.html | Heroin Influx Ignites a Growing AIDS Epidemic in China | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/style/patterns-074209.html | Patterns | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/college-football-tired-of-being-an-also-ran-rutgers-s-president-fires-graber.html | COLLEGE FOOTBALLTired of Being an AlsoRan Rutgerss President Fires Graber | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/doctor-s-world-handling-shock-frustration-trying-save-great-athlete.html | THE DOCTORS WORLDHandling Shock and Frustration In Trying to Save a Great Athlete | By Lawrence K Altman Md | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/balkan-accord-address-clinton-lays-his-case-for-us-troops-balkans-we-must-what.html | BALKAN ACCORD THE ADDRESSCLINTON LAYS OUT HIS CASE FOR US TROOPS IN BALKANS WE MUST DO WHAT WE CAN | By Alison Mitchell | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/balkan-accord-in-belgrade-the-serb-s-hopes-rise-as-the-sanctions-fall.html | BALKAN ACCORD IN BELGRADEThe Serbs Hopes Rise As the Sanctions Fall | By Raymond Bonner | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/style/by-design-gifts-aiding-charities.html | By DesignGifts Aiding Charities | By Constance C R White | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-of-the-times-70000-people-can-be-wrong.html | Sports of The Times70000 People Can Be Wrong | By Ira Berkow | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-crocker-realty-to-buy-some-towermarc-assets.html | COMPANY NEWSCROCKER REALTY TO BUY SOME TOWERMARC ASSETS | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/with-a-european-currency-the-currency-is-conflict.html | With a European Currency The Currency Is Conflict | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-jets-all-agree-they-want-to-win.html | PRO FOOTBALLJets All Agree They Want to Win | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/marathon-samuelson-s-training-it-s-all-in-the-juggling.html | MARATHONSamuelsons Training Its All in the Juggling | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/arts/television-review-surviving-on-the-street-as-a-homeless-teen-ager.html | TELEVISION REVIEWSurviving on the Street As a Homeless TeenAger | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/gingrich-after-long-flirtation-forgoes-96-campaign-for-white-house.html | Gingrich After Long Flirtation Forgoes 96 Campaign for White House | By Kevin Sack | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/aarp-ends-a-pact-at-prudential.html | AARP Ends a Pact At Prudential | By Michael Quint | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/wisconsin-governor-endorses-dole-for-president.html | Wisconsin Governor Endorses Dole for President | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/ancient-rift-of-the-red-sea-was-swift-geological-study-says.html | Ancient Rift of the Red Sea Was Swift Geological Study Says | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/justices-won-t-hear-student-who-sought-to-write-on-jesus.html | Justices Wont Hear Student Who Sought to Write on Jesus | By Linda Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/style/chronicle-070246.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/peripherals-bookshelf-for-win95-filling-up.html | PERIPHERALSBookshelf For Win95 Filling Up | By L R Shannon | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/new-leader-in-algeria-promises-democracy.html | New Leader In Algeria Promises Democracy | By Youssef M Ibrahim | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/galapagos-islands-journal-homo-sapiens-at-war-on-darwin-s-peaceful-isles.html | Galapagos Islands JournalHomo Sapiens at War on Darwins Peaceful Isles | By Diana Jean Schemo | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/unofficial-locker-room-visit.html | Unofficial Locker Room Visit | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/judge-frees-2-held-in-killing-by-another.html | Judge Frees 2 Held in Killing By Another | By Lis Wiehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/our-towns-using-a-feminine-edge-to-open-a-man-s-world.html | OUR TOWNSUsing a Feminine Edge To Open a Mans World | By Evelyn Nieves | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-one-threat-and-one-fake-bomb.html | NEW JERSEY DAILY BRIEFINGOne Threat and One Fake Bomb | By Susan Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/style/the-power-of-the-couture-photograph.html | The Power of the Couture Photograph | By Amy M Spindler | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/convictions-are-upheld-in-guinness-case.html | Convictions Are Upheld in Guinness Case | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-gartner-group-plans-to-acquire-dataquest.html | COMPANY NEWSGARTNER GROUP PLANS TO ACQUIRE DATAQUEST | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-business-south-africa-drug-venture.html | INTERNATIONAL BUSINESSSouth Africa Drug Venture | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/monitoring-is-backed-to-see-who-needs-hypertension-drugs.html | Monitoring Is Backed to See Who Needs Hypertension Drugs | By Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-reeves-boo-planned-boo-to-quick-kick-boo.html | PRO FOOTBALLReeves Boo Planned Boo to QuickKick Boo | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/california-official-investigating-whether-simpson-detective-lied-onstand.html | California Official Investigating Whether Simpson Detective Lied onStand | By Kenneth B Noble | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/gm-sales-on-the-rise-in-california.html | GM Sales on the Rise in California | By Andrea Adelson | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/dismissal-of-officer-upheld-in-haiti-case.html | Dismissal of Officer Upheld in Haiti Case | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-wells-fargo-files-hostile-bid-for-first-interstate.html | COMPANY NEWSWELLS FARGO FILES HOSTILE BID FOR FIRST INTERSTATE | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/3-white-officers-are-charged-in-black-motorists-death.html | 3 White Officers Are Charged in Black Motorists Death | By Michael Janofsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/compass-bancshares-adds.html | Compass Bancshares Adds | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/metro-north-reaches-tentative-accords-with-5-unions.html | MetroNorth Reaches Tentative Accords With 5 Unions | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/for-elisa-more-than-the-system-failed.html | For Elisa More Than the System Failed | By Marc Parent | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/theater/theater-review-sacrifice-of-hands-heart-and-soul.html | THEATER REVIEWSacrifice Of Hands Heart And Soul | By Vincent Canby | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/odd-microbe-survives-vast-dose-of-radiation.html | Odd Microbe Survives Vast Dose of Radiation | By Malcolm W Browne | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/hockey-devils-were-downed-with-an-early-punch.html | HOCKEYDevils Were Downed With an Early Punch | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/on-my-mind-yes-there-is-a-taiwan.html | On My MindYes There Is A Taiwan | By A M Rosenthal | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-raiders-need-hostetler-to-get-well-soon.html | PRO FOOTBALLRaiders Need Hostetler to Get Well Soon | By Tom Friend | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/science/q-a-069701.html | QA | By C Claiborne Ray | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/dow-chemical-acquisitions.html | Dow Chemical Acquisitions | By Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/mother-found-stabbed-in-neck.html | Mother Found Stabbed in Neck | By David M Herszenhorn | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-haselrig-apologizes-to-police.html | PRO FOOTBALLHaselrig Apologizes to Police | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/the-media-business-advertising-addenda-dmb-b-to-close-its-chicago-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDADMB B to Close Its Chicago Office | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/subway-fire-attack-prompts-an-uproar-over-action-movie.html | Subway Fire Attack Prompts an Uproar Over Action Movie | By Robert D McFadden | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/haiti-accuses-us-of-holding-data-recovered-by-gi-s.html | HAITI ACCUSES US OF HOLDING DATA RECOVERED BY GIS | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-notebook-playoff-fringe-has-a-fresh-look.html | PRO FOOTBALL NOTEBOOKPlayoff Fringe Has a Fresh Look | By Timothy W Smith | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-asbestos-violations-bring-fines.html | NEW JERSEY DAILY BRIEFINGAsbestos Violations Bring Fines | By Susan Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/world/budget-crisis-of-novel-kind-for-a-mandela.html | Budget Crisis Of Novel Kind For a Mandela | By Suzanne Daley | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/tv-sports-two-views-of-athletes-that-offer-rare-insight.html | TV SPORTSTwo Views of Athletes That Offer Rare Insight | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/the-media-business-advertising-addenda-new-premium-beer-is-seen-for-miller.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Premium Beer Is Seen for Miller | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/business/shell-to-seek-oil-beneath-the-gulf-salts.html | Shell to Seek Oil Beneath The Gulf Salts | By Agis Salpukas | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/bernard-m-oliver-is-dead-at-79-led-hewlett-packard-research.html | Bernard M Oliver Is Dead at 79 Led HewlettPackard Research | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-28 | https://www.nytimes.com/1995/11/28/us/accident-on-ocean-kills-3-and-a-dream.html | Accident on Ocean Kills 3 and a Dream | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-one-district-in-gingrich-country-bosnia-plan-is-a-hard-sell.html | BALKAN ACCORD ONE DISTRICTIn Gingrich Country Bosnia Plan Is a Hard Sell | By Ronald Smothers | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-advertising-addenda-accounts-071200.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/the-life-and-love-of-a-single-father.html | The Life and Love of a Single Father | By Lizette Alvarez | TX 4-165-955 | 1995-12-18 |

Page 20281 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/market-place-many-mutual-fund-timers-bailed-out-before-the-dow-hit-5000.html | Market PlaceMany mutual fund timers bailed out before the Dow hit 5000 | By Edward Wyatt | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/senate-votes-for-demise-of-the-icc.html | Senate Votes For Demise Of the ICC | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/pop-review-explosions-of-passion-in-mild-mannered-songs.html | POP REVIEWExplosions of Passion In MildMannered Songs | By Stephen Holden | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/oakland-s-schools-are-all-but-empty-as-teachers-begin-a-two-day-strike.html | Oaklands Schools Are All but Empty as Teachers Begin a TwoDay Strike | By Sarah Kershaw | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/regional-accord-for-mediterranean.html | Regional Accord For Mediterranean | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/in-performance-classical-music-071978.html | In Performance CLASSICAL MUSIC | By Anthony Tommasini | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-advertising-addenda-euro-rscg-founder-plans-to-join-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDAEuro RSCG Founder Plans to Join BBDO | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/chronicle-071773.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/james-brady-condition-critical-in-hospital.html | James Brady Condition Critical in Hospital | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/polish-leader-vexed-by-final-hurdle-his-past.html | Polish Leader Vexed by Final Hurdle His Past | By Jane Perlez | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/pro-football-if-reeves-goes-detroit-may-be-his-destination.html | PRO FOOTBALLIf Reeves Goes Detroit May Be His Destination | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/china-s-inevitable-dilemma-coal-equals-growth.html | Chinas Inevitable Dilemma Coal Equals Growth | By Patrick E Tyler | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/chernobyl-trust-fund-depleted-as-problems-of-victims-grow.html | Chernobyl Trust Fund Depleted as Problems of Victims Grow | By Barbara Crossette | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-advertising-addenda-bagel-chain-selects-fallon.html | THE MEDIA BUSINESS ADVERTISING ADDENDABagel Chain Selects Fallon | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/hockey-robitaille-cools-heels.html | HOCKEYRobitaille Cools Heels | By The New York Times | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/city-apartment-owners-challenging-business-district.html | CITYApartment Owners Challenging Business District | By Thomas J Lueck | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/amid-hope-budget-talks-are-resumed.html | Amid Hope Budget Talks Are Resumed | By Michael Wines | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-news-moody-s-raises-credit-ratings-for-chemical-and-chase.html | COMPANY NEWSMOODYS RAISES CREDIT RATINGS FOR CHEMICAL AND CHASE | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/baseball-yanks-first-in-average-salary.html | BASEBALLYanks First In Average Salary | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/in-home-schooling-a-new-type-of-student.html | In Home Schooling a New Type of Student | By Tamar Lewin | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-news-3-billion-share-repurchase-is-approved.html | COMPANY NEWS3 BILLION SHARE REPURCHASE IS APPROVED | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/no-headline-071013.html | No Headline | By William H Honan | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/movies/making-the-invisible-clearly-visible.html | Making the Invisible Clearly Visible | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/teamsters-break-off-metro-north-talks.html | Teamsters Break Off MetroNorth Talks | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/science/personal-health-071838.html | Personal Health | By Jane E Brody | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-capitol-sketchbook-the-drama-balkans-101-not-with-a-10-foot-pole.html | BALKAN ACCORD CAPITOL SKETCHBOOK  THE DRAMABalkans 101 Not With a 10Foot Pole | By Francis X Clines | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/egyptians-vote-today-but-islamic-opposition-group-is-barred.html | Egyptians Vote Today but Islamic Opposition Group Is Barred | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/in-performance-pop-071625.html | In Performance POP | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-hearst-magazines-president-ousted-and-replaced.html | THE MEDIA BUSINESSHearst Magazines President Ousted and Replaced | By Deirdre Carmody | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/baseball-october-visions-for-mets-isringhausen.html | BASEBALLOctober Visions for Mets Isringhausen | By Jack Curry | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/science/psychologists-dispute-value-of-antidepressants.html | Psychologists Dispute Value of Antidepressants | By Daniel Goleman | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/aeromexico-accord.html | Aeromexico Accord | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/whitman-hires-a-company-for-health-care-in-prisons.html | Whitman Hires a Company For Health Care in Prisons | By Jennifer Preston | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/irs-backs-down-on-frequent-flier-miles.html | IRS Backs Down on FrequentFlier Miles | By Robert D Hershey Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/media-business-advertising-new-campaign-brings-chunky-greek-chorus-hockey-star.html | THE MEDIA BUSINESS ADVERTISINGA new campaign brings a chunky Greek chorus and a hockey star together to sell soup | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/chairman-says-usair-will-survive.html | Chairman Says USAir Will Survive | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/basketball-red-storm-makes-a-statement-with-a-3-guard-offense.html | BASKETBALLRed Storm Makes a Statement With a 3Guard Offense | By Jere Longman | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/paper-to-pay-214285-in-singapore-libel-case.html | Paper to Pay 214285 in Singapore Libel Case | By William Glaberson | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/chronicle-072303.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/drug-company-pleads-guilty-to-deceit-in-product-testing.html | Drug Company Pleads Guilty To Deceit in Product Testing | By Philip J Hilts | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/bowing-to-profits-reluctantly.html | Bowing To Profits Reluctantly | By Clyde Haberman | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/journal-hillary-clinton-rip.html | JournalHillary Clinton RIP | By Frank Rich | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/lebanese-rebels-fire-rockets-over-northern-israeli-border.html | Lebanese Rebels Fire Rockets Over Northern Israeli Border | By Serge Schmemann | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/two-boys-sentenced-for-killing-5-year-old.html | Two Boys Sentenced for Killing 5YearOld | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-advertising-addenda-advertising-age-editor-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAdvertising Age Editor Shifts | By Stuart Elliott | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/books/books-of-the-times-dark-thoughts-on-the-fate-of-an-enlightened-era.html | BOOKS OF THE TIMESDark Thoughts on the Fate of an Enlightened Era | By Richard Bernstein | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/stocks-continue-up-with-dow-gaining-7.22-to-5078.10.html | Stocks Continue Up With Dow Gaining 722 to 507810 | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/a-society-decides-it-can-t-go-it-alone.html | A Society Decides It Cant Go It Alone | By Karen W Arenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/suffolk-legislature-asks-us-to-investigate-catterson.html | Suffolk Legislature Asks US to Investigate Catterson | By John T McQuiston | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/all-together-now-spin.html | All Together Now Spin | By Nancy Stedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/plain-and-simple-tasty-sesame-noodles.html | PLAIN AND SIMPLETasty Sesame Noodles | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/harare-journal-where-roving-circus-goes-rare-african-species-vanish.html | Harare JournalWhere Roving Circus Goes Rare African Species Vanish | By Donald G McNeil Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/catering-a-party-a-la-carte.html | Catering a Party a la Carte | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/catering-a-party-a-la-cartehelp-at-hand-providers-of-services.html | Catering a Party a la CarteHelp At Hand Providers Of Services | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/thyra-johnston-91-symbol-of-racial-distinctions-dies.html | Thyra Johnston 91 Symbol Of Racial Distinctions Dies | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/israel-goldiamond-psychologist-of-behavior-patterns-dies-at-76.html | Israel Goldiamond Psychologist Of Behavior Patterns Dies at 76 | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/roosevelt-district-is-given-a-deadline.html | Roosevelt District Is Given a Deadline | By Doreen Carvajal | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/doping-penalties-increased.html | Doping Penalties Increased | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/bat-unit-to-sell-brands-to-lorillard.html | BAT Unit To Sell Brands To Lorillard | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/gartner-to-acquire-dataquest-in-80-million-bid-to-expand.html | Gartner to Acquire Dataquest In 80 Million Bid to Expand | By Lawrence M Fisher | TX 4-165-955 | 1995-12-18 |

| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/british-and-irish-break-ulster-jam.html | BRITISH AND IRISH BREAK ULSTER JAM | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-news-cabletron-to-buy-a-unit-of-standard-microsystems.html | COMPANY NEWSCABLETRON TO BUY A UNIT OF STANDARD MICROSYSTEMS | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-court-forbids-religious-displays.html | New Jersey Daily BriefingCourt Forbids Religious Displays | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/student-17-is-killed-after-leaving-school-in-queens.html | Student 17 Is Killed After Leaving School in Queens | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/on-pro-basketball-wilkens-quietly-nears-milestone.html | ON PRO BASKETBALLWilkens Quietly Nears Milestone | By Clifton Brown | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/t he-return-of-high-intensity.html | The Return of High Intensity | By Nancy Stedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/paper-evicted-from-office-at-city-hall.html | Paper Evicted From Office At City Hall | By Neil MacFarquhar | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/fleer-closes-plant.html | Fleer Closes Plant | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-nato-moscow-and-nato-in-accord-on-russian-troops-in-bosnia.html | BALKAN ACCORD NATOMoscow and NATO in Accord On Russian Troops in Bosnia | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/whitewater-panel-explores-clinton-link-to-arkansas-judge.html | Whitewater Panel Explores Clinton Link to Arkansas Judge | By Stephen Labaton | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-the-president-clinton-s-bosnia-stand-political-risks-remain.html | BALKAN ACCORD THE PRESIDENTClintons Bosnia Stand Political Risks Remain | By Elaine Sciolino | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/ex-guerrilla-wins-special-zimbabwe-vote.html | ExGuerrilla Wins Special Zimbabwe Vote | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/art review-timeless-contemplation-of-the-ordinary.html | ART REVIEWTimeless Contemplation of the Ordinary | By Michael Kimmelman | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-the-overview-legislators-get-plea-by-clinton-on-bosnia-force.html | BALKAN ACCORD THE OVERVIEWLEGISLATORS GET PLEA BY CLINTON ON BOSNIA FORCE | By Katharine Q Seelye | TX 4-165-955 | 1995-12-18 |

| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-legislation-may-go-on-line.html | New Jersey Daily BriefingLegislation May Go On Line | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/food-notes-071919.html | Food Notes | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/algerian-general-coast-guard-s-chief-is-slain-in-market.html | Algerian General Coast Guards Chief Is Slain in Market | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/packard-bell-is-said-to-face-market-woes.html | Packard Bell Is Said to Face Market Woes | By Laurie Flynn | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/baxter-plans-to-split-into-2-companies.html | Baxter Plans To Split Into 2 Companies | By Milt Freudenheim | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/chronicle-072290.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/primary-season-under-way-with-gop-petition-drives.html | Primary Season Under Way With GOP Petition Drives | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/rio-residents-march-and-samba-to-protest-crime-and-corruption.html | Rio Residents March and Samba to Protest Crime and Corruption | By Diana Jean Schemo | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/sports-of-the-times-this-coach-stays-calm-in-a-storm.html | Sports of The TimesThis Coach Stays Calm In a Storm | By Harvey Araton | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/oscar-kolin-87-head-of-rubenstein-cosmetics.html | Oscar Kolin 87 Head of Rubenstein Cosmetics | By Robert Mcg Thomas Jr By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/pataki-accepts-whitman-pick-for-port-authority-chairman.html | Pataki Accepts Whitman Pick For Port Authority Chairman | By Clifford J Levy | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/international-business-club-europe-s-tough-doorman.html | INTERNATIONAL BUSINESSClub Europes Tough Doorman | By Nathaniel C Nash | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/chinatown-where-fish-are-cheaper.html | Chinatown Where Fish Are Cheaper | By Jane H Lii | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/maurice-britt-76-helped-shift-arkansas-politics.html | Maurice Britt 76 Helped Shift Arkansas Politics | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-limit-on-late-fees-is-upheld.html | New Jersey Daily BriefingLimit on Late Fees Is Upheld | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/leavy-asian-greens-are-on-the-rise-for-good-reason.html | Leavy Asian Greens Are on the Rise for Good Reason | By John Willoughby and Chris Schlesinger | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/single-union-fails-to-delay-city-pact-vote.html | Single Union Fails to Delay City Pact Vote | By Steven Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/catering-a-party-a-la-carte-restaurants-that-offer-a-dinner-party-at-home.html | Catering a Party a la CarteRestaurants That Offer A Dinner Party at Home | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/chinatown-alarms-may-be-hoax-to-get-quick-housing.html | Chinatown Alarms May Be Hoax to Get Quick Housing | By Dan Barry | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/a-showdown-may-loom-on-tabacco.html | A Showdown May Loom On Tabacco | By Barnaby J Feder | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/catering-a-party-a-la-cartespecialists-who-focus-on-one-type-of-food.html | Catering a Party a la CarteSpecialists Who Focus On One Type of Food | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/anderson-gets-new-pact-offer.html | Anderson GETS NEW Pact OFFER | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/movies/film-review-making-the-invisible-clearly-visible.html | FILM REVIEWMaking the Invisible Clearly Visible | By Janet Maslin | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/science/pessimism-is-hazardous-to-health-a-study-says.html | Pessimism Is Hazardous to Health a Study Says | By Philip J Hilts | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/basketball-nets-have-the-knack-at-home.html | BASKETBALLNets Have The Knack At Home | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/president-signs-measure-repealing-us-speed-limit.html | President Signs Measure Repealing US Speed Limit | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/high-court-protects-union-organizers-from-dismissals.html | High Court Protects Union Organizers From Dismissals | By Linda Greenhouse | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/house-acts-to-protect-gift-arrangement-used-by-charities.html | House Acts to Protect Gift Arrangement Used by Charities | By Karen W Arenson | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/disney-s-health-policy-for-gay-employees-angers-religious-right-inflorida.html | Disneys Health Policy for Gay Employees Angers Religious Right inFlorida | By Mireya Navarro | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/real-estatean-office-building-north-of-chicago-reflects-a-trend-it.html | Real EstateAn office building north of Chicago reflects a trend It is being built to order not on speculation | By Robert Sharoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/basketball-toy-story-knicks-play-with-hawks-a-bit-too-long.html | BASKETBALLToy Story Knicks Play With Hawks a Bit Too Long | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/spending-cap-issue-in-connecticut-court.html | SpendingCap Issue In Connecticut Court | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/disclosure-laws-at-issue-after-girl-s-death.html | Disclosure Laws at Issue After Girls Death | By Ian Fisher | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-charges-in-an-e-mail-deluge.html | New Jersey Daily BriefingCharges in an EMail Deluge | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/why-corruption-rules-russia.html | Why Corruption Rules Russia | By Jeffrey D Sachs | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-reports-disney-s-net-climbed-17-in-4th-quarter.html | COMPANY REPORTSDisneys Net Climbed 17 In 4th Quarter | By Geraldine Fabrikant | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/critic-s-notebook-cult-of-celebrity-invades-sitcoms.html | CRITICS NOTEBOOKCult of Celebrity Invades Sitcoms | By Caryn James | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/pro-football-jets-applaud-murrell-for-his-solo-effort.html | PRO FOOTBALLJets Applaud Murrell For His Solo Effort | By Frank Litsky | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-congressmen-clash-over-bosnia.html | New Jersey Daily BriefingCongressmen Clash Over Bosnia | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/at-lunch-with-carol-channing-hello-yes-goodbye-never.html | AT LUNCH WITH Carol ChanningHello Yes Goodbye Never | By Enid Nemy | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/hockey-lemieux-comes-back-to-haunt-new-york.html | HOCKEYLemieux Comes Back To Haunt New York | By Jason Diamos | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/style/catering-a-party-a-la-cartecheers-bubbles-aplenty.html | Catering a Party a la CarteCheers Bubbles Aplenty | By Suzanne Hamlin | TX 4-165-955 | 1995-12-18 |

| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/lunar-atmosphere-higher-scientists-say.html | Lunar Atmosphere Higher Scientists Say | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-westinghouse-chief-pledges-to-rebuild-and-expand-cbs.html | THE MEDIA BUSINESSWestinghouse Chief Pledges to Rebuild and Expand CBS | By Bill Carter | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-new-tv-system-endorsed-amid-doubt-on-future.html | THE MEDIA BUSINESSNew TV System Endorsed Amid Doubt on Future | By Edmund L Andrews | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/tough-96-spending-bills-on-lawmakers-agenda.html | Tough 96 Spending Bills On Lawmakers Agenda | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/sales-strong-for-bellsouth-unit-s-100-year-bonds.html | Sales Strong for BellSouth Units 100Year Bonds | By Stephanie Strom | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/jesse-jackson-jr-wins-primary-in-chicago.html | Jesse Jackson Jr Wins Primary in Chicago | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/movies/television-reviewnext-stop-the-sight-and-mind-of-rod-serling.html | TELEVISION REVIEWNext Stop the Sight and Mind of Rod Serling | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-support-for-sand-replenishment.html | New Jersey Daily BriefingSupport for Sand Replenishment | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/at-burn-unit-vigil-for-subway-clerk.html | At Burn Unit Vigil for Subway Clerk | By Charisse Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/colleges-scholarships-investigated.html | COLLEGESScholarships Investigated | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/baseball-cone-shakes-off-bad-pitch-slowly.html | BASEBALLCone Shakes Off Bad Pitch Slowly | By Murray Chass | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/metropolitan-diary-071765.html | Metropolitan Diary | By Ron Alexander | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/business/business-travelamerican-express-and-diners-club-set-their-sights.html | Business TravelAmerican Express and Diners Club set their sights and fees on highflying business executives | By Jane L Levere | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/wine-talk-071935.html | Wine Talk | By Frank J Prial | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/giving-up-my-baby.html | Giving Up My Baby | By Coreen Costello | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/in-performance-classical-music-071994.html | In Performance CLASSICAL MUSIC | By Kenneth Furie | TX 4-165-955 | 1995-12-18 |

Page 20290 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/mayor-wants-welfare-recipients-to-handle-some-teacher-duties.html | Mayor Wants Welfare Recipients To Handle Some Teacher Duties | By Maria Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/foreign-affairs-why-and-how.html | Foreign AffairsWhy and How | By Thomas L Friedman | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/tennis-agassi-absent-and-ailing-is-out-of-davis.html | TENNISAgassi Absent and Ailing Is Out of Davis | By Christopher Clarey | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/books/book-notes-071641.html | Book Notes | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/us/city-seeks-renewal-in-absence-of-bomb.html | City Seeks Renewal In Absence Of Bomb | By James Brooke | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/world/japan-to-cut-own-military-keeping-gi-s.html | Japan to Cut Own Military Keeping GIs | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/catering-a-party-a-la-carte-it-all-began-in-france-of-course.html | Catering a Party a la CarteIt All Began In France Of Course | By Florence Fabricant | TX 4-165-955 | 1995-12-18 |
| 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-roof-fire-disrupts-air-traffic.html | New Jersey Daily BriefingRoof Fire Disrupts Air Traffic | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/drug-plane-lands-in-mexico-and-is-unloaded-possibly-by-police.html | Drug Plane Lands in Mexico and Is Unloaded Possibly by Police | By Sam Dillon | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/negotiators-on-budget-make-some-headway.html | Negotiators on Budget Make Some Headway | By Jerry Gray | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/credit-markets-treasury-securities-surge-yields-at-nearly-2-year-low.html | CREDIT MARKETSTreasury Securities Surge Yields at Nearly 2Year Low | By Robert Hurtado | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/senator-faces-criticism-on-wife-s-lawsuit.html | Senator Faces Criticism on Wifes Lawsuit | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/brady-s-condition-stable.html | Bradys Condition Stable | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/talking-tough-un-condemns-bosnian-serbs.html | Talking Tough UN Condemns Bosnian Serbs | By Barbara Crossette | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-search-for-body-continues.html | New Jersey Daily BriefingSearch for Body Continues | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |

| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/does-life-imitate-violent-films-experts-say-much-evidence-indicates-yes-all.html | Does Life Imitate Violent FilmsExperts Say Much Evidence Indicates Yes in All Cultures | By William Grimes | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/computer-guided-orders-push-dow-above-the-5100-level.html | ComputerGuided Orders Push Dow Above the 5100 Level | By Leonard Sloane | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/coaxed-back-down-the-mountain.html | Coaxed Back Down the Mountain | By Peter Watrous | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/despite-us-nato-tensions-troops-get-ready-for-bosnia.html | Despite USNATO Tensions Troops Get Ready for Bosnia | By Craig R Whitney | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/air-agreement-is-called-off.html | Air Agreement Is Called Off | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/currents-making-slipcovers-behave.html | CURRENTSMaking Slipcovers Behave | By Suzanne Slesin | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/congress-passes-bill-to-disclose-lobbyists-roles.html | CONGRESS PASSES BILL TO DISCLOSE LOBBYISTS ROLES | By Adam Clymer | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/pop-review-a-distrust-of-easy-pleasures.html | POP REVIEWA Distrust of Easy Pleasures | By Jon Pareles | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/pecos-journal-new-courthouse-is-raising-texas-size-questions.html | Pecos Journal  New Courthouse Is Raising TexasSize Questions | By Sam Howe Verhovek | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/convention-of-burmese-is-boycotted.html | Convention Of Burmese Is Boycotted | By Philip Shenon | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/slick-mag-to-nix-pix-over-snub.html | Slick Mag to Nix Pix Over Snub | By Christopher Mason | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/union-offers-a-brief-pause-in-rail-threat.html | Union Offers A Brief Pause In Rail Threat | By Richard PerezPena | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/bridge-073490.html | Bridge | By Alan Truscott | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/token-clerk-is-threatened-in-3d-attack.html | Token Clerk Is Threatened In 3d Attack | By Chuck Sudetic | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/metro-matters-child-welfare-less-so-workers-say.html | METRO MATTERSChild Welfare Less So Workers Say | By Joyce Purnick | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-burnham-pacific-properties-cuts-its-dividend-30.html | COMPANY NEWSBURNHAM PACIFIC PROPERTIES CUTS ITS DIVIDEND 30 | Dow Jones | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-connecticut-mixes-it-up-and-cruises.html | BASKETBALLConnecticut Mixes It Up And Cruises | By William N Wallace | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/toyota-truck-plant-expected-in-indiana.html | Toyota Truck Plant Expected in Indiana | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/study-treats-restaurant-to-good-news-on-low-fat-menus.html | Study Treats Restaurant to Good News on LowFat Menus | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/rite-aid-is-poised-to-acquire-revco-in-a-1.8-billion-deal.html | Rite Aid Is Poised to Acquire Revco in a 18 Billion Deal | By Stephanie Strom | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/currents-designer-rooms-measured-in-inches-not-feet.html | CURRENTSDesigner Rooms Measured In Inches Not Feet | By Suzanne Slesin | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/governor-weld-of-massachusetts-is-to-challenge-senator-kerry-in-96contest.html | Governor Weld of Massachusetts Is to Challenge Senator Kerry in 96Contest | By Fox Butterfield | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/giuliani-says-plan-s-foes-stereotype-welfare-cases.html | Giuliani Says Plans Foes Stereotype Welfare Cases | By Maria Newman | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-survey-on-hmo-s-released.html | New Jersey Daily BriefingSurvey on HMOs Released | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/after-30-years-new-clue-pursued-in-unsolved-killing.html | After 30 Years New Clue Pursued In Unsolved Killing | By Robert Hanley | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/exercise-helps-severe-hypertension-patients-study-finds.html | Exercise Helps Severe Hypertension Patients Study Finds | By Warren E Leary | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/student-17-survives-a-leap-from-his-classroom-window.html | Student 17 Survives a Leap From His Classroom Window | By David Stout | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/losing-house-candidate-is-indicted-for-ad.html | Losing House Candidate Is Indicted for Ad | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/city-doubles-its-officers-to-cut-down.html | City Doubles Its Officers To Cut Down | By Clifford Krauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/market-place-hondo-oil-s-fortunes-brighten-but-some-investors-are-wary.html | Market PlaceHondo Oils fortunes brighten but some investors are wary | By Allen R Myerson | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-maf-bancorp-in-deal-to-buy-n-s-bancorp.html | COMPANY NEWSMAF BANCORP IN DEAL TO BUY N S BANCORP | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/senior-class-where-old-does-not-mean-sedentary.html | SENIOR CLASSWhere Old Does Not Mean Sedentary | By Robert W Stock | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/when-neighborhoods-are-privatized.html | When Neighborhoods Are Privatized | By Doug Lasdon and Sue Halpern | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/child-safety-found-lacking-on-helmets-and-bb-guns.html | Child Safety Found Lacking On Helmets and BB Guns | By Carol Lawson | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-allegheny-to-buy-remaining-interest-in-generating-unit.html | COMPANY NEWSALLEGHENY TO BUY REMAINING INTEREST IN GENERATING UNIT | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-business-mexican-stocks-rise-4-accelerating-a-2-week-recovery.html | INTERNATIONAL BUSINESSMexican Stocks Rise 4 Accelerating a 2Week Recovery | By Sam Dillon | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/pension-funds-reverse-decade-of-deterioration.html | Pension Funds Reverse Decade Of Deterioration | By David Cay Johnston | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/music-review-of-humor-anguish-and-songs-of-loss.html | MUSIC REVIEWOf Humor Anguish And Songs Of Loss | By Allan Kozinn | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/giuliani-has-a-plan-to-battle-mafia-grip-on-trash-hauling.html | Giuliani Has a Plan to Battle Mafia Grip on Trash Hauling | By Selwyn Raab | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/sports-of-the-times-king-tyson-philadelphia-and-a-beard.html | Sports of The TimesKing Tyson Philadelphia And a Beard | By Dave Anderson | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/design-notebook-cherishing-landscapes-as-living-art.html | DESIGN NOTEBOOKCherishing Landscapes as Living Art | By Anne Raver | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/pro-football-buckley-takes-seat-miller-returns.html | PRO FOOTBALLBuckley Takes Seat Miller Returns | By Mike Freeman | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/agents-digging-for-a-mobster.html | Agents Digging For a Mobster | By Selwyn Raab | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/supreme-court-roundup-justices-to-hear-wife-s-appeal-over-property-forfeiture.html | Supreme Court RoundupJustices to Hear Wifes Appeal Over Property Forfeiture | By Linda Greenhouse | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-anderson-can-talk-to-interested-teams.html | BASKETBALLAnderson Can Talk To Interested Teams | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/senate-hearing-touches-on-clinton-s-integrity.html | Senate Hearing Touches on Clintons Integrity | By Stephen Labaton | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/representative-schroeder-plans-to-quit.html | Representative Schroeder Plans to Quit | By Michael Wines | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/john-s-burke-jr-72-executive-who-led-the-b-altman-chain.html | John S Burke Jr 72 Executive Who Led the B Altman Chain | By Diana B Henriques | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/ex-senator-is-given-a-year-s-probation.html | ExSenator Is Given A Years Probation | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/former-tobacco-official-begins-giving-deposition.html | Former Tobacco Official Begins Giving Deposition | By Barnaby J Feder | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/hockey-lemieux-returns-but-richer-steals-show-in-overtime.html | HOCKEYLemieux Returns But Richer Steals Show in Overtime | By Alex Yannis | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/in-suburbs-of-sarajevo-serbs-firm-on-leaving.html | In Suburbs Of Sarajevo Serbs Firm On Leaving | By Raymond Bonner | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/television-review-so-cheap-unmusical-and-funny.html | TELEVISION REVIEWSo Cheap Unmusical And Funny | By John J OConnor | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-intel-announces-plans-for-a-chip-factory-in-shanghai.html | COMPANY NEWSINTEL ANNOUNCES PLANS FOR A CHIP FACTORY IN SHANGHAI | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/eagle-federal-bank-sales.html | Eagle Federal Bank Sales | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/television-review-athletes-without-umpires-male-aggression-off-the-field.html | TELEVISION REVIEWAthletes Without Umpires Male Aggression Off the Field | By Walter Goodman | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/panel-of-experts-urges-government-to-revamp-science-budget.html | Panel of Experts Urges Government to Revamp Science Budget | By William J Broad | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/media-business-advertising-metropolitan-museum-art-beginning-campaign-for-its.html | THE MEDIA BUSINESS AdvertisingThe Metropolitan Museum of Art is beginning a campaign for its network of 36 stores | By Glenn Collins | TX 4-165-955 | 1995-12-18 |

| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/point-and-shoots-from-size-to-zoom.html | PointandShoots From Size to Zoom | By Charles Hagen | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-20-year-sentence-for-assault.html | New Jersey Daily Briefing20Year Sentence for Assault | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/clinton-urges-all-sides-to-accept-ulster-pact-as-basis-for-peace.html | Clinton Urges All Sides to Accept Ulster Pact as Basis for Peace | By Richard W Stevenson | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/ontario-slashes-its-budget.html | Ontario Slashes Its Budget | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/partisan-gridlock-blocks-senate-confirmations-of-federal-judges.html | Partisan Gridlock Blocks Senate Confirmations of Federal Judges | By Neil A Lewis | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/tensions-build-again-in-haiti-imperiling-peace.html | Tensions Build Again in Haiti Imperiling Peace | By Larry Rohter | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/books/books-of-the-times-a-child-s-kingdom-of-words-and-pictures.html | BOOKS OF THE TIMESA Childs Kingdom Of Words and Pictures | By Christopher LehmannHaupt | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/liberties-the-impression-of-green.html | LibertiesThe Impression of Green | By Maureen Dowd | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/so-who-won-the-sweeps-ask-nbc-and-abc.html | So Who Won the Sweeps Ask NBC and ABC | By Lawrie Mifflin | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/currents-headlinethe-lighthouse-for-lighthouses.html | CURRENTSHEADLINEThe Lighthouse For Lighthouses | By Suzanne Slesin | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/berlin-journal-they-re-coming-again-russians-relish-germany.html | Berlin JournalTheyre Coming Again Russians Relish Germany | By Stephen Kinzer | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/the-pop-life-073440.html | THE POP LIFE | By Neil Strauss | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/papandreou-condition-worsens-question-of-successor-still-open.html | Papandreou Condition Worsens Question of Successor Still Open | By Celestine Bohlen | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-health-care-merger-planned.html | New Jersey Daily BriefingHealthCare Merger Planned | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-budget-director-named-giuliani-s-third-in-two-years.html | New Budget Director Named Giulianis Third in Two Years | By Steven Lee Myers | TX 4-165-955 | 1995-12-18 |

| | | | | |
|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/style/chronicle-074497.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/mayor-calls-for-100-million-in-new-spending-cuts.html | Mayor Calls for 100 Million in New Spending Cuts | By Steven Lee Myers | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/economic-scene-with-japan-hurting-the-us-mutes-chauvinist-trade-fears.html | Economic SceneWith Japan hurting the US mutes chauvinist trade fears | By Peter Passell | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/clinton-invokes-british-american-link-in-speech-to-parliament.html | Clinton Invokes BritishAmerican Link in Speech to Parliament | By Todd S Purdum | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-investment-groups-to-buy-units-from-troubled-insurer.html | COMPANY NEWSINVESTMENT GROUPS TO BUY UNITS FROM TROUBLED INSURER | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/pro-football-jets-look-forward-to-december-thaw.html | PRO FOOTBALLJets Look Forward to December Thaw | By Gerald Eskenazi | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/currents-society-styles-reproduced.html | CURRENTSSociety Styles Reproduced | By Suzanne Slesin | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/dance-review-the-lifelong-pursuit-of-a-father-s-love.html | DANCE REVIEWThe Lifelong Pursuit of a Fathers Love | By Anna Kisselgoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-vagabond-lampposts-returned.html | New Jersey Daily BriefingVagabond Lampposts Returned | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/the-marriage-warning.html | The Marriage Warning | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/pro-football-fight-over-browns-goes-to-washington.html | PRO FOOTBALLFight Over Browns Goes to Washington | By Richard Sandomir | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/boomers-the-not-as-i-did-parents.html | Boomers The Not As I Did Parents | By Trip Gabriel | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-business-tax-law-changes-perplex-gm-and-others-in-china.html | INTERNATIONAL BUSINESSTaxLaw Changes Perplex GM and Others in China | By Seth Faison | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/pact-reached-on-return-of-rwandans.html | Pact Reached On Return Of Rwandans | By Douglas Jehl | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-business-solvay-to-sell-enzymes-unit.html | INTERNATIONAL BUSINESSSolvay to Sell Enzymes Unit | AP | TX 4-165-955 | 1995-12-18 |

| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/baseball-both-sides-take-silent-approach.html | BASEBALLBoth Sides Take Silent Approach | By Murray Chass | TX 4-165-955 | 1995-12-18 |
|---|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/chinese-court-denies-appeal-of-australian.html | Chinese Court Denies Appeal of Australian | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/killed-by-russia.html | Killed By Russia | By Sherry Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/joseph-coulter-71-co-founder-of-medical-diagnostic-company.html | Joseph Coulter 71 CoFounder Of Medical Diagnostic Company | By Wolfgang Saxon | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/democrats-asking-for-help-on-image.html | Democrats Asking for Help on Image | By Richard L Berke | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-state-s-senators-support-clinton.html | New Jersey Daily BriefingStates Senators Support Clinton | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/tutu-to-head-panel-on-political-crimes.html | Tutu to Head Panel On Political Crimes | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-rhone-poulenc-to-sell-stake-in-a-producer-of-soda-ash.html | COMPANY NEWSRHONEPOULENC TO SELL STAKE IN A PRODUCER OF SODA ASH | Dow Jones | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/election-panel-says-gingrich-got-hidden-aid.html | Election Panel Says Gingrich Got Hidden Aid | By Jeff Gerth | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/raging-cabby-accosts-mayor.html | Raging Cabby Accosts Mayor | By David Firestone | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/snow-comes-like-a-slap-or-a-gift.html | Snow Comes Like a Slap    Or a Gift | By N R Kleinfield | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-a-nice-sight-for-the-nets-coleman-at-practice.html | BASKETBALLA Nice Sight For the Nets Coleman At Practice | By George Willis | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/dorothy-jeakins-dies-at-81-designed-costumes-for-films.html | Dorothy Jeakins Dies at 81 Designed Costumes for Films | By Lawrence Van Gelder | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-business-humbling-heavyweight-hong-kong-change-jolts-colonial.html | INTERNATIONAL BUSINESS The Humbling of a HeavyweightIn Hong Kong Change Jolts a Colonial Business Power | By Edward A Gargan | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/dance-review-forging-communities-performing-and-otherwise.html | DANCE REVIEWForging Communities Performing and Otherwise | By Jack Anderson | TX 4-165-955 | 1995-12-18 |

Page 20298 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/aetna-selling-2-businesses-to-travelers.html | Aetna Selling 2 Businesses To Travelers | By Michael Quint | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/joseph-m-fox-a-senior-editor-at-random-house-dies-at-69.html | Joseph M Fox a Senior Editor At Random House Dies at 69 | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/the-media-business-advertising-addenda-rubbermaid-adds-agency-to-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDARubbermaid Adds Agency to Roster | By Glenn Collins | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/ignoring-dalai-lama-s-choice-china-installs-cleric-in-tibet.html | Ignoring Dalai Lamas Choice China Installs Cleric in Tibet | By Seth Faison | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/apple-computer-co-founder-strikes-gold-with-new-stock.html | Apple Computer CoFounder Strikes Gold With New Stock | By John Markoff | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/essay-the-politics-of-bosnia.html | EssayThe Politics of Bosnia | By William Safire | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/joseph-youngerman-89-aide-to-directors-on-film-backlots.html | Joseph Youngerman 89 Aide To Directors on Film Backlots | By Robert Mcg Thomas Jr | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/science-is-not-sacred.html | Science Is Not Sacred | By Frank Press | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/the-media-business-gq-publisher-s-departure-spurs-shifts-by-conde-nast.html | THE MEDIA BUSINESSGQ Publishers Departure Spurs Shifts by Conde Nast | By Deirdre Carmody | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/japan-s-invisible-minority-better-off-than-in-past-but-stilloutcasts.html | Japans Invisible Minority Better Off Than in Past but StillOutcasts | By Nicholas D Kristof | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/on-pro-basketball-this-one-two-punch-packs-no-wallop.html | ON PRO BASKETBALLThis OneTwo Punch Packs No Wallop | By Harvey Araton | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-2-more-killings-in-camden.html | New Jersey Daily Briefing2 More Killings in Camden | By Susan Jo Keller | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/with-anger-and-shame-a-child-is-buried.html | With Anger and Shame a Child Is Buried | By Lizette Alvarez | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/style/chronicle-074489.html | CHRONICLE | By Nadine Brozan | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/chemical-to-keep-center-and-its-2500-jobs-on-long-island.html | Chemical to Keep Center and Its 2500 Jobs on Long Island | By Saul Hansell | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/couple-accused-of-trying-to-sell-children.html | Couple Accused of Trying to Sell Children | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-when-push-comes-to-shove-the-knicks-collapse.html | BASKETBALLWhen Push Comes to Shove the Knicks Collapse | By Mike Wise | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/on-golf-kite-and-ryder-cup-a-perfect-fit.html | ON GOLFKite and Ryder Cup a Perfect Fit | By Larry Dorman | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/the-media-business-a-superlong-debt-offering-is-said-to-draw-little-interest.html | THE MEDIA BUSINESSA Superlong Debt Offering Is Said to Draw Little Interest | By Stephanie Strom | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-villanova-survives-after-a-fight.html | BASKETBALLVillanova Survives After a Fight | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/economic-changes-are-urged-for-japan.html | Economic Changes Are Urged for Japan | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/books/a-poet-takes-the-long-view-90-years-long.html | A Poet Takes The Long View 90 Years Long | By Mary B W Tabor | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/world/world-news-briefs-6th-day-of-rail-strike-keeps-paris-on-its-toes.html | World News Briefs6th Day of Rail Strike Keeps Paris on Its Toes | AP | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/officials-assure-democrats-of-a-veto-of-the-welfare-bill.html | Officials Assure Democrats of a Veto of the Welfare Bill | By Robert Pear | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/business/regulators-delay-merger-of-two-utilities.html | Regulators Delay Merger of Two Utilities | By The New York Times | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/us/astronomers-confirm-the-existence-of-failed-stars.html | Astronomers Confirm the Existence of Failed Stars | By John Noble Wilford | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/hockey-rangers-play-as-a-team-to-extend-home-streak.html | HOCKEYRangers Play as a Team To Extend Home Streak | By Jason Diamos | TX 4-165-955 | 1995-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/albany-reviewing-medicaid-quotas-in-nursing-homes.html | ALBANY REVIEWING MEDICAID QUOTAS IN NURSING HOMES | By James Dao | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/clintons-tree-politics-and-mice.html | Clintons Tree Politics And Mice | By Marian Burros | TX 4-165-955 | 1995-12-18 |
| 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/tennis-moscow-embraces-showdown-with-us.html | TENNISMoscow Embraces Showdown With US | By Christopher Clarey | TX 4-165-955 | 1995-12-18 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/union-vows-a-rail-strike-as-talks-stop.html | Union Vows A Rail Strike As Talks Stop | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/swimming-furiously-treading-water.html | SWIMMINGFuriously Treading Water | By Tamar Lewin | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076465.html | Art in Review | By Charles Hagen | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/rotating-work-shifts-may-hurt-women-s-hearts.html | Rotating Work Shifts May Hurt Womens Hearts | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/movies/film-review-the-effort-that-turns-a-teen-ager-into-a-dancer.html | FILM REVIEWThe Effort That Turns a TeenAger Into a Dancer | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/market-place-us-utilities-buy-in-britain-to-learn-deregulation-for-home-use.html | Market PlaceUS utilities buy in Britain to learn deregulation for home use | By Agis Salpukas | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/in-america-going-nowhere-fast.html | In AmericaGoing Nowhere Fast | By Bob Herbert | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/philadelphia-police-arrest-2-in-slaying.html | Philadelphia Police Arrest 2 in Slaying | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076422.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/half-million-cadillacs-recalled-in-federal-pollution-settlement.html | HalfMillion Cadillacs Recalled In Federal Pollution Settlement | By John H Cushman Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/browsing-among-memories-of-performances-past.html | Browsing Among Memories of Performances Past | By Ben Brantley | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/howard-higman-academic-impresario-dies-at-80.html | Howard Higman Academic Impresario Dies at 80 | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/rabin-killer-denies-rabbi-approved-act.html | Rabin Killer Denies Rabbi Approved Act | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-lawmaker-on-mission-to-bosnia.html | NEW JERSEY DAILY BRIEFINGLawmaker on Mission to Bosnia | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/in-a-parking-lot-a-quest-for-corpses-of-2-mobsters.html | In a Parking Lot a Quest For Corpses of 2 Mobsters | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/our-towns-rebuffed-and-ignored-a-tribe-waits-to-be-confirmed-as-indian.html | OUR TOWNSRebuffed and Ignored a Tribe Waits to Be Confirmed as Indian | By Evelyn Nieves | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/aids-patients-losing-money-for-drugs.html | AIDS Patients Losing Money For Drugs | By Pam Belluck | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/movies/film-review-no-wonder-the-guests-are-nervous.html | FILM REVIEWNo Wonder the Guests Are Nervous | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/on-my-mind-the-blockades-of-taiwan.html | On My MindThe Blockades Of Taiwan | By A M Rosenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/the-media-business-advertising-addenda-accounts-075507.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/parents-fight-plan-to-move-program-for-gifted-students.html | Parents Fight Plan to Move Program for Gifted Students | By Jacques Steinberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/financing-allocated-for-watershed-pact.html | Financing Allocated For Watershed Pact | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/pataki-asserts-medicaid-rule-won-t-change.html | Pataki Asserts Medicaid Rule Wont Change | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/aristide-insists-he-will-leave-office-when-term-ends.html | Aristide Insists He Will Leave Office When Term Ends | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/movies/film-review-hickok-did-not-go-gentle-into-that-good-sunset.html | FILM REVIEWHickok Did Not Go Gentle Into That Good Sunset | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/panel-clears-senate-minority-leader-on-an-ethics-complaint.html | Panel Clears Senate Minority Leader on an Ethics Complaint | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/colleges-alabama-penalties-eased-miami-braces-for-its-news.html | COLLEGESAlabama Penalties Eased Miami Braces for Its News | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/home-video-075680.html | Home Video | By Peter M Nichols | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/billionaire-s-gift-helps-columbia-to-exceed-its-fund-raising-goal.html | Billionaires Gift Helps Columbia to Exceed Its FundRaising Goal | By Joseph Berger | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/clash-of-careers-for-first-lady-donna-hanover-s-2-roles-are-not-always-separate.html | Clash of Careers For First Lady Donna Hanovers 2 roles are not always separate | By Elisabeth Bumiller | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-review-2-shows-as-bookends-to-the-mondrian-exhibition.html | ART REVIEW2 Shows as Bookends to the Mondrian Exhibition | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/a-storm-over-housing-codes.html | A Storm Over Housing Codes | By Michael Quint | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/girl-s-death-resonates-at-hearing-on-secrecy-law-in-child-abuse-cases.html | Girls Death Resonates at Hearing on Secrecy Law in Child Abuse Cases | By Frank Bruni | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/councilman-to-take-new-post.html | Councilman to Take New Post | By Jonathan P Hicks | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-football-giants-find-an-oasis-in-arizona-s-desert.html | PRO FOOTBALLGiants Find an Oasis In Arizona Desert | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/orders-for-durables-fell-1-in-october.html | Orders for Durables Fell 1 in October | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/missouri-executes-a-confessed-serial-killer.html | Missouri Executes a Confessed Serial Killer | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/in-a-shift-us-grants-asylum-for-mexicans.html | In a Shift US Grants Asylum For Mexicans | By Sam Howe Verhovek | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/wet-clay-no-factor-this-time.html | Wet Clay No Factor This Time | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-merger-will-cost-2000-jobs.html | NEW JERSEY DAILY BRIEFINGMerger Will Cost 2000 Jobs | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/the-last-stand.html | The Last Stand | By George Brown and Pete Stark | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/stanley-adelman-72-repairer-of-literary-world-s-typewriters.html | Stanley Adelman 72 Repairer Of Literary Worlds Typewriters | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/limited-use-of-breast-cancer-drug-urged.html | Limited Use of Breast Cancer Drug Urged | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-football-rasheed-puts-naps-aside-as-he-prepares-to-join-jets.html | PRO FOOTBALLRasheed Puts Naps Aside As He Prepares to Join Jets | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/biotech-surges-on-cancer-trial.html | Biotech Surges On Cancer Trial | By Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/books/books-of-the-times-aids-after-randy-shilts-still-blame-enough-for-all.html | BOOKS OF THE TIMESAIDS After Randy Shilts Still Blame Enough for All | By Michiko Kakutani | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-move-to-delay-emissions-tests.html | NEW JERSEY DAILY BRIEFINGMove to Delay Emissions Tests | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/full-day-s-work-till-the-cows-come-home.html | Full Days Work Till the Cows Come Home | By Ralph Blumenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/dole-backs-plan-to-send-us-force-on-bosnia-mission.html | DOLE BACKS PLAN TO SEND US FORCE ON BOSNIA MISSION | By Elaine Sciolino | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/the-media-business-advertising-addenda-doll-account-moved-in-house-by-mattel.html | THE MEDIA BUSINESS ADVERTISING ADDENDADoll Account Moved InHouse by Mattel | Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/movies/film-review-a-well-dressed-saint-in-a-den-of-wiseacres.html | FILM REVIEWA WellDressed Saint In a Den of Wiseacres | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/for-germans-villains-in-forest-are-too-real.html | For Germans Villains in Forest Are Too Real | By Nathaniel C Nash | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-basketball-nets-grant-coleman-s-wish-with-trade-to-sixers.html | PRO BASKETBALLNets Grant Colemans Wish With Trade to Sixers | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/gingrich-asserts-election-panel-s-accusations-that-he-got-illegal-helpare.html | Gingrich Asserts Election Panels Accusations That He Got Illegal HelpAre Totally Phony | By Adam Clymer | TX 4-181-240 | 1996-01-31 |

| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/perot-party-gains-in-maine.html | Perot Party Gains in Maine | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/chronicle-075310.html | Chronicle | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/critic-s-choice-24-hours-of-action-on-aids.html | Critics Choice24 Hours Of Action On AIDS | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-assembly-passes-3-measures.html | NEW JERSEY DAILY BRIEFINGAssembly Passes 3 Measures | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-doctor-pleads-guilty-to-fraud.html | NEW JERSEY DAILY BRIEFINGDoctor Pleads Guilty to Fraud | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/republican-whitewater-inquiry-to-focus-on-role-of-mrs-clinton.html | Republican Whitewater Inquiry To Focus on Role of Mrs Clinton | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/company-news-mcn-to-buy-gas-and-oil-properties-for-120-million.html | COMPANY NEWSMCN TO BUY GAS AND OIL PROPERTIES FOR 120 MILLION | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/hockey-elusive-twists-in-muller-saga.html | HOCKEY  Elusive Twists in Muller Saga | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/media-business-advertising-addenda-familiar-faces-take-center-stage-public.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFamiliar faces take center stage in public service campaigns created for World AIDS Day | Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/recipe-for-california-s-political-chaos-term-limits-party-loyaltyand-power.html | Recipe for Californias Political Chaos Term Limits Party Loyaltyand Power | By B Drummond Ayres Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/richard-halverson-79-a-senate-chaplain.html | Richard Halverson 79 a Senate Chaplain | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/election-gain-by-mubarak-is-under-fire.html | Election Gain By Mubarak Is Under Fire | By Douglas Jehl | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/design-review-from-an-era-in-venice-when-chic-was-illegal.html | DESIGN REVIEWFrom an Era in Venice When Chic Was Illegal | By Amy M Spindler | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/softkey-gets-an-ally-in-hostile-takeover-bid.html | Softkey Gets an Ally in Hostile Takeover Bid | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |

| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/hockey-it-may-have-been-ottawa-but-on-this-night-islanders-can-savor-a-victory.html | HOCKEYIt May Have Been Ottawa but on This Night Islanders Can Savor a Victory | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-01 | https://www.nytimes.com/1995/12/01/movies/film-review-imagining-race-relations-with-roles-reversed.html | FILM REVIEWImagining Race Relations With Roles Reversed | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/ottawa-unity-plan-draws-fire-from-both-quebec-and-west.html | Ottawa Unity Plan Draws Fire From Both Quebec and West | By Clyde H Farnsworth | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/talk-about-weather-un-says-people-do-something-about-it.html | Talk About Weather UN Says People Do Something About It | By William K Stevens | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/the-media-business-advertising-addenda-el-pollo-loco-names-5-agencies-to-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAEl Pollo Loco Names 5 Agencies to Review | Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/budget-talks-face-hurdle-of-hostility.html | Budget Talks Face Hurdle Of Hostility | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-basketball-anderson-complicates-nets-plan.html | PRO BASKETBALLAnderson Complicates Nets Plan | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/the-question-is-what-would-ken-think.html | The Question Is What Would Ken Think | By M G Lord | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/company-news-bond-funeral-home-chain-must-post-is-cut.html | COMPANY NEWSBOND FUNERAL HOME CHAIN MUST POST IS CUT | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/on-pro-basketballripping-apart-that-new-jersey-lottery-prize.html | ON PRO BASKETBALLRIPPING APART THAT NEW JERSEY LOTTERY PRIZE | By Harvey Aration | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/agencies-are-told-to-brace-for-more-cuts.html | Agencies Are Told to Brace for More Cuts | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/bosnia-town-prepares-for-gi-s-and-switch-from-war-to-peace.html | Bosnia Town Prepares for GIs And Switch From War to Peace | By Chris Hedges | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/retailers-had-weak-sales-in-november.html | Retailers Had Weak Sales In November | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/a-disney-film-gives-new-life-to-some-old-toys.html | A Disney Film Gives New Life to Some Old Toys | By Sheila Muto | TX 4-181-240 | 1996-01-31 |

| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/3-violent-incidents-raise-tension-in-west-bank.html | 3 Violent Incidents Raise Tension in West Bank | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/rapper-slain-after-chase-in-queens.html | Rapper Slain After Chase In Queens | By Charisse Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/world-news-briefs-arms-bound-for-libya-seized-in-italian-raid.html | WORLD NEWS BRIEFSArms Bound for Libya Seized in Italian Raid | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/restaurants-075779.html | Restaurants | By Ruth Reichl | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/dance-review-an-evocation-of-nature.html | DANCE REVIEWAn Evocation Of Nature | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/abortion-foes-transfer-base-from-houston.html | Abortion Foes Transfer Base From Houston | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/stocks-retreat-late-in-day-with-dow-falling-by-3107.html | Stocks Retreat Late in Day With Dow Falling by 3107 | By Leonard Sloan | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/us-indicts-11-brokers-on-investor-fraud.html | US Indicts 11 Brokers on Investor Fraud | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/world-news-briefs-archeologists-deny-cave-belonged-to-maccabees.html | WORLD NEWS BRIEFSArcheologists Deny Cave Belonged to Maccabees | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/about-real-estateeast-side-coop-gets-its-finances-in-order.html | About Real EstateEast Side Coop Gets Its Finances in Order | By Rachelle Garbarine | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/iraq-sanctions-kill-children-un-reports.html | Iraq Sanctions Kill Children UN Reports | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-football-rookie-tries-to-channel-his-considerable-intensity-into-games.html | PRO FOOTBALLRookie Tries to Channel His Considerable Intensity Into Games | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/abroad-at-home-what-is-at-stake.html | Abroad at HomeWhat Is at Stake | By Anthony Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/us-reopens-trade-dispute-saying-china-ignores-piracy.html | US Reopens Trade Dispute Saying China Ignores Piracy | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/the-media-business-colgate-planning-a-big-shift-of-its-advertising-to-y-r.html | THE MEDIA BUSINESSColgate Planning a Big Shift Of Its Advertising to Y R | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |

| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/credit-markets-economic-data-and-dollar-aid-rally-in-bond-trading.html | CREDIT MARKETSEconomic Data and Dollar Aid Rally in Bond Trading | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/baseball-owners-proposal-could-tax-payrolls.html | BASEBALLOwners Proposal Could Tax Payrolls | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076457.html | Art in Review | By Michael Kimmelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-baseball-yankees-won-t-be-giving-strawberry-a-second-chance.html | PRO BASEBALLYankees Wont be Giving Strawberry a Second Chance | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/on-a-day-of-peace-in-belfast-faiths-join-to-cheer-clinton.html | On a Day of Peace in Belfast Faiths Join to Cheer Clinton | By R W Apple Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076449.html | Art in Review | By Charles Hagen | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/sports-of-the-times-exit-sign-best-thing-for-darryl.html | Sports of The TimesExit Sign Best Thing For Darryl | By George Vecsey | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/file-search-in-1992-race-wasn-t-illegal.html | File Search In 1992 Race Wasnt Illegal | By David Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/castro-all-hugs-and-kisses-on-first-visit-to-old-ally.html | Castro All Hugs and Kisses On First Visit to Old Ally | By Seth Faison | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/alexander-takes-aim-at-gop-congress.html | Alexander Takes Aim at GOP Congress | By James Bennet | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-review-seeing-franz-kline-in-eastern-scrolls.html | ART REVIEWSeeing Franz Kline in Eastern Scrolls | By Pepe Karmel | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/gravediggers-claims-unsettle-a-parish.html | Gravediggers Claims Unsettle a Parish | By Joseph Berger | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/cbs-under-its-new-owner-plans-a-series-with-cosby.html | CBS Under Its New Owner Plans a Series With Cosby | By Bill Carter | TX 4-181-240 | 1996-01-31 |

| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/specter-savors-failed-run-for-roses.html | Specter Savors Failed Run for Roses | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/team-folds-in-memphis.html | Team Folds in Memphis | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-city-with-a-view-wary-of-ads.html | NEW JERSEY DAILY BRIEFINGCity With a View Wary of Ads | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/nicaragua-volcano-threat.html | Nicaragua Volcano Threat | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/barings-trader-pleads-guilty-to-2-charges-in-singapore.html | Barings Trader Pleads Guilty to 2 Charges in Singapore | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-football-official-is-autograph-hound.html | PRO FOOTBALLOfficial Is Autograph Hound | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/tv-weekend-50-s-revisited-in-new-bye-bye-birdie.html | TV WEEKEND50s Revisited in New Bye Bye Birdie | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/the-media-business-advertising-addenda-2-mccann-accounts-get-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 McCann Accounts Get New Agencies | Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/condoms-used-in-safe-sex-programs-are-recalled-for-defects.html | Condoms Used in SafeSex Programs Are Recalled for Defects | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/baseball-franco-s-new-role-guiding-mets-youth.html | BASEBALLFrancos New Role Guiding Mets Youth | By Ira Berkow | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/chronicle-076538.html | Chronicle | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-ragged-and-risque-not-in-style.html | NEW JERSEY DAILY BRIEFINGRagged and Risque Not in Style | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-075825.html | Art in Review | By Michael Kimmelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/the-media-business-advertising-addenda-burrell-group-buys-dfa-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDABurrell Group Buys DFA in New York | Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/victims-of-family-values.html | Victims of Family Values | By Richard Rhodes | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/baseball-mets-to-inspect-mexico-site.html | BASEBALLMets to Inspect Mexico Site | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/good-news-irs-to-expand-direct-deposit-refund-service.html | Good News IRS to Expand Direct Deposit Refund Service | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/un-votes-to-make-haste-slowly-in-retreat-from-the-balkans.html | UN Votes to Make Haste Slowly in Retreat From the Balkans | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/us/a-budget-debate-not-about-dollars-but-about-whose-plan-makes-sense.html | A Budget Debate Not About Dollars But About Whose Plan Makes Sense | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/lazard-freres-to-leave-municipal-finance.html | Lazard Freres to Leave Municipal Finance | By Leslie Wayne | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076430.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/a-2d-sec-official-quits.html | A 2d SEC Official Quits | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076414.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/world/abidjan-journal-psychiatry-s-terra-incognita-healing-in-africa.html | Abidjan JournalPsychiatrys Terra Incognita Healing in Africa | By Howard W French | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-new-chief-for-law-center.html | NEW JERSEY DAILY BRIEFINGNew Chief for Law Center | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-01 | https://www.nytimes.com/1995/12/01/business/broken-hill-of-australia-agrees-to-buy-magma-copper.html | Broken Hill Of Australia Agrees to Buy Magma Copper | By Stephanie Strom | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/20-arrested-in-credit-scam-in-california.html | 20 Arrested In Credit Scam In California | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/herschel-h-hobbs-88-southern-baptist-leader.html | Herschel H Hobbs 88 Southern Baptist Leader | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/commuter-bus-lines-and-city-reach-pact-with-drivers.html | Commuter Bus Lines and City Reach Pact With Drivers | By Steven Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-business-italy-s-stet-to-update-russian-phone-system.html | INTERNATIONAL BUSINESSItalys Stet to Update Russian Phone System | By John Tagliabue | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/swooning-and-bidding-for-something-of-sinatra-s.html | Swooning and Bidding for Something of Sinatras | By Bruce Weber | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/magma-copper-stock-soars-29-on-huge-takeover-bid.html | Magma Copper Stock Soars 29 on Huge Takeover Bid | By Kenneth N Gilpin | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/as-executions-increase-appeals-go-to-the-public.html | As Executions Increase Appeals Go to the Public | By Kenneth B Noble | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/senate-hearing-homes-in-on-first-lady-s-credibility.html | Senate Hearing Homes In On First Ladys Credibility | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/maxwell-thurman-64-general-who-led-89-panama-invasion.html | Maxwell Thurman 64 General Who Led 89 Panama Invasion | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/job-action-by-teamsters-hits-upper-harlem-line.html | Job Action by Teamsters Hits Upper Harlem Line | By Joseph Berger | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/parade-bars-gay-church-stirring-key-west.html | Parade Bars Gay Church Stirring Key West | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/department-for-the-aging-loses-age-bias-lawsuit.html | Department for the Aging Loses AgeBias Lawsuit | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/about-new-york-a-quiet-auditor-leaves-yeshiva-a-fortune.html | ABOUT NEW YORKA Quiet Auditor Leaves Yeshiva a Fortune | By David Gonzalez | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/football-2-young-jets-find-some-good-fortune-in-losing-season.html | FOOTBALL2 Young Jets Find Some Good Fortune in Losing Season | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/hockey-some-spring-like-checks-in-december.html | HOCKEYSome SpringLike Checks In December | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/movies/jeffrey-lynn-89-actor-in-leading-man-roles.html | Jeffrey Lynn 89 Actor in LeadingMan Roles | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/company-news-inmac-shares-climb-sharply-on-acquisition-deal.html | COMPANY NEWSINMAC SHARES CLIMB SHARPLY ON ACQUISITION DEAL | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/style/chronicle-077577.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-aristide-plans-to-marry-a-former-speechwriter.html | WORLD NEWS BRIEFSAristide Plans to Marry A Former Speechwriter | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/football-this-time-the-giants-don-t-let-a-close-one-slip-away.html | FOOTBALLThis Time the Giants Dont Let a Close One Slip Away | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/sports-of-the-times-an-equal-exchange-of-limitations.html | Sports of The TimesAn Equal Exchange of Limitations | By William C Rhoden | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/baseball-boggs-may-shop-around-if-yankees-remain-silent.html | BASEBALLBoggs May Shop Around If Yankees Remain Silent | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/can-ann-taylor-dust-itself-off-reatailer-paying-high-price-for-big-detour.html | Can Ann Taylor Dust Itself OffA Reatailer Is Paying a High Price For a Big Detour in Strategy | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/behind-rail-talks-bitter-years-of-inequality-for-track-workers.html | Behind Rail Talks Bitter Years Of Inequality for Track Workers | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-name-of-killer-15-is-revealed.html | NEW JERSEY DAILY BRIEFINGName of Killer 15 Is Revealed | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/2-mortgage-rates-down.html | 2 Mortgage Rates Down | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/company-news-raychem-announces-revamping-and-payroll-cuts.html | COMPANY NEWSRAYCHEM ANNOUNCES REVAMPING AND PAYROLL CUTS | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/what-power-to-send-troops.html | What Power to Send Troops | By Louis Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/stocks-mixed-as-dow-is-up-technology-issues-weaken.html | Stocks Mixed as Dow Is Up Technology Issues Weaken | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/army-children-express-their-doubts.html | Army Children Express Their Doubts | By Alan Cowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/in-performance-classical-music-077933.html | IN PERFORMANCECLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/accord-reached-for-limiting-smut-on-the-internet.html | ACCORD REACHED FOR LIMITING SMUT ON THE INTERNET | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/dublin-greets-distant-relative-of-the-old-sod.html | Dublin Greets Distant Relative of the Old Sod | By James F Clarity | TX 4-181-240 | 1996-01-31 |

| 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/court-rejects-sculptors-case.html | Court Rejects Sculptors Case | By William Grimes | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/rifkin-in-brooklyn-admits-three-more-murders.html | Rifkin in Brooklyn Admits Three More Murders | By John T McQuiston | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/gm-sales-off-as-a-chrysler-reports-a-record-november.html | GM SALES OFF AS A CHRYSLER REPORTS A RECORD NOVEMBER | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/tennis-sampras-shows-grittiness-at-davis-cup-finals.html | TENNISSampras Shows Grittiness at Davis Cup Finals | By Christopher Clarey | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/clinton-s-peace-strategy-president-hopes-well-with-voters-doing-good.html | Clintons Peace StrategyPresident Hopes to Do Well With Voters By Doing Good on the International Stage | By R W Apple Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/baseball-snider-gets-probation-and-a-fine-in-tax-scheme.html | BASEBALLSnider Gets Probation and a Fine in Tax Scheme | By Joseph P Fried | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-saudi-king-hospitalized-test-results-reassuring.html | WORLD NEWS BRIEFSSaudi King Hospitalized Test Results Reassuring | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/budget-bargainer-for-clinton-reaches-a-defining-moment.html | Budget Bargainer for Clinton Reaches a Defining Moment | By Alison Mitchell | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/british-court-supports-bankers-trust-in-derivatives-case.html | British Court Supports Bankers Trust in Derivatives Case | By Saul Hansell | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/behind-the-masks-salinas-expose-stuns-mexico.html | Behind the Masks Salinas Expose Stuns Mexico | By Julia Preston | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-state-reports-26606-aids-cases.html | NEW JERSEY DAILY BRIEFINGState Reports 26606 AIDS Cases | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/indians-approach-sellout-for-season.html | Indians Approach Sellout for Season | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/company-news-accustaff-has-agreed-to-purchase-gw-consulting.html | COMPANY NEWSACCUSTAFF HAS AGREED TO PURCHASE GW CONSULTING | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/horse-racing-nyra-stops-its-signal-and-gets-deal-with-otb.html | HORSE RACINGNYRA Stops Its Signal And Gets Deal With OTB | By Joseph Durso | TX 4-181-240 | 1996-01-31 |

| 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/pop-review-seeming-so-placid-but-really-so-obsessed.html | POP REVIEWSeeming So Placid but Really So Obsessed | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/2-big-setbacks-dealt-to-merrill-municipal-unit.html | 2 Big Setbacks Dealt to Merrill Municipal Unit | By Leslie Wayne | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-grocer-charged-with-hitting-boy.html | NEW JERSEY DAILY BRIEFINGGrocer Charged With Hitting Boy | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/football-miami-takes-its-punishment-sooner-rather-than-later.html | FOOTBALLMiami Takes Its Punishment Sooner Rather Than Later | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/magellan-fund-sold-technology-shares.html | Magellan Fund Sold Technology Shares | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-flag-to-honor-peacekeepers.html | NEW JERSEY DAILY BRIEFINGFlag to Honor Peacekeepers | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/soccerstunning-loss-for-tar-heels.html | SOCCERStunning Loss for Tar Heels | By Barry Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-argentina-questions-12-in-blast-at-jewish-center.html | WORLD NEWS BRIEFSArgentina Questions 12 In Blast at Jewish Center | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/helmets-for-young-skaters.html | Helmets for Young Skaters | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/beliefs-077070.html | Beliefs | By Peter Steinfels | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-stolen-statues-sold-for-scrap.html | NEW JERSEY DAILY BRIEFINGStolen Statues Sold for Scrap | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/o-roy-chalk-88-entrepreneur-with-diverse-holdings-is-dead.html | O Roy Chalk 88 Entrepreneur With Diverse Holdings Is Dead | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-rutgers-faculty-seeks-peace.html | NEW JERSEY DAILY BRIEFINGRutgers Faculty Seeks Peace | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/oregon-s-hatfield-to-retire-after-5-terms-in-senate.html | Oregons Hatfield to Retire After 5 Terms in Senate | By Timothy Egan | TX 4-181-240 | 1996-01-31 |

| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-apartheid-era-minister-is-linked-to-zulu-gangs.html | WORLD NEWS BRIEFSApartheidEra Minister Is Linked to Zulu Gangs | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/the-consensus-that-plagues-israel.html | The Consensus That Plagues Israel | By Cynthia Ozick | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/bridge-077526.html | Bridge | Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/apple-prices-cut-for-holidays.html | Apple Prices Cut for Holidays | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/appeals-court-removes-judge-in-oklahoma-bombing-case.html | Appeals Court Removes Judge in Oklahoma Bombing Case | By Jo Thomas | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/basketball-coleman-may-renew-demand-for-trade.html | BASKETBALLColeman May Renew Demand For Trade | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/at-the-pentagon-an-afternoon-off.html | At the Pentagon An Afternoon Off | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/husband-of-nominee-questioned-in-fraud-case.html | Husband Of Nominee Questioned In Fraud Case | By David Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/basketball-nets-win-their-first-on-the-road.html | BASKETBALLNets Win Their First On the Road | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/congressional-memo-2-sides-in-budget-talks-take-the-road-to-nowhere.html | Congressional Memo2 Sides in Budget Talks Take the Road to Nowhere | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/in-performance-classical-music-077917.html | IN PERFORMANCECLASSICAL MUSIC | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/grace-weighs-alternatives-to-a-spinoff.html | Grace Weighs Alternatives To a Spinoff | By Michael Quint | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/a-question-of-blood-and-aids-infected-youth-sues-doctor-over-84-transfusion.html | A Question of Blood and AIDSInfected Youth Sues Doctor Over 84 Transfusion | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/dakin-b-ferris-69-financial-services-innovator.html | Dakin B Ferris 69 Financial Services Innovator | By Michael Quint | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/as-papandreou-weakens-prospects-for-his-successor-as-greek-leader-getcloudier.html | As Papandreou Weakens Prospects for His Successor as Greek Leader GetCloudier | By Celestine Bohlen | TX 4-181-240 | 1996-01-31 |

| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/terrorism-bill-plan-may-break-deadlock.html | Terrorism Bill Plan May Break Deadlock | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-police-promotion-case-dismissed.html | NEW JERSEY DAILY BRIEFINGPolice Promotion Case Dismissed | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/caseworkers-pressured-to-close-children-s-files.html | Caseworkers Pressured to Close Childrens Files | By Nina Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/journal-gates-goes-public.html | JournalGates Goes Public | By Frank Rich | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/company-news-ast-to-trim-530-manufacturing-jobs-in-hong-kong.html | COMPANY NEWSAST TO TRIM 530 MANUFACTURING JOBS IN HONG KONG | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/fbi-revisits-earthly-theft-of-moon-rock.html | FBI Revisits Earthly Theft of Moon Rock | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/rally-takes-long-bond-s-yield-to-2-year-low.html | Rally Takes Long Bonds Yield to 2Year Low | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/new-delhi-journal-another-rushdie-novel-another-bitter-epilogue.html | New Delhi JournalAnother Rushdie Novel Another Bitter Epilogue | By John F Burns | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/ignorance-passes-the-point-of-no-return.html | Ignorance Passes the Point of No Return | By Lewis H Lapham | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/nato-picks-spanish-foreign-minister-for-secretary-general.html | NATO Picks Spanish Foreign Minister for Secretary General | By Marlise Simons | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/key-bosnia-question-where-are-exits.html | Key Bosnia Question Where Are Exits | By Eric Schmitt | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/packwood-to-be-consultant.html | Packwood to Be Consultant | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/style/chronicle-077992.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/in-performance-dance-077569.html | IN PERFORMANCEDANCE | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/hockey-rangers-fast-start-overcomes-colorado.html | HOCKEYRangers Fast Start Overcomes Colorado | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/43-premieres-for-one-work.html | 43 Premieres for One Work | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |

| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/phar-mor-founder-gets-long-sentence.html | PharMor Founder Gets Long Sentence | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/ethics-panel-chief-is-linked-to-group-in-gingrich-inquiry.html | Ethics Panel Chief Is Linked To Group in Gingrich Inquiry | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/golden-venture-refugees-on-hunger-strike-in-california-to-protestdetention.html | Golden Venture Refugees on Hunger Strike in California to ProtestDetention | By Kenneth B Noble | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-4-guilty-of-distributing-hiv-infected-blood.html | WORLD NEWS BRIEFS4 Guilty of Distributing HIVInfected Blood | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/world/strike-to-protest-government-cuts-widens-in-france.html | STRIKE TO PROTEST GOVERNMENT CUTS WIDENS IN FRANCE | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-speed-limit-will-not-exceed-55.html | NEW JERSEY DAILY BRIEFINGSpeed Limit Will Not Exceed 55 | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/us/jack-oliphant-71-right-wing-bomber.html | Jack Oliphant 71 RightWing Bomber | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/pataki-cuts-off-money-for-projects-cuomo-approved-saying-they-don-tmeet-rules.html | Pataki Cuts Off Money for Projects Cuomo Approved Saying They DontMeet Rules | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-business-singapore-sentences-leeson-to-6-1-2-years-in-prison.html | INTERNATIONAL BUSINESSSingapore Sentences Leeson to 6 12 Years in Prison | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/in-performance-classical-music-077925.html | IN PERFORMANCECLASSICAL MUSIC | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/mayor-s-pick-for-market-omitted-data.html | Mayors Pick For Market Omitted Data | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/journal-of-the-plague-years-litany-of-names-at-city-hall.html | Journal of the Plague Years Litany of Names at City Hall | By Frank Bruni | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/boxing-nelson-knocks-out-ruelas.html | BOXINGNelson Knocks Out Ruelas | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/music-review-what-jobim-knew-small-is-beautiful.html | MUSIC REVIEWWhat Jobim Knew Small Is Beautiful | By Bernard Holland | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/broad-poll-of-the-public-on-politica.html | Broad Poll Of the Public On Politica | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/bosnian-officials-say-they-mistrust-french-peacekeepers.html | Bosnian Officials Say They Mistrust French Peacekeepers | By Kit R Roane | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nassau-legislators-prepare-to-chart-own-course.html | Nassau Legislators Prepare to Chart Own Course | By Stewart Ain | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/snowed-in-driver-survives.html | Snowed In Driver Survives | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/new-yorkers-co-the-political-dance-of-calvin-butts.html | NEW YORKERS  COThe Political Dance of Calvin Butts | By Robin Pogrebin | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/sightings-of-john-doe-no-2-in-blast-case-mystery-no-1.html | Sightings of John Doe No 2 In Blast Case Mystery No 1 | By Jo Thomas | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/strike-at-caterpillar-may-be-nearing-end.html | Strike at Caterpillar May Be Nearing End | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-the-patience-of-jobs.html | NOV 26DEC 2The Patience of Jobs | By Hubert B Herring | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-nation-do-politicians-fit-academe-s-groove.html | THE NATIONDo Politicians Fit Academes Groove | By William H Honan | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/west-side-story-three-partners-and-an-idea.html | West Side Story Three Partners And an Idea | By Mervyn Rothstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/new-inmates-reflect-surge-in-use-of-cheap-but-potent-heroin.html | New Inmates Reflect Surge in Use of Cheap but Potent Heroin | By Matthew Purdy | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-basketball-webber-keeps-talking-as-he-keeps-playing.html | PRO BASKETBALLWebber Keeps Talking As He Keeps Playing | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/recordings-view-here-the-music-is-only-part-of-the-picture.html | RECORDINGS VIEWHere the Music Is Only Part of the Picture | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/pataki-to-propose-sharply-reducing-welfare-benefits.html | PATAKI TO PROPOSE SHARPLY REDUCING WELFARE BENEFITS | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/deficit-partnership.html | Deficit Partnership | By Keith Bradsher | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/calling-for-answers-to-a-patient-s-needs.html | Calling for Answers To a Patients Needs | By Valerie Cruice | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/how-hollywood-did-a-deal.html | How Hollywood Did a Deal | By Edward Lewine | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/a-la-carte-of-wine-tastings-and-prix-fixe-dinners.html | A LA CARTEOf Wine Tastings and PrixFixe Dinners | By Richard Jay Scholem | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/finance-chief-is-appointed-by-giuliani.html | Finance Chief Is Appointed By Giuliani | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/gardening-sing-a-song-of-spices-cinnamon-for-sure.html | GARDENINGSing a Song of Spices Cinnamon for Sure | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/tennis-in-a-surprise-recovery-sampras-spurs-us-team.html | TENNISIn a Surprise Recovery Sampras Spurs US Team | By Christopher Clarey | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/style-designer-genes.html | STYLEDesigner Genes | By Holly Brubach | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/soapbox-get-police-off-the-traffic-beat.html | SOAPBOXGet Police Off the Traffic Beat | By Lucius J Riccio | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/earning-it-workaholics-aren-t-the-only-ones-who-hate-vacations.html | EARNING ITWorkaholics Arent the Only Ones Who Hate Vacations | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/style/this-week-be-wary-of-mulching-plants-too-early.html | THIS WEEKBe Wary of Mulching Plants Too Early | By Anne Raver | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/rebirth-of-jewish-life-in-russia-cuts-emigration.html | Rebirth of Jewish Life in Russia Cuts Emigration | By Steven Erlanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nyc-video-gambling-aids-education-ask-the-losers.html | NYCVideo Gambling Aids Education Ask the Losers | By Clyde Haberman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/sports-of-the-times-center-of-the-problem-misfits-in-the-middle.html | Sports of The TimesCenter of the Problem Misfits in the Middle | By Harvey Araton | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/leningrad-was-here.html | Leningrad Was Here | By Harlow Robinson | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/sports-of-the-times-brooklyn-s-wanderlust-gas-fumes.html | Sports of The TimesBrooklyns Wanderlust Gas Fumes | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/filmkeeping-up-with-the-bankses-the-hollywood-version.html | FILMKeeping Up With the Bankses The Hollywood Version | By Ingrid Abramovitch | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/when-stuffing-a-bus-works-some-wonders.html | When Stuffing a Bus Works Some Wonders | By Jackie Fitzpatrick | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/showing-europe-that-us-still-cares.html | Showing Europe That US Still Cares | By Nathaniel C Nash | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-restaurants-put-health-on-menu.html | NOV 26DEC 2Restaurants Put Health on Menu | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/working-harder-for-less-on-li-even-as-payrolls-and-jobs-increase.html | Working Harder for Less on LI Even as Payrolls and Jobs Increase | By Vivien Kellerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/arts-cut-at-old-westbury-revives-a-battle.html | Arts Cut at Old Westbury Revives a Battle | By Stephanie L Stein | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/investing-it-in-airline-stocks-shorter-flights-have-fewer-bumps.html | INVESTING ITIn Airline Stocks Shorter Flights Have Fewer Bumps | By Adam Bryant | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/anne-s-mountain-range.html | Annes Mountain Range | By Molly ONeill | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/on-politics-will-a-no-tax-policy-go-up-in-smoke.html | ON POLITICSWill a NoTax Policy Go Up in Smoke | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/salving-the-lingering-sting-of-death.html | Salving The Lingering Sting of Death | By Merri Rosenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-financial-district-6-lanes-too-close-for-condo-comfort.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT6 Lanes Too Close for Condo Comfort | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/jersey-for-young-smokers-a-new-risk-the-law.html | JERSEYFor Young Smokers a New Risk the Law | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/world-class-shopping-new-york-on-madison-avenue-pearls-are-also-overheard.html | WORLDCLASS SHOPPING New YorkOn Madison Avenue Pearls Are Also Overheard | By Elisabeth Bumiller | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/county-employs-new-approach-to-preserving-the-environment.html | County Employs New Approach to Preserving the Environment | By Roberta Hershenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/endpaper-beauty-regime.html | ENDPAPERBEAUTY REGIME | By Jesse Green | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/colleges-told-to-publish-sports-costs.html | Colleges Told To Publish Sports Costs | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/archives/cuttingsfor-christmas-pine-fir-or-kansas-tumbleweed.html | CUTTINGSFor Christmas Pine Fir or Kansas Tumbleweed | By Cass Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/diningmom-takes-a-holiday.html | DININGMom Takes a Holiday | By Fran Schumer | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/musicprofessionals-and-amateurs-singing-for-love.html | MUSICProfessionals and Amateurs Singing for Love | By Leslie Kandell | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-nation-orange-county-learns-change-is-never-easy.html | THE NATIONOrange County Learns Change Is Never Easy | By James Sterngold | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/jewish-convention-urges-one-faith-training-for-children.html | Jewish Convention Urges OneFaith Training for Children | By Peter Steinfels | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/clair-mccollough-92-executive-who-repaired-tv-s-reputation.html | Clair McCollough 92 Executive Who Repaired TVs Reputation | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/a-japanese-author-tells-his-stories.html | A Japanese Author Tells His Stories | By Felice Buckvar | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/long-island-journal-079626.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/warhol-legalfee-fight-is-in-court-again.html | Warhol LegalFee Fight Is in Court Again | By Joan Ullman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/mutual-funds-billion-dollar-bets-fidelity-s-made-plenty.html | MUTUAL FUNDSBillionDollar Bets Fidelitys Made Plenty | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/the-night-caller-21-years-of-unspeakable-grief.html | The Night Caller 21 Years of Unspeakable Grief | By Mireya Navarro | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/tv/cover-story-jupiter-is-a-nice-place-to-visit-but-you-wouldn-t-want-to-live-there.html | COVER STORYJupiter Is a Nice Place to Visit   But You Wouldnt Want to Live There | By John Noble Wilford | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/first-person-sinatra-on-the-jukebox-empanadas-in-the-shoe-store.html | FIRST PERSONSinatra on the Jukebox Empanadas in the Shoe Store | By Anthony Depalma | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/diversity-pays-off-in-a-babel-of-yellow-pages.html | Diversity Pays Off in a Babel of Yellow Pages | By Doreen Carvajal | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/cooking.html | COOKING | By Richard Flaste | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/news-and-topics-schools-a-little-radio-station-that-could-basks-in-the-limelight.html | NEWS AND TOPICS SCHOOLSA Little Radio Station That Could Basks in the Limelight | By Abby Goodnough | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/its-heart-is-still-7th-avenue-garment-union-keeps-piece-of-past.html | Its Heart Is Still 7th AvenueGarment Union Keeps Piece of Past | By Steven Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/sports-of-the-times-liability-insurance-for-mascots.html | Sports of The TimesLiability Insurance For Mascots | By George Vecsey | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/dance-the-life-and-times-of-an-american-classic.html | DANCEThe Life and Times Of an American Classic | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-outsiders-gone-cambodia-unravels.html | THE WORLDOutsiders Gone Cambodia Unravels | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/if-youre-thinking-of-living-in-middle-villagethe-way-it-was-is.html | If Youre Thinking of Living In Middle VillageThe Way It Was Is the Way It Is | By John Rather | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-manhattan-up-close-community-boards-cutting-top-down.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSEAt Community Boards Cutting From the Top Down | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/arts-artifacts-a-fashion-maker-looks-beyond-seventh-avenue.html | ARTSARTIFACTSA Fashion Maker Looks Beyond Seventh Avenue | By Rita Reif | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/french-union-leaders-push-to-make-strike-nationwide.html | French Union Leaders Push To Make Strike Nationwide | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-a-step-toward-super-sharp-tv.html | NOV 26DEC 2A Step Toward SuperSharp TV | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-basketball-knicks-recover-to-beat-sixers-but-it-s-nothing-to-brag-about.html | PRO BASKETBALLKnicks Recover to Beat Sixers but Its Nothing to Brag About | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/diary-080403.html | DIARY | By Joshua Mills | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/technology-viewwizardly-laser-disks-from-the-magic-kingdom.html | TECHNOLOGY VIEWWizardly Laser Disks From the Magic Kingdom | By Lawrence B Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-great-outdoorsstopping-on-the-way-to-a-friendlier-climate.html | THE GREAT OUTDOORSStopping on the Way to a Friendlier Climate | By Laura Pedrick | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/theater/theater-duchess-of-malfi-in-permanent-rehearsal-arrives.html | THEATERDuchess of Malfi in Permanent Rehearsal Arrives | By Benedict Nightingale | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/baseball-mcgriff-stays-with-braves.html | BASEBALLMcGriff Stays With Braves | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-woodside-long-island-city-bachelors-vie-be-delight-irish.html | NEIGHBORHOOD REPORT WOODSIDELONG ISLAND CITYBachelors Vie To Be Delight To Irish Eyes | By Jane H Lii | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/fyi-080799.html | FYI | By Jesse McKinley | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/television-dysfunction-wears-out-its-welcome.html | TELEVISIONDysfunction Wears Out Its Welcome | By Caryn James | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/music-bach-handel-beethoven-lead-the-holiday-parade.html | MUSICBach Handel Beethoven Lead the Holiday Parade | By Robert Sherman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/reuben-holden-77-college-president-and-yale-executive.html | Reuben Holden 77 College President And Yale Executive | By Eric Pace | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-stop-that-sucking-sound-us-tells-china-to-end-piracy.html | NOV 26DEC 2Stop That Sucking Sound US Tells China to End Piracy | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/on-the-mapa-shadowy-figure-from-morristowns-past.html | ON THE MAPA Shadowy Figure From Morristowns Past | By Steve Strunsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/his-career-path-is-plotted-mostly-up.html | His Career Path Is Plotted Mostly Up | By Jamie James | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/tributes-100-multiplied-by-2-equals-a-possible-world-record.html | TRIBUTES100 Multiplied by 2 Equals A Possible World Record | By Karen Demasters | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-basketballin-double-debut-rutgers-beats-the-irish.html | COLLEGE BASKETBALLIn Double Debut Rutgers Beats the Irish | By David Sparrow | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/commercial-property-retail-stores-direct-their-feet-to-the-sunny-side-street.html | Commercial Property RetailStores Direct Their Feet to the Sunny Side Street | By Claudia H Deutsch | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/warnerlambert-problems-cause-worry-over-epilepsy-drug.html | WarnerLambert Problems Cause Worry Over Epilepsy Drug | By Christopher Drew | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/style/the-night-socialites-and-other-species.html | THE NIGHTSocialites And Other Species | By Bob Morris | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/soapboxtales-of-a-shabbos-goy.html | SOAPBOXTales of a Shabbos Goy | By Tequila Minsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/electronic-devices-and-domestic-violence.html | Electronic Devices and Domestic Violence | By Elsa Brenner | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/pharmacies-in-a-struggle-for-survival.html | Pharmacies In a Struggle For Survival | By Julie Miller | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/out-of-orderwhos-that-trying-to-stop-our-gluttony.html | OUT OF ORDERWhos That Trying to Stop Our Gluttony | By David Bouchier | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/world-class-shopping-london-on-bond-street-furled-umbrellas-met-eurostyle.html | WORLDCLASS SHOPPING LondonOn Bond Street Furled Umbrellas Met Eurostyle | By Richard W Stevenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/style/vows-divya-gupta-and-pankaj-gupta.html | VOWSDivya Gupta and Pankaj Gupta | By Lois Smith Brady | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/notebook-cone-does-not-mind-the-hired-gun-label.html | NOTEBOOKCone Does Not Mind The HiredGun Label | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/investing-it-whenever-banks-merge-it-s-time-to-check-insurance.html | INVESTING ITWhenever Banks Merge Its Time to Check Insurance | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-succeed-like-jesus-and-attila-the-hun.html | NOV 26DEC 2Succeed Like Jesus and Attila the Hun | By J Peder Zane | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-basketball-women-huskies-can-win-if-not-dominate.html | COLLEGE BASKETBALL WOMENHuskies Can Win If Not Dominate | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/recordings-view-alice-in-chains-finds-persecutors-all-around.html | RECORDINGS VIEWAlice in Chains Finds Persecutors All Around | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-a-horror-scene-made-real.html | NOV 26DEC 2A Horror Scene Made Real | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/signoffjust-another-overworked-jungian.html | SIGNOFFJust Another Overworked Jungian | By Scott Baldinger | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-more-mexicans-seek-asylum.html | NOV 26DEC 2More Mexicans Seek Asylum | By Sam Howe Verhovek | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/china-s-buddha-complex.html | Chinas Buddha Complex | By Pico Iyer | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/tv/spotlight-cuba-libre.html | SPOTLIGHTCuba Libre | By Howard Thompson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/mayor-defends-bid-to-cut-child-welfare-caseloads.html | Mayor Defends Bid to Cut Child Welfare Caseloads | By Vivian S Toy | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/largest-grower-in-northeast-has-1.5-million-poinsettias-ready.html | Largest Grower in Northeast Has 15 Million Poinsettias Ready | By Carole Paquette | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/less-time-in-hospital-for-mothers-in-britain.html | Less Time In Hospital For Mothers In Britain | By Sarah Lyall | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/theater-actor-as-overseer-actors-as-ensemble.html | THEATERActor as Overseer Actors as Ensemble | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/in-brief-on-aids-awareness-day-state-educates-teen-agers.html | IN BRIEFOn AIDS Awareness Day State Educates TeenAgers | By Karen Demasters | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/fast-forward-really-remote-control.html | FAST FORWARDReally Remote Control | By James Gleick | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/union-chief-is-charged-in-harassment.html | Union Chief Is Charged In Harassment | By David M Herszenhorn | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-in-cuba-a-tax-on-capitalism.html | THE WORLDIn Cuba a Tax On Capitalism | By Larry Rohter | TX 4-181-240 | 1996-01-31 |

| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/connecticut-qa-peter-saloveyin-search-of-an-iq-equivalent-for.html | Connecticut QA Peter SaloveyIn Search of an IQ Equivalent for Emotions | By Fred Musante | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/on-the-job-tales-from-the-alternative-career-path.html | ON THE JOBTales From the Alternative Career Path | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-soho-transforming-an-eyesore-into-a-jewel.html | NEIGHBORHOOD REPORT SOHOTransforming An Eyesore Into a Jewel | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/on-language-gifts-of-ga.html | On LanguageGifts of Ga | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/minding-your-businessfor-nervous-stomachs-a-multinational-medicine.html | MINDING YOUR BUSINESSFor Nervous Stomachs A Multinational Medicine | By Laura Pedersen | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/the-radical-center-or-the-moderate-middle.html | THE RADICAL CENTER OR THE MODERATE MIDDLE | By Michael Lind | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/dr-john-h-c-ranson-57-dies-leader-in-pancreatic-research.html | Dr John H C Ranson 57 Dies Leader in Pancreatic Research | By Karen Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/tv/movies-this-week-082996.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/theater/sunday-view-perhaps-racing-demon-is-too-comfortable.html | SUNDAY VIEWPerhaps Racing Demon Is Too Comfortable | By Margo Jefferson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/raising-the-barre-in-doing-nutcracker.html | Raising the Barre in Doing Nutcracker | By Barbara Delatiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-middle-village-a-move-to-can-the-homeless.html | NEIGHBORHOOD REPORT MIDDLE VILLAGEA Move to Can the Homeless | By Thomas H Matthews | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nj-law-a-way-out-for-victims-of-battering.html | NJ LAWA Way Out For Victims Of Battering | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nj-law-uniform-gun-car-and-no-paycheck.html | NJ LAWUniform Gun Car   and No Paycheck | By Andy Newman | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/nfl-notebook-chiefs-stating-case-as-afc-s-best-team.html | NFL NOTEBOOKChiefs Stating Case As AFCs Best Team | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/art.html | ART | By John Russell | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/soapboxthe-accidental-naturalist.html | SOAPBOXThe Accidental Naturalist | By Mark Stover | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-america-s-grade-on-20th-century-european-wars-f.html | THE WORLDAmericas Grade on 20th Century European Wars F | By Anne Cronin | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/hockey-frustration-in-the-hockey-heartland.html | HOCKEYFrustration in the Hockey Heartland | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/the-joy-of-suffering.html | The Joy of Suffering | By Angeline Goreau | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/in-the-region-connecticut-factory-outlet-centers-double-up-on-the-sound.html | In the Region ConnecticutFactoryOutlet Centers Double Up on the Sound | By Robert A Hamilton | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-lower-manhattan-condo-owners-aren-t-taking-to-the-cleaners.html | NEIGHBORHOOD REPORT LOWER MANHATTANCondo Owners Arent Taking to the Cleaners | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/french-alpine-skiing-a-bumpy-ride.html | French Alpine Skiing A Bumpy Ride | By Jane Karr | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/lumpectomy-wins-backingin-3-reports.html | Lumpectomy Wins BackingIn 3 Reports | By Lawrence K Altman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/teen-ager-dies-at-rink.html | TeenAger Dies at Rink | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/mayor-moves-to-curb-newsletter.html | Mayor Moves To Curb Newsletter | By Ramin P Jaleshgari | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/four-of-a-kind.html | Four of a Kind | By Mim Udovitch | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-in-calamity-common-ground.html | THE WORLDIn Calamity Common Ground | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/against-the-odds-a-community-paper-emerges.html | Against the Odds a Community Paper Emerges | By Elizabeth Folberth | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/design-view-well-made-surfaces-and-the-conflicts-lurking-beneath-them.html | DESIGN VIEWWellMade Surfaces And the Conflicts Lurking Beneath Them | By Herbert Muschamp | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/your-home-getting-best-deal-on-a-move.html | YOUR HOMEGetting Best Deal On a Move | By By Jay Romano | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/dance-stepping-out-with-stephen-foster.html | DANCEStepping Out With Stephen Foster | By Ken Emerson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/style/supermodel-wannabes-face-to-face-with-fame.html | Supermodel Wannabes Face to Face With Fame | By Felicia R Lee | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/drug-figure-loses-appeal-against-us.html | Drug Figure Loses Appeal Against US | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/filmreality-bytes-animating-human-beings.html | FILMReality Bytes Animating Human Beings | By Bill Rodriguez | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/virginia-s-maverick-senator-facing-a-disgruntled-gop.html | Virginias Maverick Senator Facing a Disgruntled GOP | By Michael Janofsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/when-cash-is-not-enough.html | When Cash Is Not Enough | By Paul Elie | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/home-clinicintricacies-of-door-locks-that-enhance-security.html | HOME CLINICIntricacies of Door Locks That Enhance Security | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-guide-080160.html | THE GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-neddiest-cases-government-safety-net-cut-charities-turn-to-the-public.html | THE NEDDIEST CASESGovernment Safety Net Cut Charities Turn to the Public | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-congress-votes-to-reform-how-lobbyists-do-business.html | NOV 26DEC 2Congress Votes to Reform How Lobbyists Do Business | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/home-clinicintricacies-of-door-locks-that-enhance-security.html | HOME CLINICIntricacies of Door Locks That Enhance Security | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/automobiles/driving-smartdetroit-young-at-heart-now-plays-to-mature.html | DRIVING SMARTDetroit Young at Heart Now Plays to Mature Audiences | By David Sedgwick | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/henry-s-dyer-88-test-expert-studied-role-of-the-sat.html | Henry S Dyer 88 Test Expert Studied Role of the SAT | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/for-neptune-winning-a-title-is-the-best-revenge.html | For Neptune Winning a Title Is the Best Revenge | By The New York Times | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-lower-manhattanremembering-abbie-jerry-and.html | NEIGHBORHOOD REPORT LOWER MANHATTANRemembering Abbie Jerry And Chicago | By Janet Allon | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/in-the-region-long-islanda-plan-to-renovate-abandoned-housing-is.html | In the Region Long IslandA Plan to Renovate Abandoned Housing Is Proposed | By Diana Shaman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/making-it-workprinces-of-the-city.html | MAKING IT WORKPrinces of the City | By Douglas Herbert | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-central-park-upper-west-side-unstable-idea-where-put-police.html | NEIGHBORHOOD REPORT CENTRAL PARKUPPER WEST SIDEUnstable Idea Where to Put Police Horses | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/birth-of-a-vision-a-special-report-files-show-how-gingrich-laid-a-grand-gop-plan.html | BIRTH OF A VISION A special reportFiles Show How Gingrich Laid a Grand GOP Plan | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-view-from-yonkersa-mansions-restoration-leads-to-art-on-the.html | The View From YonkersA Mansions Restoration Leads to Art on the Auction Block | By Lynne Ames | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/dining-out-warm-and-inviting-italian-fare-with-flair.html | DINING OUTWarm and Inviting Italian Fare With Flair | By Patricia Brooks | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/craft-is-launched-to-peer-at-the-sun.html | Craft Is Launched To Peer at the Sun | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/golf-dreams-draw-many-to-the-pga-s-q-school.html | GOLFDreams Draw Many To the PGAs Q School | By Larry Dorman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/in-the-garden-seasonal-spices-how-they-grow.html | IN THE GARDENSeasonal Spices How They Grow | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/mutual-fundsa-strategy-from-the-say-it-aint-so-school.html | MUTUAL FUNDSA Strategy From the Say It Aint So School | By Timothy Middleton | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/rituals-of-the-season.html | Rituals of the Season | By Fred Miller Robinson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-tibet-s-ultimate-political-comeback.html | THE WORLDTibets Ultimate Political Comeback | By Seth Faison | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/district-of-columbia-is-paying-millions-to-insure-former-workers.html | District of Columbia Is Paying Millions to Insure Former Workers | By Michael Janofsky | TX 4-181-240 | 1996-01-31 |

| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/in-iowa-buchanan-tries-to-convince-conservatives-that-he-s-their-man.html | In Iowa Buchanan Tries to Convince Conservatives That Hes Their Man | By Ernest Tollerson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-east-new-york-money-woes-bid-in-a-bind.html | NEIGHBORHOOD REPORT EAST NEW YORKMoney Woes BID in a Bind | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/j-frank-burke-candy-executive-92.html | J Frank Burke Candy Executive 92 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/225-sweet-square-feet-called-home.html | 225 Sweet Square Feet Called Home | By Jacqueline Weaver | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/style/a-sailor-finds-his-angel.html | A Sailor Finds His Angel | By Elaine Louie | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-football-gators-earn-a-chance-to-play-for-the-big-1.html | COLLEGE FOOTBALLGators Earn a Chance To Play for the Big 1 | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/theater/a-new-incarnation-for-a-classic-illusion.html | THEATERA New Incarnation For a Classic Illusion | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/out-of-orderwhos-thats-trying-to-stop-our-gluttony.html | OUT OF ORDERWhos That Trying to Stop Our Gluttony | By David Bouchier | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/from-cuckoos-nest-and-amadeus-to-an-italian-hillside.html | From Cuckoos Nest and Amadeus to an Italian Hillside | By Kate Dunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/anxiety-101-taking-test-to-attend-stuyvesant.html | Anxiety 101 Taking Test To Attend Stuyvesant | By Adam Nossiter | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/architecture.html | ARCHITECTURE | By Martin Filler | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/pilots-protest-not-effective-fedex-says.html | Pilots Protest Not Effective Fedex Says | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/home-clinicintricacies-of-door-locks-that-enhance-security.html | HOME CLINICIntricacies of Door Locks That Enhance Security | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/its-7-pm-and-5-percent-of-omaha-is-calling-want-28-steaks-and.html | Its 7 PM And 5 percent of Omaha Is Calling Want 28 Steaks And aRadio | By Barry Singer | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/in-brief-school-bus-drivers-testing-exercises-to-shape-up-eyes.html | IN BRIEFSchoolBus Drivers Testing Exercises to Shape Up Eyes | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-basketball-coleman-tries-to-get-started-on-right-foot.html | PRO BASKETBALLColeman Tries to Get Started on Right Foot | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/path-train-kills-2-men-working-on-the-tracks.html | PATH Train Kills 2 Men Working on the Tracks | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/mutual-funds-a-lot-of-pain-minuscule-capital-gain.html | MUTUAL FUNDSA Lot of Pain Minuscule Capital Gain | By Carole Gould | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-football-another-late-date-with-glory-for-army.html | COLLEGE FOOTBALLAnother Late Date With Glory For Army | By William N Wallace | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/baseball-psst-showalter-had-2d-chance.html | BASEBALLPsst   Showalter Had 2d Chance | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/food-a-candied-delicacy-from-italy-for-the-holidays.html | FOODA Candied Delicacy From Italy For the Holidays | By Moira Hodgson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/mary-queen-of-sitcoms.html | Mary Queen of Sitcoms | By Diane Rafferty | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Diane Kethcham | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/movies/recordings-view-holding-nothing-in-on-love.html | RECORDINGS VIEWHolding Nothing In on Love | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/she-acts-she-sings-too.html | She Acts She Sings Too | By Michael Sragow | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/craftwork-in-the-american-tradition.html | Craftwork in the American Tradition | By Bess Liebenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-midtown-a-steamy-plan-for-a-new-fountain.html | NEIGHBORHOOD REPORT MIDTOWNA Steamy Plan for a New Fountain | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/advocates-at-work-in-often-hostile-world.html | Advocates at Work in Often Hostile World | By Jackie Fitzpatrick | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/streetscapes-readers-questions-portrait-carriage-house-111-east-77th-st.html | Streetscapes Readers QuestionsPortrait of the Carriage House at 111 East 77th St | By Christopher Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/how-a-rabbi-s-rhetoric-did-or-didn-t-justify-assassination.html | How a Rabbis Rhetoric Did Or Didnt Justify Assassination | By Joe Sexton | TX 4-181-240 | 1996-01-31 |

| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/the-ghost-of-a-christmas-past.html | The Ghost of a Christmas Past | By Jack Miles | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/tv/spotlight-family-album.html | SPOTLIGHTFamily Album | By Howard Thompson | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/mascot-ruling-upsets-indians-at-the-university-of-illinois.html | Mascot Ruling Upsets Indians At the University of Illinois | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/after-17-years-simpson-will-leave-senate.html | After 17 Years Simpson Will Leave Senate | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/rise-in-cigarette-tax-planned-to-finance-care-for-the-poor.html | Rise in Cigarette Tax Planned To Finance Care for the Poor | By Jennifer Preston | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/hockey-rangers-and-verbeek-on-a-roll.html | HOCKEYRangers and Verbeek on a Roll | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/haitian-ex-paramilitary-leader-confirms-cia-relationship.html | Haitian ExParamilitary Leader Confirms CIA Relationship | By Tim Weiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/2-groups-say-town-garage-taints-pond.html | 2 Groups Say Town Garage Taints Pond | By John Rather | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/with-score-businesses-trade-on-others-success.html | With Score Businesses Trade on Others Success | By Barbara Hall | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/art-review-a-family-of-women-each-to-her-own-medium.html | ART REVIEWA Family of Women Each to Her Own Medium | By Vivien Raynor | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/coping-handling-it-tales-from-a-cancer-hot-line.html | COPINGHandling It Tales From a Cancer Hot Line | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/whats-doing-inmunich.html | WHATS DOING INMunich | By John Dornberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/indians-revive-land-dispute.html | Indians Revive Land Dispute | By Christopher Kincade Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/gardening-078255.html | GARDENING | By Allen Lacy | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/q-and-a-078247.html | Q and A | By Terence Neilan | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/new-party-offers-hope-for-those-dissatisfied-with-political-process.html | New Party Offers Hope for Those Dissatisfied With Political Process | By Linda Puner | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/port-chester-is-upbeat-about-its-future.html | Port Chester Is Upbeat About Its Future | By Penny Singer | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-france-slows-to-a-crawl.html | NOV 26DEC 2France Slows to a Crawl | By Marlise Simons | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/report-says-nevadan-will-leave-congress.html | Report Says Nevadan Will Leave Congress | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-woodside-long-island-city-newcomers-school-plan-is-proposed.html | NEIGHBORHOOD REPORT WOODSIDELONG ISLAND CITYNewcomers School Plan Is Proposed | By Somini Sengupta | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/weary-of-political-noise-a-senator-sees-a-peaceful-farm-in-her-future.html | Weary of Political Noise a Senator Sees a Peaceful Farm in Her Future | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/classical-musicthe-rising-soviet-mists-yield-up-another-voice.html | CLASSICAL MUSICThe Rising Soviet Mists Yield Up Another Voice | By Richard Taruskin | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/soapboxtales-of-a-shabbos-goy.html | SOAPBOXTales of a Shabbos Goy | By Tequila Minsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/tourists-bring-dollars-to-the-hudson-valley.html | Tourists Bring Dollars to the Hudson Valley | By Herbert Hadad | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/roland-l-dobrushin-66-dies-a-top-russian-mathematician.html | Roland L Dobrushin 66 Dies A Top Russian Mathematician | By Eric Pace | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/for-the-good-old-boys-getting-a-second-life-at-60.html | For the Good Old Boys Getting a Second Life at 60 | By Jack Cavanaugh | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/rail-union-and-mta-to-resume-negotiations.html | Rail Union And MTA to Resume Negotiations | By Andrew C Revkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/artrube-goldberg-s-universe-a-tilts-b-which-overturns-c-which.html | ARTRube Goldbergs Universe A Tilts B Which Overturns C Which | By Wil Joyner | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/li-vines-079677.html | LI Vines | By Howard G Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-flushing-zeus-opposed-in-rabin-rite.html | NEIGHBORHOOD REPORT FLUSHINGZeus Opposed in Rabin Rite | By Jane H Lii | TX 4-181-240 | 1996-01-31 |

| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/new-c-note-is-awaited-in-the-land-of-fake-bills.html | New CNote Is Awaited In the Land Of Fake Bills | By Donald G McNeil Jr | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/liberties-peacemaker-s-perils.html | LibertiesPeacemakers Perils | By Maureen Dowd | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/photography-view-all-conquering-hungarians-empire-or-no.html | PHOTOGRAPHY VIEWAllConquering Hungarians Empire or No | By Vicki Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-football-jet-rookie-has-become-something-special-on-special-teams.html | PRO FOOTBALLJet Rookie Has Become Something Special on Special Teams | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/theater/classical-view-spinning-wild-fantasies-on-a-weird-science.html | CLASSICAL VIEWSpinning Wild Fantasies on a Weird Science | By Bernard Holland | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/easier-voter-registration-hasn-t-raised-participation.html | Easier Voter Registration Hasnt Raised Participation | By B Drummond Ayres Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-lives-of-no-714.html | The Lives of No 714 | By David W Chen | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/hockey-islanders-heard-the-chanting-now-don-maloney-is-gone.html | HOCKEYIslanders Heard the Chanting Now Don Maloney Is Gone | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/student-25-kills-lawyer-of-ex-wife.html | Student 25 Kills Lawyer Of ExWife | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/habitats-thornwood-ny-fixing-up-a-255-year-old-westchester-farmhouse.html | Habitats Thornwood NYFixing Up a 255YearOld Westchester Farmhouse | By Tracie Rozhon | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/word-for-word-doomsday-clock-many-minutes-midnight-50-years-after-bombs-birth.html | Word for Word The Doomsday ClockHow Many Minutes to Midnight 50 Years After The ABombs Birth | By Brenda Fowler | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/in-personif-its-a-bris-its-time-for-rabbi-chirnomas.html | IN PERSONIf Its a Bris Its Time for Rabbi Chirnomas | By Debbie Galant | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/market-watch-who-pays-capital-gains-taxes.html | MARKET WATCHWho Pays Capital Gains Taxes | By Floyd Norris | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/the-holy-terror.html | THE HOLY TERROR | By John Tierney | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/in-the-region-new-jerseyrecovery-stokes-officebuilding-sales.html | In the Region New JerseyRecovery Stokes OfficeBuilding Sales Activity | By Rachelle Garbarine | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/talking-money-with-sherry-lansing-under-a-mattress-will-be-fine-thanks.html | TALKING MONEY WITH SHERRY LANSINGUnder a Mattress Will Be Fine Thanks | By Geraldine Fabrikant | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/ex-seoul-leader-arrested.html | ExSeoul Leader Arrested | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/a-movie-made-me-do-it.html | A Movie Made Me Do It | By Harold Schechter | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-football-texas-cliches-last-title-as-the-swc-ceases-to-be.html | COLLEGE FOOTBALLTexas Cliches Last Title As The SWC Ceases to Be | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/practical-traveler-in-an-airplane-sharing-germs.html | PRACTICAL TRAVELERIn an Airplane Sharing Germs | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/childrens-books.html | Childrens Books | By James Howe | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/clinton-rallies-edgy-troops-for-bosnia.html | Clinton Rallies Edgy Troops for Bosnia | By Todd S Purdum | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-basketball-for-villanova-small-men-come-up-big.html | COLLEGE BASKETBALLFor Villanova Small Men Come Up Big | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/un-fields-odd-allies-as-it-wages-aids-battle.html | UN Fields Odd Allies As It Wages AIDS Battle | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-view-from-madisonsmall-children-unusual-setting-freewheeling.html | The View From MadisonSmall Children Unusual Setting Freewheeling Education | By Alix Boyle | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/artadventurous-homeowners-modern-look.html | ARTAdventurous Homeowners Modern Look | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/friends-and-family-mourn-slain-model.html | Friends and Family Mourn Slain Model | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/the-sins-of-the-grandfathers.html | THE SINS OF THE GRANDFATHERS | By Peter Schneider | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/perspectives-its-name-restored-a-hotel-rides-the-tourism-wave.html | PERSPECTIVESIts Name Restored a Hotel Rides the Tourism Wave | By Alan S Oser | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/the-readable-feast-a-holiday-quiz.html | The Readable Feast A Holiday Quiz | By Amy Edith Johnson | TX 4-181-240 | 1996-01-31 |

| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/atlantic-city-the-t-word.html | ATLANTIC CITYThe T Word | By Bill Kent | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/news-and-topics-schools-paying-for-schools-wary-officials-assess-new-plan.html | NEWS AND TOPICS SCHOOLSPaying for Schools Wary Officials Assess New Plan | By Abby Goodnough | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/connecticut-guide-079456.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-high-crimes-and-peccadilloes.html | THE WORLDHigh Crimes and Peccadilloes | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-fordham2-old-recruiting-booths-fade-away-but.html | NEIGHBORHOOD REPORT FORDHAM2 Old Recruiting Booths Fade Away but Not the Recruiting | By Mark Francis Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/from-the-desk-of-i-was-a-victim-of-data-base-mismanagement.html | FROM THE DESK OFI Was a Victim of Data Base Mismanagement | By Dan Harrison | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/artlimited-edition-portfolios-of-70s-and-80s.html | ARTLimited Edition Portfolios of 70s and 80s | By Phyllis Braff | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/welcome-mat-is-wearing-thin-for-gi-s-in-asia.html | Welcome Mat Is Wearing Thin for GIs in Asia | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/choice-tables-5-roman-exemplars-of-cucina-creativa.html | CHOICE TABLES5 Roman Exemplars Of Cucina Creativa | By Maureen B Fant | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/dining-out-appealing-good-looks-and-lively-fare.html | DINING OUTAppealing Good Looks and Lively Fare | By Joanne Starkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-king-of-pratfalls-takes-one-for-the-arts.html | The King of Pratfalls Takes One for the Arts | By Cynthia Magriel Wetzler | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-basketball-nets-rally-to-top-cavs.html | PRO BASKETBALLNets Rally To Top Cavs | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/dislocated-workers-get-some-training.html | Dislocated Workers Get Some Training | By Judy Glass | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/word-image-museum-magic.html | WORD IMAGEMuseum Magic | By Max Frankel | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/suiting-up-for-america-s-high-tech-future.html | Suiting Up for Americas HighTech Future | By Steve Lohr | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-midtown-9th-ave-homeless-spark-dispute.html | NEIGHBORHOOD REPORT MIDTOWN9th Ave Homeless Spark Dispute | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/art-renewed-recognition-for-the-modernist-works-of-walt-kuhn.html | ARTRenewed Recognition for the Modernist Works of Walt Kuhn | By Vivien Raynor | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/travel-advisory-correspondent-s-report-two-russian-airlines-to-begin-us-service.html | TRAVEL ADVISORY CORRESPONDENTS REPORTTWO RUSSIAN AIRLINES TO BEGIN US SERVICE | By Steven Erlanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/world/foreign-islamic-fighters-in-bosnia-pose-a-potential-threat-for-gi-s.html | Foreign Islamic Fighters in Bosnia Pose a Potential Threat for GIs | By Chris Hedges | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/baseball-martinez-eager-to-know-96-team.html | BASEBALLMartinez Eager To Know 96 Team | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/cheer-around-the-country.html | Cheer Around the Country | By Suzanne MacNeille | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-nation-consult-polls-choose-phrase-repeat.html | THE NATIONConsult Polls Choose Phrase Repeat | By Alison Mitchell | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/investing-it-for-buffett-buffs-clues-from-his-charity.html | INVESTING ITFor Buffett Buffs Clues From His Charity | By Geraldine Fabrikant and Shelby White | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/world-class-shopping-tokyo-along-ginza-street-just-looking-is-safest.html | WORLDCLASS SHOPPING TOKYOAlong Ginza Street Just Looking Is Safest | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/music-young-performers-front-and-center.html | MUSICYoung Performers Front and Center | By Robert Sherman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/pearl-harbor-survivor-still-awaiting-promotion.html | Pearl Harbor Survivor Still Awaiting Promotion | By John Randazzo | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/foreign-affairs-think-haiti.html | Foreign AffairsThink Haiti | By Thomas L Friedman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/movies/film-view-honesty-eloquence-louis-malle.html | FILM VIEWHonesty Eloquence Louis Malle | By Caryn James | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-harlema-little-africa-emerges-along-2-harlem.html | NEIGHBORHOOD REPORT HARLEMA Little Africa Emerges Along 2 Harlem Blocks | By Janet Allon | TX 4-181-240 | 1996-01-31 |

| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/dining-outtastes-of-basque-country-in-bronxville.html | DINING OUTTastes of Basque Country in Bronxville | By M H Reed | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/miracle-on-34th-street.html | Miracle on 34th Street | By Nathan Glazer | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/pop-music-scorned-shunned-and-doing-quite-nicely.html | POP MUSICScorned Shunned and Doing Quite Nicely | BY Alec Foege | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/patagonias-call-of-the-wild.html | Patagonias Call of the Wild | By Don Lessem | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-basketball-seton-hall-sinks-in-miami.html | COLLEGE BASKETBALLSeton Hall Sinks in Miami | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nj-law-the-view-from-the-volunteer-patrol-car.html | NJ LAWThe View From the Volunteer Patrol Car | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/travel-advisory-new-york-restaurant-with-a-sports-theme.html | TRAVEL ADVISORYNew York Restaurant With a Sports Theme | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/travel.html | TRAVEL | By Michael Gorra | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/viewpointcorporate-heroes-for-uncle-sam.html | VIEWPOINTCorporate Heroes for Uncle Sam | By V Getnick and Lesley Ann Skillen | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/wrong-town-on-torch-run.html | Wrong Town On Torch Run | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/business/off-the-shelf-how-to-get-a-job-even-one-that-suits-your-psyche.html | OFF THE SHELFHow to Get a Job Even One That Suits Your Psyche | By Deborah Stead | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/galileo-phone-home.html | GALILEO PHONE HOME | By Thomas Mallon | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/compassion-play-less-is-more-faith-and-facts-in-welfare-reform.html | COMPASSION PLAYLess Is More Faith and Facts in Welfare Reform | By Jason Deparle | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/slow-growth-seen-on-li-despite-fall-in-jobless-rate.html | Slow Growth Seen on LI Despite Fall In Jobless Rate | By Linda Benninghoff | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/westchester-qa-dr-david-h-finleymaking-a-case-for-a-doctorrun-hmo.html | Westchester QA Dr David H FinleyMaking a Case for a DoctorRun HMO | By Donna Greene | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/us/sentence-reduced-in-amputation-error.html | Sentence Reduced In Amputation Error | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-03 | https://www.nytimes.com/1995/12/03/automobiles/behind-wheel-1996-nissan-pathfinder-leaving-bigger-tracks-along-crowded-trail.html | BEHIND THE WHEEL1996 Nissan PathfinderLeaving Bigger Tracks Along a Crowded Trail | By Marshall Schuon | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/in-performance-pop-084751.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/world-news-briefs-8th-argentine-arrested-in-jewish-center-bombing.html | WORLD NEWS BRIEFS8th Argentine Arrested In Jewish Center Bombing | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/technology-digital-commerce-rand-corporation-salutes-e-mail-new-foundation.html | TECHNOLOGY DIGITAL COMMERCEThe Rand Corporation salutes Email as the new foundation of democracy | By Denise Caruso | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/assassin-hints-a-bodyguard-helped-him-kill-rabin.html | Assassin Hints A Bodyguard Helped Him Kill Rabin | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/the-media-business-advertising-addenda-k-nex-toys-selects-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKnex Toys Selects Two Agencies | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/college-basketball-uconn-extends-its-streak-over-bc.html | COLLEGE BASKETBALLUConn Extends Its Streak Over BC | By William N Wallace | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/bronx-group-signs-recycling-company-for-mill-project.html | Bronx Group Signs Recycling Company for Mill Project | By Lynette Holloway | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-football-oakley-shows-the-bullets-the-true-value-of-talk.html | PRO FOOTBALLOakley Shows the Bullets The True Value of Talk | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/college-basketball-huskies-keep-crimson-tide-in-its-place.html | COLLEGE BASKETBALLHuskies Keep Crimson Tide in Its Place | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/editorial-notebook-asia-s-lost-world.html | Editorial NotebookAsias Lost World | By Karl E Meyer | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/site-on-the-web-for-channel-13-starting-today.html | Site on the Web For Channel 13 Starting Today | By Lawrie Mifflin | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/redskins-sign-stadium-deal.html | Redskins Sign Stadium Deal | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/in-budget-talks-no-hint-of-pact-on-health-issues.html | IN BUDGET TALKS NO HINT OF PACT ON HEALTH ISSUES | By Robin Toner and Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/robertson-davies-82-dies-chronicler-of-moral-battles-considered-for-nobel.html | Robertson Davies 82 Dies Chronicler of Moral BattlesConsidered for Nobel | By Peter B Flint | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/abroad-at-home-it-s-who-wins-stupid.html | Abroad at HomeIts Who Wins Stupid | By Anthony Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/for-telecommunications-bill-time-for-some-horse-trading.html | For Telecommunications Bill Time for Some Horse Trading | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/maine-guarantee-sought.html | Maine Guarantee Sought | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/robertson-davies-82-dies-chronicler-of-moral-battles.html | Robertson Davies 82 Dies Chronicler of Moral Battles | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-educational-workfare-weighed.html | NEW JERSEY DAILY BRIEFINGEducational Workfare Weighed | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/java-backers-taking-aim-at-microsoft-s-dominance.html | Java Backers Taking Aim At Microsofts Dominance | By John Markoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/college-football-fiesta-gets-showdown-of-2-unbeaten-teams.html | COLLEGE FOOTBALLFiesta Gets Showdown Of 2 Unbeaten Teams | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/on-hockey-nhl-gothic-heads-roll-and-empires-tremble.html | ON HOCKEYNHL Gothic Heads Roll and Empires Tremble | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/epa-helping-cities-to-revive-industrial-sites.html | EPA Helping Cities to Revive Industrial Sites | By John Holusha | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/dance-review-myths-rituals-and-hip-hop-in-an-evening-of-movement-and-theater.html | DANCE REVIEWMyths Rituals and HipHop in an Evening of Movement and Theater | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/rape-trial-in-okinawa-reopens-for-3-gi-s.html | Rape Trial in Okinawa Reopens for 3 GIs | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-04 | https://www.nytimes.com/1995/12/04/theater/theater-review-christmas-carol-flows-from-stage-to-lobby.html | THEATER REVIEWChristmas Carol Flows From Stage to Lobby | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/police-sweep-shuts-down-sports-gambling-rings.html | Police Sweep Shuts Down Sports Gambling Rings | By Joseph Berger | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/husband-of-judicial-nominee-says-he-is-not-focus-of-inquiry.html | Husband of Judicial Nominee Says He Is Not Focus of Inquiry | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/bridge-084131.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/insurance-capital-hartford-finds-itself-without-its-net.html | Insurance Capital Hartford Finds Itself Without Its Net | By Jonathan Rabinovitz | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/after-a-crushing-loss-one-check-is-a-godsend.html | After a Crushing Loss One Check Is a Godsend | By Kimberly Stevens | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-basketball-nets-thinking-positive-and-winning.html | PRO BASKETBALLNets Thinking Positive and Winning | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/the-end-of-an-active-hurricane-season.html | The End of an Active Hurricane Season | By Charles M Blow | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/along-a-missouri-highway-worries-and-a-sense-of-duty-to-help-bosnians.html | Along a Missouri Highway Worries and a Sense of Duty to Help Bosnians | By Dirk Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/dinesh-singh-indian-cabinet-minister-70.html | Dinesh Singh Indian Cabinet Minister 70 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-100-clubs-in-holiday-spirit.html | NEW JERSEY DAILY BRIEFING100 Clubs in Holiday Spirit | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/essay-your-new-100-bill.html | EssayYour New 100 Bill | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/sports-of-the-times-chris-miller-didn-t-answer-the-question.html | Sports of The TimesChris Miller Didnt Answer The Question | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/computer-theory-social-science-innovative-nyu-program-stresses-content-use-real.html | Computer Theory as Social ScienceInnovative NYU Program Stresses Content and Use in the Real World | By Sabra Chartrand | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-murder-trial-site-may-shift.html | NEW JERSEY DAILY BRIEFINGMurder Trial Site May Shift | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-high-speed-chase-in-3-towns.html | NEW JERSEY DAILY BRIEFINGHighSpeed Chase in 3 Towns | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/jurgen-wattenberg-94-pow-who-escaped.html | Jurgen Wattenberg 94 POW Who Escaped | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-football-raiders-become-victims-again-against-that-old-chiefs-magic.html | PRO FOOTBALLRaiders Become Victims Again Against That Old Chiefs Magic | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/simpson-joins-ranks-of-pragmatists-leaving-senate.html | Simpson Joins Ranks of Pragmatists Leaving Senate | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/pop-review-on-solving-problems-musically-that-is.html | POP REVIEWOn Solving Problems Musically That Is | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/in-performance-pop-084700.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/baseball-boggs-will-remain-the-happy-yankee.html | BASEBALLBoggs Will Remain the Happy Yankee | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-football-jets-find-one-more-way-to-barely-avoid-victory.html | PRO FOOTBALLJets Find One More Way To Barely Avoid Victory | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/gm-treasurer-appointed-as-itt-industries-executive.html | GM Treasurer Appointed As ITT Industries Executive | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/gore-visit-to-signal-new-status-for-pretoria.html | Gore Visit To Signal New Status For Pretoria | By Donald G McNeil Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/tennis-sampras-sparks-an-emotional-charge.html | TENNISSampras Sparks an Emotional Charge | By Christopher Clarey | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/los-angeles-considers-potbellied-pig-as-pet.html | Los Angeles Considers Potbellied Pig as Pet | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/style/chronicle-084581.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/west-texas-journal-land-of-dancing-dizzy-traffic-lights.html | West Texas JournalLand of Dancing Dizzy Traffic Lights | By Sam Howe Verhovek | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/media-press-detroit-s-bitter-newspaper-strike-creating-some-unlikely-rivalries.html | MEDIA PRESSDetroits bitter newspaper strike is creating some unlikely rivalries  and bedfellows | By James Bennet | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/taking-in-the-sitesshockwave-software-brings-animation-to-web-users.html | Taking In the SitesShockwave Software Brings Animation to Web Users | By Ty AhmadTaylor | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/media-business-advertising-addenda-wpp-group-sets-up-award-honor-original.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThe WPP Group sets up an award to honor original thinking in the marketingservices field | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/soccer-double-title-dream-ends-for-portland.html | SOCCERDoubleTitle Dream Ends For Portland | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/ithaca-denies-gay-men-a-marriage-license.html | Ithaca Denies Gay Men a Marriage License | By David W Dunlap | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/critic-s-notebook-horror-vs-hindsight-a-war-of-tv-images.html | CRITICS NOTEBOOKHorror vs Hindsight A War of TV Images | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/clintons-friend-threatened-with-subpoena-in-travel-case.html | Clintons Friend Threatened With Subpoena in Travel Case | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/thermo-reports-on-deal-terms.html | Thermo Reports On Deal Terms | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/union-leaders-give-up-on-caterpillar-strike.html | Union Leaders Give Up on Caterpillar Strike | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/jazz-review-getting-all-the-rhythms-down-and-on-paper.html | JAZZ REVIEWGetting All the Rhythms Down and on Paper | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/james-yeargin-86-prosecutor-and-judge-for-12-years-dies.html | James Yeargin 86 Prosecutor And Judge for 12 Years Dies | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/theater/theater-review-the-wee-problems-of-the-seriously-rich-in-the-frenzied-20-s.html | THEATER REVIEWThe Wee Problems Of the Seriously Rich In the Frenzied 20s | By Vincent Canby | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/metro-north-union-says-no-disruption-is-planned-today.html | MetroNorth Union Says No Disruption Is Planned Today | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-schools-adding-up-parity-proposals.html | New Jersey Schools Adding Up Parity Proposals | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-camden-audit-to-be-sought.html | NEW JERSEY DAILY BRIEFINGCamden Audit to Be Sought | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/hungarian-town-mobilizes-for-gi-s-bound-for-bosnia.html | Hungarian Town Mobilizes For GIs Bound for Bosnia | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/books/books-of-the-times-fantasies-of-a-regular-guy-with-worshipers.html | BOOKS OF THE TIMESFantasies of a Regular Guy With Worshipers | By Richard Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/behind-the-scenesa-crowded-field-portable-video-games.html | Behind the ScenesA Crowded Field Portable Video Games | By Ty AhmadTaylor | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-paying-tax-with-plastic.html | NEW JERSEY DAILY BRIEFINGPaying Tax With Plastic | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/death-and-deficiency-in-kidney-treatment.html | Death and Deficiency in Kidney Treatment | By Kurt Eichenwald | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/rejecting-second-fiddle-in-paris-opera.html | Rejecting Second Fiddle in Paris Opera | By Alan Riding | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/hockey-the-job-is-posted-is-milbury-interested.html | HOCKEYThe Job Is Posted Is Milbury Interested | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/for-buoyed-clinton-down-to-business.html | For Buoyed Clinton Down to Business | By Todd S Purdum | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/ladybug-takes-lice-professional-nit-picker-has-more-business-than-she-can-handle.html | A Ladybug Takes On the LiceProfessional NitPicker Has More Business Than She Can Handle | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/sri-lanka-troops-take-control-of-most-of-rebel-stronghold.html | Sri Lanka Troops Take Control Of Most of Rebel Stronghold | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/triathlon-to-buy-stations.html | Triathlon to Buy Stations | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/detroit-family-in-the-jaws-of-a-monster.html | Detroit Family in the Jaws of a Monster | By Don Terry | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/price-wars-on-personal-computers-are-already-heating-up-sales-forholiday-season.html | Price Wars on Personal Computers Are Already Heating Up Sales forHoliday Season | By Laurie Flynn | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/in-performance-pop-084760.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/this-time-can-barry-diller-avoid-having-buyer-s-regret.html | This Time Can Barry Diller Avoid Having Buyers Regret | By Geraldine Fabrikant | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/world-news-briefs-powerful-quakes-rock-islands-north-of-japan.html | WORLD NEWS BRIEFSPowerful Quakes Rock Islands North of Japan | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/a-man-fights-child-support-for-a-girl-6-who-isn-t-his.html | A Man Fights Child Support For a Girl 6 Who Isnt His | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/forbes-the-candidate-different-hat-same-message.html | Forbes the Candidate Different Hat Same Message | By Deirdre Carmody | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/700-us-troops-on-the-way.html | 700 US Troops on the Way | By Matthew L Wald | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/the-media-business-advertising-addenda-thompson-firms-up-de-beers-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThompson Firms Up De Beers Account | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/panama-changes-tune-to-yankee-don-t-go-home.html | Panama Changes Tune to Yankee Dont Go Home | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/ex-seoul-president-now-facing-judgment-of-democracy.html | ExSeoul President Now Facing Judgment of Democracy | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/builders-prefer-old-ways-to-city-s-gift-of-autonomy.html | Builders Prefer Old Ways To Citys Gift of Autonomy | By Thomas J Lueck | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/instant-chess-via-internet-kasparov-vs-the-world.html | Instant Chess Via Internet Kasparov Vs the World | By Dylan Loeb McClain | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/widow-of-ray-robinson.html | Widow of Ray Robinson | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/nearing-the-500-computer-for-internet-use.html | Nearing the 500 Computer for Internet Use | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/the-media-business-advertising-addenda-whitehall-robins-expands-lowe-ties.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWhitehallRobins Expands Lowe Ties | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/ciudad-juarez-journal-at-us-door-huddled-masses-yearn-for-better-pay.html | Ciudad Juarez JournalAt US Door Huddled Masses Yearn for Better Pay | By Sam Dillon | TX 4-181-240 | 1996-01-31 |

| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/arab-police-for-bethlehem.html | Arab Police for Bethlehem | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/give-the-fcc-back-its-bite.html | Give the FCC Back Its Bite | By Barry Diller | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/patents-new-test-can-detect-marijuana-use-analyzing-snippet-hair-baldness-not.html | PatentsA new test can detect marijuana use by analyzing a snippet of hair Baldness is not a defense | By Sabra Chartrand | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/the-media-business-advertising-addenda-infomercial-channel-to-start-on-jan-1.html | THE MEDIA BUSINESS ADVERTISING ADDENDAInfomercial Channel To Start on Jan 1 | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/world/new-effort-by-us-and-vietnam-to-return-boat-people-home.html | New Effort by US and Vietnam to Return Boat People Home | By Tim Weiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/in-performance-classical-music-084743.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/road-signs-checked.html | Road Signs Checked | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/america-west-s-layoffs.html | America Wests Layoffs | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/homegrown-capitalism-delivers-the-wide-world-of-sports-to.html | HomeGrown Capitalism Delivers the Wide World of Sports to RussianFans | By Robert Edelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-football-shula-can-relax-for-a-week-anyway.html | PRO FOOTBALLShula Can Relax for a Week Anyway | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/street-wins-6th-in-a-row.html | Street Wins 6th in a Row | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/blaze-suspect-held-in-death-of-firefighter.html | Blaze Suspect Held in Death Of Firefighter | By Chuck Sudetic | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/on-pro-basketball-do-knicks-need-another-scrapper.html | ON PRO BASKETBALLDo Knicks Need Another Scrapper | By William C Rhoden | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/words-arent-enough.html | Words Arent Enough | By Hafsat Abiola | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/business/ex-qvc-executive-joins-home-shopping.html | ExQVC Executive Joins Home Shopping | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-04 | https://www.nytimes.com/1995/12/04/us/clinton-showing-strength-among-michigan-s-voters.html | Clinton Showing Strength Among Michigans Voters | By Richard L Berke | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-report-cards-for-the-schools.html | NEW JERSEY DAILY BRIEFINGReport Cards for the Schools | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/jet-engine-machinists-approve-a-contract.html | Jet Engine Machinists Approve a Contract | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/olympics-for-spectators-there-s-early-disappointment-in-atlanta.html | OLYMPICSFor Spectators Theres Early Disappointment in Atlanta | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-two-men-held-in-purse-thefts.html | NEW JERSEY DAILY BRIEFINGTwo Men Held in Purse Thefts | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/as-larger-cities-gain-ground-on-ills-smaller-ones-lose.html | As Larger Cities Gain Ground on Ills Smaller Ones Lose | By Michael Janofsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/hockey-milbury-leaves-his-hat-in-the-rink-for-isles-gm-job.html | HOCKEYMilbury Leaves His Hat in the Rink for Isles GM Job | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/critic-s-notebookthe-things-that-people-say.html | CRITICS NOTEBOOKThe Things That People Say | By Caryn James | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/science/free-doses-of-experimental-aids-drug.html | Free Doses of Experimental AIDS Drug | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/biogen-shares-surge-as-panel-clears-new-drug.html | Biogen Shares Surge as Panel Clears New Drug | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/hockey-winnipeg-jets-migrating-south-to-phoenix.html | HOCKEYWinnipeg Jets Migrating South to Phoenix | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-woman-s-body-is-found.html | NEW JERSEY DAILY BRIEFINGWomans Body Is Found | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/basketball-nba-referees-accept-contract.html | BASKETBALLNBA Referees Accept Contract | By Clifton Brown | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/chrysler-sues-iacocca-over-takeover-plan.html | Chrysler Sues Iacocca Over Takeover Plan | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-notebook-then-there-were-27-opaque-playoff-picture.html | PRO FOOTBALL NOTEBOOKThen There Were 27 Opaque Playoff Picture | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/deadly-virus-spreads-from-horses-to-men-in-australia.html | Deadly Virus Spreads From Horses to Men in Australia | By Philip Shenon | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/investigated-to-death.html | Investigated to Death | By Joseph E Digenova | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/international-business-foreign-business-to-put-6.3-billion-in-mexico.html | INTERNATIONAL BUSINESSForeign Business to Put 63 Billion in Mexico | By Sam Dillon | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/the-bull-under-fire-merrill-lynch-faces-a-barrage-of-orange-county-lawsuits.html | The Bull Under FireMerrill Lynch Faces a Barrage Of Orange County Lawsuits | By Leslie Wayne | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/taking-mumbles-out-of-subways.html | Taking Mumbles Out of Subways | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/baseball-owners-propose-changes-in-arbitration.html | BASEBALLOwners Propose Changes in Arbitration | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-firearms-deer-season-opens.html | NEW JERSEY DAILY BRIEFINGFirearms Deer Season Opens | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/supreme-court-roundup-national-enquirer-faces-trial-on-invasion-of-privacy-issue.html | Supreme Court RoundupNational Enquirer Faces Trial On InvasionofPrivacy Issue | By Linda Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-urs-shares-gain-on-news-of-greiner-acquisition.html | COMPANY NEWSURS SHARES GAIN ON NEWS OF GREINER ACQUISITION | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/in-us-peacekeeper-arsenal-weapons-honed-for-bosnia.html | In US Peacekeeper Arsenal Weapons Honed for Bosnia | By Eric Schmitt | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-suddenly-a-minor-deity-don-shula-no-longer-owns-florida.html | PRO FOOTBALLSuddenly a Minor Deity Don Shula No Longer Owns Florida | By Larry Dorman | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/ira-wallach-82-screenwriter-and-author-of-muscle-beach.html | Ira Wallach 82 Screenwriter And Author of Muscle Beach | By William Grimes | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/observer-a-little-hospital-stay.html | ObserverA Little Hospital Stay | By Russell Baker | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/style/chronicle-086746.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/congress-and-white-house-barter-over-support-for-us-mission.html | Congress and White House Barter Over Support for US Mission | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/basketball-this-concierge-slams-the-door-on-foes.html | BASKETBALLThis Concierge Slams the Door on Foes | By Thomas H Matthews | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/samuel-goldwyn-stock-climbs-sharply.html | Samuel Goldwyn Stock Climbs Sharply | By Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/for-victims-of-korea-s-ugly-years-a-time-to-savor.html | For Victims of Koreas Ugly Years a Time to Savor | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/the-neediest-cases-after-a-lifelong-courtship-spurning-the-needle.html | THE NEEDIEST CASESAfter a Lifelong Courtship Spurning the Needle | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/at-big-kidney-chain-deals-for-doctors-ruin-for-rivals.html | At Big Kidney Chain Deals For Doctors Ruin for Rivals | By Kurt Eichenwal | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/the-media-business-advertising-addenda-westin-hotels-begins-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWestin Hotels Begins a Review | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/science/personal-computers-signposts-to-nowhere-on-highway-to-utopia.html | PERSONAL COMPUTERSSignposts to Nowhere on Highway to Utopia | By Stephen Manes | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/morgan-stanley-unit-for-wealthy-to-grow.html | Morgan Stanley Unit for Wealthy to Grow | By Peter Truell | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/james-colgate-cleveland-75-ex-congressman.html | James Colgate Cleveland 75 ExCongressman | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/books/books-of-the-times-remembering-as-a-duty-of-those-who-survived.html | BOOKS OF THE TIMESRemembering as a Duty Of Those Who Survived | By Michiko Kakutani | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/style/when-fashion-marries-music.html | When Fashion Marries Music | By Amy M Spindler | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-giants-want-reeves-to-stay.html | PRO FOOTBALLGiants Want Reeves To Stay | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/chess-086207.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/world-news-briefs-chechnya-bomb-kills-11-at-russian-headquarters.html | World News BriefsChechnya Bomb Kills 11 At Russian Headquarters | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/cortines-to-be-us-aide.html | Cortines to Be US Aide | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/basketball-nets-united-stand-on-coleman-goodbye-and-good-riddance.html | BASKETBALLNets United Stand on Coleman Goodbye and Good Riddance | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/science/galileo-nears-jupiter-s-gaseous-turmoil.html | Galileo Nears Jupiters Gaseous Turmoil | By John Noble Wilford | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/whitman-strongly-endorses-programs-for-affirmative-action.html | Whitman Strongly Endorses Programs for Affirmative Action | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/media-business-advertising-agencies-still-slump-get-predictions-stronger.html | THE MEDIA BUSINESS ADVERTISINGAgencies still in a slump get predictions of stronger spending | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/us-judge-in-colorado-to-hear-bombing-case.html | US Judge in Colorado to Hear Bombing Case | By Jo Thomas | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/degrees-of-separation-at-york-college-race-and-generation-etch-tensions.html | Degrees of SeparationAt York College Race and Generation Etch Tensions | By Lynette Holloway | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/hockey-ducks-are-no-match-for-mighty-rangers.html | HOCKEYDucks Are No Match For Mighty Rangers | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-freeman-spogli-leads-investors-buying-pantry.html | COMPANY NEWSFREEMAN SPOGLI LEADS INVESTORS BUYING PANTRY | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/the-media-business-advertising-addenda-bat-unit-picks-interpublic-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDABAT Unit Picks Interpublic Agencies | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/one-year-in-bosnia.html | One Year In Bosnia | By William E Odom | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-05 | https://www.nytimes.com/1995/12/05/science/lab-pleads-no-contest-in-deaths-of-2-women.html | Lab Pleads No Contest In Deaths of 2 Women | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/harbaugh-is-out-after-knee-surgery.html | Harbaugh Is Out After Knee Surgery | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/too-popular-for-its-own-good.html | Too Popular for Its Own Good | By Bill Carter | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/america-realizes-the-arts-attract-tourists.html | America Realizes The Arts Attract Tourists | By William Grimes | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/gramm-is-seeking-emergency-cash.html | Gramm Is Seeking Emergency Cash | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/abc-reported-to-have-plans-for-cable-news.html | ABC Reported To Have Plans For Cable News | By Bill Carter | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/television-review-comedic-first-returns-20-years-after-the-act.html | TELEVISION REVIEWComedic First Returns 20 Years After the Act | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/world-news-briefs-agency-losing-us-aid-for-developing-nations.html | World News BriefsAgency Losing US Aid For Developing Nations | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/style/chronicle-086754.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/orange-county-bankruptcy-the-poor-feel-the-most-pain.html | Orange County Bankruptcy The Poor Feel the Most Pain | By By James Sterngold | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/hospital-to-increase-scrutiny-after-sex-allegations.html | Hospital to Increase Scrutiny After Sex Allegations | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/salinas-denies-new-charges-by-mexico.html | Salinas Denies New Charges By Mexico | By Julia Preston | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/dance-review-a-blend-of-jazz-flamenco-and-crossover-dreams.html | DANCE REVIEWA Blend of Jazz Flamenco and Crossover Dreams | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/jazz-review-a-jam-session-for-the-nativity-with-funny-hats-and-all.html | JAZZ REVIEWA Jam Session for the Nativity With Funny Hats and All | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/johannesburg-journal-sitcom-s-ticklish-idea-will-south-africa-laugh.html | Johannesburg JournalSitcoms Ticklish Idea Will South Africa Laugh | By Suzanne Daley | TX 4-181-240 | 1996-01-31 |

| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/europe-has-few-doubts-on-bosnia-force.html | Europe Has Few Doubts on Bosnia Force | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/u-s-west-moves-to-block-time-warner-s-revamping.html | U S West Moves to Block Time Warners Revamping | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/brooklyn-mother-charged-with-beating-crying-baby.html | Brooklyn Mother Charged With Beating Crying Baby | By Lizette Alvarez | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/man-charged-in-needle-case-fled-hospital.html | Man Charged In Needle Case Fled Hospital | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/credit-markets-treasury-prices-are-fueled-by-hopes-of-rate-reduction.html | CREDIT MARKETSTreasury Prices Are Fueled By Hopes of Rate Reduction | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/peru-arrests-us-woman-26-linking-her-to-guerrilla-group.html | Peru Arrests US Woman 26 Linking Her to Guerrilla Group | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/frederic-waldman-conductor-and-teacher-is-dead-at-92.html | Frederic Waldman Conductor And Teacher Is Dead at 92 | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/science/q-a-086266.html | QA | By C Claiborne Ray | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/et-bachmann-84-lutheran-historian-pastor-and-teacher.html | ET Bachmann 84 Lutheran Historian Pastor and Teacher | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/doctors-offer-some-support-to-kevorkian.html | Doctors Offer Some Support To Kevorkian | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/tv-sports-out-of-the-barroom-onto-pay-per-view.html | TV SPORTSOut of the Barroom Onto PayPerView | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/as-strike-intensifies-french-government-stands-firm.html | As Strike Intensifies French Government Stands Firm | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/sports-of-the-times-it-s-a-long-long-way-for-bradley.html | Sports of The TimesIts a Long Long Way For Bradley | By Ira Berkow | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/chairman-to-step-down-in-gm-shift.html | Chairman To Step Down In GM Shift | By Judith H Dobrzynski | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/robinson-is-ousted-as-oriole-executive.html | Robinson Is Ousted As Oriole Executive | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/a-fidelity-fund-decides-not-to-close-to-new-investors.html | A Fidelity Fund Decides Not to Close to New Investors | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/science/making-room-on-the-couch-for-culture.html | Making Room on the Couch for Culture | By Daniel Goleman | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/science/biopsies-by-needle-cut-cost.html | Biopsies By Needle Cut Cost | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-american-greetings-to-buy-australian-card-unit.html | COMPANY NEWSAMERICAN GREETINGS TO BUY AUSTRALIAN CARD UNIT | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/market-place-last-big-wall-st-bear-defects-to-optimists.html | Market PlaceLast Big Wall St Bear Defects to Optimists | By Floyd Norris | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/dole-at-forefront-of-trade-battle-to-aid-donor-s-banana-empire.html | Dole at Forefront of Trade Battle To Aid Donors Banana Empire | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/science/unusual-rescue-team-us-and-mexico-tries-to-save-rare-parrot.html | Unusual Rescue Team US and Mexico Tries To Save Rare Parrot | By Anthony Depalma | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/world-news-briefs-confession-in-japan-was-forced-marine-says.html | World News BriefsConfession in Japan Was Forced Marine Says | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-graphix-zone-and-starpress-planning-a-merger.html | COMPANY NEWSGRAPHIX ZONE AND STARPRESS PLANNING A MERGER | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/pillowcase-rapist-freed-by-california.html | Pillowcase Rapist Freed by California | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/leaders-of-ama-critical-of-plan-to-alter-medicaid.html | LEADERS OF AMA CRITICAL OF PLAN TO ALTER MEDICAID | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/football-buckeyes-george-gets-walker-award.html | FOOTBALLBuckeyes George Gets Walker Award | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/giuliani-faces-dip-in-support-new-poll-finds.html | Giuliani Faces Dip in Support New Poll Finds | By David Firestone | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-05 | https://www.nytimes.com/1995/12/science/quick-watson-the-barometer-of-microclimates-and-crimes.html | Quick Watson The Barometer Of Microclimates and Crimes | By Jane E Brody | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/world/clinton-s-role-for-northern-ireland-talks-restoring-the-focus-on-the-big-picture.html | Clintons Role for Northern Ireland Talks Restoring the Focus on the Big Picture | By James F Clarity | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/nyregion/confession-offers-details-in-triple-murder.html | Confession Offers Details in Triple Murder | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/nyregion/so-many-parties-so-little-time.html | So Many Parties So Little Time | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/world/israeli-sergeant-indicted.html | Israeli Sergeant Indicted | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/science/personal-computers-the-mac-s-high-road-to-the-internet.html | PERSONAL COMPUTERSThe Macs High Road to the Internet | By Peter H Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/business/from-rabin-granddaughter-memoir-of-a-pillar-of-fire.html | From Rabin Granddaughter Memoir of a Pillar of Fire | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/us/as-logging-returns-recrimination-on-why.html | As Logging Returns Recrimination on Why | By Timothy Egan | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/nyregion/new-jersey-daily-briefing-newark-crime-high-study-says.html | NEW JERSEY DAILY BRIEFINGNewark Crime High Study Says | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/nyregion/new-jersey-daily-briefing-casino-revenue-jumps.html | NEW JERSEY DAILY BRIEFINGCasino Revenue Jumps | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/sports/baseball-yanks-martinez-trade-talks-stall.html | BASEBALLYanks Martinez Trade Talks Stall | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/us/as-abuse-case-details-emerge-a-memo-harshly-assails-agency.html | As Abuse Case Details Emerge A Memo Harshly Assails Agency | By Nina Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/business/stocks-rise-broadly-with-dow-up-52.39.html | Stocks Rise Broadly With Dow Up 5239 | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/movies/dispute-leads-bosnian-to-quit-films.html | Dispute Leads Bosnian to Quit Films | By Alan Riding | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/science/scientist-work-christiane-nusslein-volhard-lady-flies-dives-into-new-pond.html | SCIENTIST AT WORK Christiane NussleinVolhardThe Lady of the Flies Dives Into a New Pond | By Natalie Angier | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/first-lady-some-tea-and-policy.html | First Lady Some Tea And Policy | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-praxair-extends-cash-tender-offer-for-cbi.html | COMPANY NEWSPRAXAIR EXTENDS CASH TENDER OFFER FOR CBI | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/hard-lesson-in-gambling-and-the-law.html | Hard Lesson in Gambling and the Law | By Joseph Berger | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/softkey-now-offers-cash-in-takeover-bid.html | Softkey Now Offers Cash in Takeover Bid | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/rail-union-agrees-to-new-contract.html | RAIL UNION AGREES TO NEW CONTRACT | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/union-capitulation-shows-strike-is-now-dull-sword.html | Union Capitulation Shows Strike Is Now Dull Sword | By Peter T Kilborn | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-haselrig-is-suspended-by-nfl-for-violating-substance-abuse-policy.html | PRO FOOTBALLHaselrig Is Suspended By NFL for Violating SubstanceAbuse Policy | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/the-media-business-advertising-addenda-alberto-culver-and-bbdo-to-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAlbertoCulver And BBDO to Part | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/whitewater-witness-files-ethics-charge.html | Whitewater Witness Files Ethics Charge | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-layne-inc-to-buy-diamond-drilling-operation.html | COMPANY NEWSLAYNE INC TO BUY DIAMOND DRILLING OPERATION | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/man-guilty-of-killing-wife-in-court.html | Man Guilty Of Killing Wife in Court | By Joseph P Fried | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/hockey-end-for-roy-and-canadiens.html | HOCKEYEnd for Roy and Canadiens | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-officers-exonerated-in-chase.html | NEW JERSEY DAILY BRIEFINGOfficers Exonerated in Chase | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/on-my-mind-bottom-line-in-hong-kong.html | On My MindBottom Line in Hong Kong | By A M Rosenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/us/6-news-groups-seek-to-lift-seal-on-testimony-in-tobacco-case.html | 6 News Groups Seek to Lift Seal On Testimony in Tobacco Case | By Barnaby J Feder | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-05 | https://www.nytimes.com/1995/12/05/style/patterns-086088.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/world/vanguard-forces-arriving-in-the-balkans.html | Vanguard Forces Arriving in the Balkans | By Chris Hedges | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/horse-racing-saratoga-may-run-in-september.html | HORSE RACINGSaratoga May Run In September | By Joseph Durso | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/music-review-revival-gains-without-the-trimmings.html | MUSIC REVIEWRevival Gains Without the Trimmings | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/2-on-line-banking-champions-at-crossroad.html | 2 OnLine Banking Champions at Crossroad | By Paul Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/25-year-checkup-shows-gains-in-air-quality-but-a-decline-in-trashdisposal.html | 25Year Checkup Shows Gains in Air Quality but a Decline in TrashDisposal | By Dennis Hevesi | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/dance-review-preening-and-whirling-in-an-old-fashioned-revue.html | DANCE REVIEWPreening and Whirling In an OldFashioned Revue | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/business/international-business-barings-focus-may-shift-to-higher-ups.html | INTERNATIONAL BUSINESSBarings Focus May Shift to HigherUps | By Richard W Stevenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/baseball-snider-was-sentenced-first-who-s-next.html | BASEBALLSnider Was Sentenced First Whos Next | By Joseph P Fried | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-lions-keep-their-playoff-hopes-alive.html | PRO FOOTBALLLions Keep Their Playoff Hopes Alive | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-businesses-fight-payroll-tax.html | NEW JERSEY DAILY BRIEFINGBusinesses Fight Payroll Tax | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-05 | https://www.nytimes.com/1995/12/05/style/by-design-where-the-swimsuits-are.html | By DesignWhere the Swimsuits Are | By Constance C R White | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/with-one-disease-nearly-erased-assault-is-planned-on-another.html | With One Disease Nearly Erased Assault Is Planned on Another | By Warren E Leary | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/injection-into-fetus-wards-off-usually-fatal-blood-disease.html | Injection Into Fetus Wards Off Usually Fatal Blood Disease | AP | TX 4-181-240 | 1996-01-31 |

| 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/dance-in-review-088927.html | Dance in Review | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/style/kitchen-gadgets-that-work.html | Kitchen Gadgets That Work | By Mark Bittman | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/company-news-jeans-maker-increases-costcutting-plan.html | COMPANY NEWSJEANS MAKER INCREASES COSTCUTTING PLAN | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/9-arrested-in-fight-at-west-side-high-school.html | 9 Arrested in Fight at West Side High School | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/perot-party-gains-a-seat.html | Perot Party Gains a Seat | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-jump-in-prison-population.html | New Jersey Daily BriefingJump in Prison Population | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/journal-municipal-bond.html | JournalMunicipal Bond | By Frank Rich | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/roxie-roker-66-who-broke-barrier-in-her-marriage-on-tv-s-jeffersons.html | Roxie Roker 66 Who Broke Barrier In Her Marriage on TVsJeffersons | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/seoul-ex-president-and-7-businessmen-are-indicted-in-bribery.html | Seoul ExPresident and 7 Businessmen Are Indicted in Bribery | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/giuliani-backs-transfer-of-state-jobs-out-of-city.html | Giuliani Backs Transfer Of State Jobs Out of City | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/style/chronicle-088781.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-of-the-times-the-garden-courts-new-performers.html | Sports of The TimesThe Garden Courts New Performers | By George Veecsey | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/first-bank-confirms-a-large-scale-buyback-of-its-stock.html | First Bank Confirms a LargeScale Buyback of Its Stock | By Saul Hansell | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-vote-set-on-busing-resolution.html | New Jersey Daily BriefingVote Set on Busing Resolution | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-professors-cleared-of-bias.html | New Jersey Daily BriefingProfessors Cleared of Bias | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/pop-review-a-big-band-luxury-class.html | POP REVIEWA Big Band Luxury Class | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/record-rally-continues-in-blue-chip-stocks.html | Record Rally Continues in BlueChip Stocks | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/pataki-proposing-to-break-up-lilco.html | PATAKI PROPOSING TO BREAK UP LILCO | By Doreen Carvajal | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/blast-rocks-russian-deputy-s-office.html | Blast Rocks Russian Deputys Office | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/faux-token-beats-the-subway-fare-rise.html | Faux Token Beats the Subway Fare Rise | By Garry PierrePierre | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/complaints-by-indians-lead-to-bans-on-a-beer.html | Complaints by Indians Lead to Bans on a Beer | By Dirk Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/media-business-advertising-agency-consolidation-bbdo-takes-charge-bayer-s.html | THE MEDIA BUSINESS ADVERTISINGIn an agency consolidation BBDO takes charge of Bayers efforts to fill the worlds medicine chests | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/foreign-affairs-the-clinton-gamble.html | Foreign AffairsThe Clinton Gamble | By Thomas L Friedman | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/ex-clinton-adviser-is-told-not-to-answer-whitewater-queries.html | ExClinton Adviser Is Told Not to Answer Whitewater Queries | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/man-found-guilty-of-raping-his-wife.html | Man Found Guilty of Raping His Wife | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/senate-approves-tough-limits-on-lawsuits-by-shareholders.html | Senate Approves Tough Limits On Lawsuits by Shareholders | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/supreme-court-roundup-court-hears-arguments-on-race-in-redistricting.html | Supreme Court RoundupCourt Hears Arguments on Race in Redistricting | By Linda Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/metropolitan-diary-088234.html | Metropolitan Diary | By Ron Alexander | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/sri-lanka-s-army-raises-flag-in-rebel-capital.html | Sri Lankas Army Raises Flag in Rebel Capital | By John F Burns | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/teaching-emotional-self-control-defusing-violence-part-curriculum-new-haven.html | Teaching Emotional SelfControlDefusing Violence Is part of Curriculum in New Haven | By Daniel Goleman | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/college-basketball-red-storm-is-29-minutes-short-of-good.html | COLLEGE BASKETBALLRed Storm Is 29 Minutes Short of Good | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/baseball-orsulak-signs-with-marlins.html | BASEBALLOrsulak Signs With Marlins | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/television-review-a-global-pavarotti-scrapbook.html | TELEVISION REVIEWA Global Pavarotti Scrapbook | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/style/at-the-nations-table-turner-mefarmfresh-food-at-the-source.html | At the Nations Table Turner MeFarmFresh Food At the Source | By Victoria Spencer | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/school-lunch-discord-stalls-the-welfare-bill.html | SchoolLunch Discord Stalls the Welfare Bill | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/opera-review-balancing-a-man-and-his-music.html | OPERA REVIEWBalancing a Man and His Music | By Bernard Holland | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/books/books-of-the-times-the-birth-of-barbarism-which-was-born-a-twin.html | BOOKS OF THE TIMESThe Birth of Barbarism Which Was Born a Twin | By Richard Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/guatemala-journal-left-s-hero-is-home-but-then-he-s-long-dead.html | Guatemala JournalLefts Hero Is Home but Then Hes Long Dead | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/business-travelcelebrity-cruises-and-sony-team-up-on-a-hightech.html | Business TravelCelebrity Cruises and Sony team up on a hightech cruise ship | By Paul Burnham Finney | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/french-seize-19-suspects-in-bombings.html | French Seize 19 Suspects In Bombings | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/suit-over-helmet-settled-by-riddell.html | Suit Over Helmet Settled by Riddell | By the Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/market-place-an-also-ran-in-the-technology-sector-begins-to-show-a-pulse.html | Market PlaceAn alsoran in the technology sector begins to show a pulse | By Laurence Zuckerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/music-review-bartok-all-in-a-hard-day-s-work.html | MUSIC REVIEWBartok All In a Hard Days Work | By James R Oestreich | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/at-the-nation-s-table-new-oxford-pa-those-happy-people-steak-lovers-of-course.html | At the Nations Table New Oxford PaThose Happy People Steak Lovers Of Course | By Joan Nassivera | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/at-the-plate-a-burger-at-a-time.html | At the Plate a Burger at a Time | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/robert-parrish-79-film-editor-director-dies.html | Robert Parrish 79 Film EditorDirector Dies | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/french-clash-on-cultures.html | French Clash On Cultures | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/special-pleaders-a-look-at-lobbying-defying-odds-new-yorker-saves-milk-subsidies.html | SPECIAL PLEADERS A look at lobbyingDefying Odds New Yorker Saves Milk Subsidies | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/cbs-must-clear-the-air.html | CBS Must Clear the Air | By James C Goodale | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/no-fare-and-no-handcuffs.html | No Fare and No Handcuffs | By Clifford Krauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-sony-s-tokyo-leadership-is-cast-into-hollywood-role.html | THE MEDIA BUSINESSSonys Tokyo Leadership Is Cast Into Hollywood Role | By Bernard Weinraub | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/on-tv-russian-party-is-more-equal-than-others.html | On TV Russian Party Is More Equal Than Others | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/gop-opposition-forces-dole-to-delay-vote-on-bosnia.html | GOP Opposition Forces Dole to Delay Vote on Bosnia | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-of-the-times-not-all-nfl-greats-are-given-their-due.html | Sports of The TimesNot All NFL Greats Are Given Their Due | By Ira Berkow | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/florida-executes-molester-killer-of-a-young-boy.html | Florida Executes MolesterKiller of a Young Boy | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-advertising-addenda-comedy-central-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAComedy Central Account in Review | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/the-neediest-cases-finding-refuge-and-now-recovery-in-writing.html | THE NEEDIEST CASESFinding Refuge and Now Recovery in Writing | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/former-bear-stearns-executive-creates-a-new-investment-fund.html | Former Bear Stearns Executive Creates a New Investment Fund | By Peter Truell | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/know-any-wine-lovers-you-d-like-to-offend.html | Know Any Wine Lovers Youd Like to Offend | By Frank J Prial | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/on-pro-football-allen-becomes-the-raiders-chief-nemesis.html | ON PRO FOOTBALLAllen Becomes the Raiders Chief Nemesis | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/promised-land.html | Promised Land | By Jack Miles | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/thomas-l-washington-58-head-of-rifle-group.html | Thomas L Washington 58 Head of Rifle Group | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/nyc-recruiting-in-shadow-of-bosnia.html | NYCRecruiting In Shadow Of Bosnia | By Clyde Haberman | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/duvall-journal-latest-northwest-flood-takes-toll-in-patience.html | Duvall JournalLatest Northwest Flood Takes Toll in Patience | By Timothy Egan | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/oregon-mail-primary-sets-up-senate-race.html | Oregon Mail Primary Sets Up Senate Race | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/gene-from-ulcer-bacteria-can-increase-cancer-risk.html | Gene From Ulcer Bacteria Can Increase Cancer Risk | By Warren E Leary | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/baseball-mets-remain-optimistic-despite-biggio-s-rebuff.html | BASEBALLMets Remain Optimistic Despite Biggios Rebuff | By Claire Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/real-estate-office-building-lower-manhattan-that-housed-delmonico-s-changes.html | Real EstateThe office building in lower Manhattan that housed Delmonicos changes hands for 3 million | By Mervyn Rothstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/style/chronicle-074462.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/company-news-value-health-plans-to-acquire-medintell-systems.html | COMPANY NEWSVALUE HEALTH PLANS TO ACQUIRE MEDINTELL SYSTEMS | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/plain-and-simple-shortcut-to-vegetables.html | PLAIN AND SIMPLEShortcut to Vegetables | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-sony-music-may-see-shifts-after-executive-s-departure.html | THE MEDIA BUSINESSSony Music May See Shifts After Executives Departure | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/chief-of-rjr-nabisco-gives-up-control.html | Chief of RJR Nabisco Gives Up Control | By Kenneth N Gilpin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/pro-basketball-knicks-beat-mavericks-going-away.html | PRO BASKETBALLKnicks Beat Mavericks Going Away | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/abc-and-nbc-look-ahead-to-rival-all-news-channels.html | ABC and NBC Look Ahead To Rival AllNews Channels | By Bill Carter | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/charles-gillett-80-the-creator-of-the-big-apple-ad-campaign.html | Charles Gillett 80 the Creator Of the Big Apple Ad Campaign | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/pro-football-brown-s-lesson-eat-your-vegetables-and-hush.html | PRO FOOTBALLBrowns Lesson Eat Your Vegetables and Hush | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/study-ties-binge-drinking-to-fraternity-house-life.html | Study Ties Binge Drinking To Fraternity House Life | By William H Honan | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/outdoors-rapture-of-the-raptors-on-top-of-schunemunk.html | OUTDOORSRapture of the Raptors On Top of Schunemunk | By Robert H Boyle | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/personal-health-088030.html | Personal Health | By Jane E Brody | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-theft-charge-in-schools-case.html | New Jersey Daily BriefingTheft Charge in Schools Case | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/hockey-lemieux-struts-stuff-against-islanders.html | HOCKEYLemieux Struts Stuff Against Islanders | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/dance-in-review-088056.html | Dance in Review | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/france-to-rejoin-military-command-of-nato-alliance.html | FRANCE TO REJOIN MILITARY COMMAND OF NATO ALLIANCE | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/family-s-sordid-existence-brings-calls-for-change.html | Familys Sordid Existence Brings Calls for Change | By Robert Hanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/bausch-lomb-plans-3-year-cost-cutting.html | Bausch  Lomb Plans 3Year Cost Cutting | By Peter Truell | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/company-news-trimble-navigation-stock-falls-on-halt-of-shipments.html | COMPANY NEWSTRIMBLE NAVIGATION STOCK FALLS ON HALT OF SHIPMENTS | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/shift-is-sought-in-financing-for-hospitals.html | Shift Is Sought In Financing For Hospitals | By Esther B Fein | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/rabin-s-killer-charged-with-murder-2-others-with-conspiracy.html | Rabins Killer Charged With Murder 2 Others With Conspiracy | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/pataki-urges-less-secrecy-on-abuse.html | Pataki Urges Less Secrecy On Abuse | By Frank Bruni | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/judge-upsets-plea-agreement-in-slaying-of-child.html | Judge Upsets Plea Agreement in Slaying of Child | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/world/us-pesticide-kills-foreign-fruit-pickers-hopes.html | US Pesticide Kills Foreign Fruit Pickers Hopes | By Diana Jean Schemo | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-massacre-trial-wraps-up.html | New Jersey Daily BriefingMassacre Trial Wraps Up | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/style/at-the-nations-table-aspen-coloskiing-to-dinner-or-taking-a-sleigh.html | At the Nations Table Aspen ColoSkiing to Dinner Or Taking a Sleigh | By Perry Garfinkel | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/company-news-stock-falls-as-acclaim-entertainment-revises-profit.html | COMPANY NEWSSTOCK FALLS AS ACCLAIM ENTERTAINMENT REVISES PROFIT | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/sneezing-season-is-early-and-hospitals-reflect-it.html | Sneezing Season Is Early and Hospitals Reflect It | By Pam Belluck | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/boeing-gets-jet-order.html | Boeing Gets Jet Order | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/man-held-in-needle-attack-had-two-previous-escapes.html | Man Held in Needle Attack Had Two Previous Escapes | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/cuts-in-products-and-staff-set-at-rubbermaid.html | Cuts in Products And Staff Set At Rubbermaid | By Barnaby J Feder | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/little-sign-of-austerity-in-rail-pacts.html | Little Sign of Austerity in Rail Pacts | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-times-plans-northeast-edition-and-a-reduction-of-190-jobs.html | THE MEDIA BUSINESSTimes Plans Northeast Edition And a Reduction of 190 Jobs | By William Glaberson | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/president-yielding-to-gop-will-offer-plan-erasing-deficit.html | President Yielding to GOP Will Offer Plan Erasing Deficit | By Michael Wines | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/football-jets-big-on-giveaways-but-don-t-point-fingers.html | FOOTBALLJets Big on Giveaways But Dont Point Fingers | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/brooklyn-fire-kills-girl-8-woman-hurt.html | Brooklyn Fire Kills Girl 8 Woman Hurt | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/gramercy-park-woman-is-held-as-a-rebel-in-peru.html | Gramercy Park Woman Is Held as a Rebel in Peru | By Lizette Alvarez | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/credit-markets-treasuries-stay-above-6-on-yield.html | CREDIT MARKETSTreasuries Stay Above 6 on Yield | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/all-sides-attack-plan-to-equalize-opportunity-to-learn.html | All Sides Attack Plan to Equalize Opportunity to Learn | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/wine-talk-088137.html | WINE TALK | By Frank J Prial | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/illness-and-illiteracy-a-perilous-combination.html | Illness and Illiteracy A Perilous Combination | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/media-business-curtain-drops-career-sony-trouble-american-entertainment.html | THE MEDIA BUSINESS The Curtain Drops on a Career at SonyTrouble at American Entertainment Operations Prompts a Resignation | By Geraldine Fabrikant | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/football-waters-s-autopsy-offers-few-clues.html | FOOTBALLWaterss Autopsy Offers Few Clues | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/books/testifying-to-the-ravages-of-granddad-s-war.html | Testifying to the Ravages of Granddads War | By Alan Riding | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/style/new-greek-cuisine-is-true-to-roots.html | New Greek Cuisine Is True to Roots | By Cara Desilva | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-mmm-mmm-even-better.html | New Jersey Daily BriefingMmmmmm Even Better | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/book-notes-087998.html | Book Notes | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/making-the-system-work-in-kidney-patients-favor.html | Making the System Work In Kidney Patients Favor | By Kurt Eichenwald | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/baseball-yankees-draw-oh-so-close-to-making-martinez-trade.html | BASEBALLYankees Draw OhSo Close To Making Martinez Trade | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/when-cuts-affect-children-s-health.html | When Cuts Affect Childrens Health | By Esther B Fein | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/style/like-a-crisp-pizza-but-without-the-crust.html | Like a Crisp Pizza But Without the Crust | By Suzanne Hamlin | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/olympics-add-snowboarding.html | Olympics Add Snowboarding | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/student-group-accuses-yale-of-usury-for-a-12-loan-rate.html | Student Group Accuses Yale of Usury for a 12 Loan Rate | By Davidson Goldin | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/white-house-documents-reveal-similarities-to-gop-s-plans-formedicare.html | White House Documents Reveal Similarities to GOPs Plans forMedicare | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/food-notes-074470.html | FOOD NOTES | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-more-money-fewer-voters.html | New Jersey Daily BriefingMore Money Fewer Voters | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/the-sound-the-fury-and-the-facts-on-chromium.html | The Sound the Fury and the Facts on Chromium | By Jane E Brody | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/whine-dine-perils-eating-when-customer-leaves-right-hook-not-tip.html | Whine and Dine Perils of Eating OutWhen a Customer Leaves A Right Hook Not a Tip | By Monte Williams | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/freud-show-delayed-amid-criticism.html | Freud Show Delayed Amid Criticism | By Irvin Molotsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/style/whine-and-dine-perils-of-eating-outmanagement-not-responsible-for-lost.html | Whine and Dine Perils of Eating OutManagement Not Responsible For Lost Meals Coats Tempers | By Tanya Wenman Steel | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/music-review-a-premiere-a-birthday-and-an-invention.html | MUSIC REVIEWA Premiere a Birthday and an Invention | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/ethics-complaint-accuses-indiana-congressman.html | Ethics Complaint Accuses Indiana Congressman | AP | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-conferees-agree-to-keep-limits-on-cable-tv-rates-for-3-years.html | THE MEDIA BUSINESSConferees Agree to Keep Limits on Cable TV Rates for 3 Years | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/white-house-says-it-can-avoid-a-debt-crisis-for-weeks.html | White House Says It Can Avoid a Debt Crisis for Weeks | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/dance-review-dewdrop-reigns-in-the-land-of-sweets-and-dreams.html | DANCE REVIEW  Dewdrop Reigns in the Land of Sweets and Dreams | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-advertising-addenda-lazarus-promoted-at-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDALazarus Promoted At Ogilvy Mather | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/us/postal-service-earns-record-net-income-of-over-1.7-billion.html | Postal Service Earns Record Net Income Of Over 17 Billion | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/movie s/the-great-remake-factory.html | The Great Remake Factory | By Bernard Weinraub | TX 4-181-240 | 1996-01-31 |
| 1995-12-06 | https://www.nytimes.com/1995/12/06/garden /ready-for-sticky-pudding.html | Ready for Sticky Pudding | By Bryan Miller | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/2-parties-back-house-bill-to-keep-the-district-operating-in-agovernment-shutdown.html | 2 Parties Back House Bill to Keep the District Operating in aGovernment Shutdown | By Michael Janofsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregi on/jfk-worker-is-arrested-in-royal-theft.html | JFK Worker Is Arrested In Royal Theft | By Randy Kennedy | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/busine ss/the-media-business-behind-sony-ouster-one-excess-too-many.html | THE MEDIA BUSINESSBehind Sony Ouster One Excess Too Many | By Bernard Weinraub | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/fa cing-his-biggest-risk-of-all-romantic-comedy.html | Facing His Biggest Risk Of All Romantic Comedy | By Trip Gabriel | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/bill-would-curb-on-line-obscenity.html | BILL WOULD CURB ONLINE OBSCENITY | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/cl assical-view-the-personality-lingers-on.html | CLASSICAL VIEWThe Personality Lingers On | By Alex Ross | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden /currents-from-the-sublime-to-the-sumptuous.html | CurrentsFrom the Sublime to the Sumptuous | By Elaine Louie | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/ on-pro-basketball-despite-new-faces-rivalry-is-the-same.html | ON PRO BASKETBALLDespite New Faces Rivalry Is the Same | By Clifton Brown | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/arts-artifacts-when-hairy-paws-meet-pedigrees.html | ARTSARTIFACTSWhen Hairy Paws Meet Pedigrees | By Rita Reif | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/music-review-hvorostovsky-sings-of-russia.html | MUSIC REVIEWHvorostovsky Sings of Russia | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/architecture-view-of-mondrian-street-grids-and-cities-transcendent.html | ARCHITECTURE VIEWOf Mondrian Street Grids And Cities Transcendent | By Herbert Muschamp | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/labor-chief-asks-business-for-a-new-social-compact.html | Labor Chief Asks Business For a New Social Compact | By Steven Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/bridge-090492.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/paris-slows-to-a-crawl-but-still-has-baguettes.html | Paris Slows To a Crawl But Still Has Baguettes | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/pataki-planning-a-gradual-repeal-of-a-utility-tax.html | PATAKI PLANNING A GRADUAL REPEAL OF A UTILITY TAX | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091596.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Nora Kerr | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091669.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/currents-stylish-guardian-angles.html | CurrentsStylish Guardian Angles | By Elaine Louie | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/ich-sells-most-assets.html | ICH Sells Most Assets | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/clash-in-burundi-capital.html | Clash in Burundi Capital | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091715.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/post-election-fights-in-cairo-leave-15-dead.html | PostElection Fights in Cairo Leave 15 Dead | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/lord-matthews-76-delivery-boy-to-press-baron.html | Lord Matthews 76 Delivery Boy to Press Baron | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/michael-jackson-collapses-at-rehearsal.html | Michael Jackson Collapses At Rehearsal | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/company-news-shares-fall-after-servico-affirms-its-independence.html | COMPANY NEWSSHARES FALL AFTER SERVICO AFFIRMS ITS INDEPENDENCE | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/jordan-offers-to-organize-opponents-of-iraq-leader.html | Jordan Offers To Organize Opponents Of Iraq Leader | By Douglas Jehl | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/as-long-promised-president-vetoes-the-gop-budget.html | AS LONG PROMISED PRESIDENT VETOES THE GOP BUDGET | By Todd S Purdum | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091847.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/two-advance-in-race-to-succeed-packwood.html | Two Advance in Race to Succeed Packwood | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/judge-sets-date-for-trial-in-rabin-case.html | Judge Sets Date for Trial In Rabin Case | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/an-iced-tea-spoon-for-two-please.html | An IcedTea Spoon for Two Please | By Alison Leigh Cowan | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/television-viewthe-maven.html | TELEVISION VIEWThe Maven | By Jeff Macgregor | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/health-care-merger-teeters-egos-clash-california-pursuit-blue-cross-plans.html | A Health Care Merger TeetersEgos Clash in California in Pursuit of Blue Cross Plans | By Milt Freudenheim | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/gore-finds-rainbow-at-end-of-african-trip.html | Gore Finds Rainbow at End of African Trip | By Donald G McNeil Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/basketball-jordan-takes-the-wind-out-of-the-knicks-sails.html | BASKETBALLJordan Takes the Wind Out of the Knicks Sails | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/currents-a-world-of-machines-and-crafts.html | CurrentsA World of Machines and Crafts | By Elaine Louie | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/currents-message-in-a-bottle-on-it-too.html | CurrentsMessage in a Bottle On It Too | By Elaine Louie | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/waiting-game-for-controllers-of-jupiter-mission.html | Waiting Game for Controllers of Jupiter Mission | By John Noble Wilford | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/danceher-credo-if-youre-not-flying-whats-the-point.html | DANCEHer Credo If Youre Not Flying Whats the Point | By William Harris | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/the-neediest-casesshe-finds-the-courage-to-strive-despite-a.html | The Neediest CasesShe Finds the Courage to Strive Despite a Disability | By Stacey Hirsh | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/theater/theater-in-review-090530.html | Theater in Review | By Ben Brantley | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091758.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/television-review-real-life-aids-lessons-for-two-playing-a-part.html | TELEVISION REVIEWRealLife AIDS Lessons For Two Playing a Part | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/softkeys-cash-bid-brings-learning-company-to-table.html | Softkeys Cash Bid Brings Learning Company to Table | By Lawrence M Fishe | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-democrats-to-pick-chairman.html | New Jersey Daily BriefingDemocrats to Pick Chairman | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/the-media-business-advertising-addenda-sun-maid-chooses-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDASunMaid Chooses Young Rubicam | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/pro-football-a-team-with-a-4-9-record-is-not-expecting-accolades.html | PRO FOOTBALLA Team With a 49 Record Is Not Expecting Accolades | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/report-faults-school-board-on-12-million-bronx-lease.html | Report Faults School Board On 12 Million Bronx Lease | By Jacques Steinberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/the-media-business-advertising-addenda-accounts-090093.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/student-printer-is-arrested.html | Student Printer Is Arrested | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091642.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091618.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/russian-jet-with-97-aboard-missing-in-far-east.html | Russian Jet With 97 Aboard Missing in Far East | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/pataki-offers-details-on-lilco-breakup.html | Pataki Offers Details on Lilco Breakup | By Doreen Carvajal | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/world-news-briefs-papandreou-worsens-and-has-tracheotomy.html | World News BriefsPapandreou Worsens And Has Tracheotomy | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/casinos-are-no-solution.html | Casinos Are No Solution | By David R Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/judge-finds-eagle-picher-liable-for-2.5-billion-in-claims.html | Judge Finds EaglePicher Liable for 25 Billion in Claims | By John Holusha | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091677.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/international-business-nippon-oil-to-buy-caltex-stake-in-refinery-for-2-billion.html | INTERNATIONAL BUSINESSNippon Oil to Buy Caltex Stake in Refinery for 2 Billion | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/photography-view-radiant-wonders-of-the-mid-century-world.html | PHOTOGRAPHY VIEWRadiant Wonders of the MidCentury World | By John Russell | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/many-farm-animal-breeds-risk-extinction-un-experts-say.html | Many Farm Animal Breeds Risk Extinction UN Experts Say | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/art-at-the-corcoran-a-renaissance-after-a-dark-age.html | ARTAt the Corcoran A Renaissance After a Dark Age | By Barbara Gamarekian | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/style/chronicle-090298.html | Chronicle | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/credit-markets-report-by-fed-helps-derail-bond-rally.html | CREDIT MARKETSReport by Fed Helps Derail Bond Rally | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-police-kill-carjacking-suspect.html | New Jersey Daily BriefingPolice Kill Carjacking Suspect | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/nyregion/metro-matters-investigating-child-welfare-what-s-new.html | Metro MattersInvestigating Child Welfare Whats New | By Joyce Purnick | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/army-stress-control-unit-mobilizes-too-to-seek-out-peacekeeping-shidden-toll.html | Army Stress Control Unit Mobilizes Too to Seek Out PeacekeepingsHidden Toll | By James Brooke | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091588.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Linda Lee | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091863.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/hockey-roy-traded-to-colorado.html | HOCKEYRoy Traded to Colorado | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/nigerian-group-defends-the-executions-of-9-nigerian-activists.html | Nigerian Group Defends the Executions of 9 Nigerian Activists | By Paul Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/new-art-is-kindled-by-ageold-menorah.html | New Art Is Kindled by AgeOld Menorah | By Rima Suqi | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/e-d-sullivan-82-a-princeton-scholar-of-french-literature.html | E D Sullivan 82 A Princeton Scholar Of French Literature | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/parents-poll-shows-higher-incidence-of-child-abuse.html | Parents Poll Shows Higher Incidence of Child Abuse | By Tamar Lewin | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-view-a-chronicler-of-time-s-slow-march.html | FILM VIEWA Chronicler Of Times Slow March | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-kate-winslet-no-period-babe.html | FILMKate Winslet No Period Babe | By Justine Elias | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/merged-utility-is-named.html | Merged Utility Is Named | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/pro-football-season-fails-to-fulfill-expectations-for-parcells.html | PRO FOOTBALLSeason Fails to Fulfill Expectations for Parcells | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/to-confront-the-call-in-critics-us-aides-take-to-the-airwaves.html | To Confront the CallIn Critics US Aides Take to the Airwaves | By Elaine Sciolino | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/music-review-night-of-saxophone-as-muse.html | MUSIC REVIEWNight of Saxophone as Muse | By Alex Ross | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/maker-of-design-software-accuses-rival-of-theft.html | Maker of Design Software Accuses Rival of Theft | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/tweaking-tradition-for-the-holidays.html | Tweaking Tradition for the Holidays | By Timothy Jack Ward | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/television-view-the-outer-limits-of-cable-create-a-comfort-zone.html | TELEVISION VIEWThe Outer Limits Of Cable Create A Comfort Zone | By Caryn James | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-of-the-times-hockey-s-hypnotist-is-back.html | Sports of The TimesHockeys Hypnotist Is Back | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/russian-generations-out-of-tune-listen-in.html | Russian Generations Out of Tune Listen In | By Steven Erlanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-1-payroll-tax-approved.html | New Jersey Daily Briefing1 Payroll Tax Approved | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091740.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/airgas-plans-expansion.html | Airgas Plans Expansion | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/the-media-business-advertising-addenda-interpublic-acquires-addison-whitney.html | THE MEDIA BUSINESS ADVERTISING ADDENDAInterpublic Acquires Addison Whitney | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/balancing-profits-and-principles-in-south-africa.html | Balancing Profits And Principles In South Africa | By Donald G McNeil Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-faculty-union-assails-rutgers.html | New Jersey Daily BriefingFaculty Union Assails Rutgers | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091693.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/company-news-bic-is-absorbed-by-its-parent-and-ends-us-trading.html | COMPANY NEWSBIC IS ABSORBED BY ITS PARENT AND ENDS US TRADING | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/skiing-resorts-try-to-make-things-tougher.html | SKIINGResorts Try to Make Things Tougher | By Barbara Lloyd | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/garden-notebook-a-gardener-on-your-list-think-basics.html | GARDEN NOTEBOOKA Gardener on Your List Think Basics | By Anne Raver | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/basketball-jackson-sees-nelson-s-imprint.html | BASKETBALLJackson Sees Nelsons Imprint | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/senate-panel-will-subpoena-notes-of-whitewater-meeting.html | Senate Panel Will Subpoena Notes of Whitewater Meeting | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/world-news-briefs-french-set-last-a-test-for-february-not-may.html | World News BriefsFrench Set Last ATest For February Not May | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/style/chronicle-091286.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/market-place-the-nasdaq-which-is-battling-criticism-names-a-top-regulator.html | Market PlaceThe Nasdaq which is battling criticism names a top regulator | By Peter Truell | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/college-basketball-camby-sparks-umass-victory.html | COLLEGE BASKETBALLCamby Sparks UMass Victory | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/international-business-south-africa-reducing-emphasis-its-synthetic-fuel.html | INTERNATIONAL BUSINESSSouth Africa Reducing Emphasis On Its SyntheticFuel Producers | By Donald G McNeil Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/classical-music-works-apart-these-may-be-but-they-re-not-atypical.html | CLASSICAL MUSICWorks Apart These May Be but Theyre Not Atypical | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/baseball-mets-reward-vizcaino-with-new-deal.html | BASEBALLMets Reward Vizcaino With New Deal | By Claire Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/museums-share-more-art-to-save-money.html | Museums Share More Art to Save Money | By Ralph Blumenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-pro-basketball-robinson-a-spur-for-life.html | SPORTS PEOPLE PRO BASKETBALLRobinson a Spur for Life | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/some-gop-senators-refusing-to-back-dole-on-bosnia-mission.html | Some GOP Senators Refusing To Back Dole on Bosnia Mission | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-college-football-rutgers-tight-end-honored.html | SPORTS PEOPLE COLLEGE FOOTBALLRutgers Tight End Honored | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/bad-times-for-education-company-force-a-shift-in-vision.html | Bad Times for Education Company Force a Shift in Vision | By George Judson | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091707.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/william-roerick-stage-actor-82.html | William Roerick Stage Actor 82 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091774.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/television-review-drug-law-helps-the-police-help-themselves.html | TELEVISION REVIEWDrug Law Helps the Police Help Themselves | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/officer-pleads-guilty-to-selling-cocaine-he-took-from-dealers.html | Officer Pleads Guilty to Selling Cocaine He Took From Dealers | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/2-teams-report-natural-defenses-halt-aids-virus-in-lab.html | 2 Teams Report Natural Defenses Halt AIDS Virus in Lab | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/high-court-narrows-definition-of-what-using-a-gun-means.html | High Court Narrows Definition of What Using a Gun Means | By Linda Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/approval-by-council-panel-foreshadows-pay-increases.html | Approval by Council Panel Foreshadows Pay Increases | By Vivian S Toy | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/theater/theater-in-review-091170.html | Theater in Review | By Ben Brantley | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/leading-expert-in-geophysics-is-found-slain-in-hotel-room.html | Leading Expert in Geophysics Is Found Slain in Hotel Room | By Walter Sullivan | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/the-pop-life-090425.html | The Pop Life | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091723.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |

| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/delta-and-pilots-in-accord-to-provide-low-cost-flights.html | Delta and Pilots in Accord To Provide LowCost Flights | By Adam Bryant | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-a-magical-mystery-tour-via-a-classic.html | FILMA Magical Mystery Tour Via a Classic | By Bill Rodriguez | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/study-challenges-beliefs-on-conception-period.html | Study Challenges Beliefs on Conception Period | By Lawrence K Altman | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/lawyer-sought-in-ethics-case-on-gingrich.html | Lawyer Sought In Ethics Case On Gingrich | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/bagir-journal-in-the-land-of-arranged-wedlock-love-steals-in.html | Bagir JournalIn the Land of Arranged Wedlock Love Steals In | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/pension-shortages-reduced-at-50-big-companies-in-94.html | Pension Shortages Reduced At 50 Big Companies in 94 | By David Cay Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/dmitri-volkogonov-67-historian-who-debunked-heroes-dies.html | Dmitri Volkogonov 67 Historian Who Debunked Heroes Dies | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/liberties-ireland-s-soul.html | LibertiesIrelands Soul | By Maureen Dowd | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091561.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Patricia S McCormick | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091871.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/basketball-it-s-a-mixed-beginning-for-bradley.html | BASKETBALLIts a Mixed Beginning For Bradley | By Ira Berkow | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/stocks-reach-record-with-dow-near-5200.html | Stocks Reach Record With Dow Near 5200 | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/s-l-profits-rise-17.html | S L Profits Rise 17 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/theater/theater-review-black-ink-3-comedies-and-death.html | THEATER REVIEWBlack Ink 3 Comedies And Death | By D J R Bruckner | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-overturning-of-law-urged.html | New Jersey Daily BriefingOverturning of Law Urged | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-in-the-nation-s-capital.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-of-the-times-a-mission-is-reaffirmed-in-the-nation-s-capital.html | Sports of The TimesA Mission Is Reaffirmed in the Nations Capital | By William C Rhoden | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/new-house-ethics-inquiry.html | New House Ethics Inquiry | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-2-men-sentenced-in-sex-case.html | New Jersey Daily Briefing2 Men Sentenced in Sex Case | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/books/books-of-the-times-the-self-in-cyberspace-decentered-and-opaque.html | BOOKS OF THE TIMESThe Self in Cyberspace Decentered and Opaque | By Christopher LehmannHaupt | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/theater/theater-in-review-091189.html | Theater in Review | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091820.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/college-basketball-seton-hall-keeps-providence-at-bay.html | COLLEGE BASKETBALLSeton Hall Keeps Providence at Bay | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/essay-farewell-red-ink.html | EssayFarewell Red Ink | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/such-a-doable-deal.html | Such a Doable Deal | By Michael Wines | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/uniting-to-seek-a-death-penalty-killer-works-with-prosecutor-on-a-new-sentence.html | Uniting to Seek a Death PenaltyKiller Works With Prosecutor on a New Sentence | By George Judson | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-pro-basketball-nba-bans-tarpley-again-this-time-for-using-alcohol.html | SPORTS PEOPLE PRO BASKETBALLNBA Bans Tarpley Again This Time for Using Alcohol | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/2-more-ventures-for-mexico-long-distance.html | 2 More Ventures for Mexico Long Distance | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/hockey-devils-decline-to-.500-as-canadiens-rebound.html | HOCKEYDevils Decline to 500 As Canadiens Rebound | By Alex Yannis | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/antidote-to-fruitcakes-a-dose-of-design-books.html | Antidote to Fruitcakes A Dose of Design Books | By Mitchell Owens | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/returning-home-with-ruth-brown-she-s-still-making-the-liver-quiver.html | RETURNING HOME WITH Ruth BrownShes Still Making The Liver Quiver | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/house-joins-senate-in-voting-limits-on-suits-by-stockholders.html | House Joins Senate in Voting Limits on Suits By Stockholders | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/irish-leader-s-wife-stirs-furor.html | Irish Leaders Wife Stirs Furor | By James F Clarity | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/a-pen-for-the-ages-inopportunely-runs-dry.html | A Pen for the Ages Inopportunely Runs Dry | By Alison Mitchell | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091685.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/leader-of-treasury-s-law-enforcement-agencies-will-step-down.html | Leader of Treasurys LawEnforcement Agencies Will Step Down | By David Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-college-football-new-pact-for-army-s-sutton.html | SPORTS PEOPLE COLLEGE FOOTBALLNew Pact for Armys Sutton | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/world-news-briefs-palestinians-now-able-to-use-own-passports.html | World News BriefsPalestinians Now Able To Use Own Passports | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/fed-weighs-new-evidence-of-slowdown.html | Fed Weighs New Evidence Of Slowdown | By Keith Bradsher | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091464.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Andrew Geller | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/a-plea-to-clinton-to-lead-us-efforts-against-aids.html | A Plea to Clinton to Lead US Efforts Against AIDS | By David W Dunlap | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/a-hundred-salutes-to-the-library.html | A Hundred Salutes to the Library | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/christopher-suggests-sensitivity-to-needs-of-the-bosnian-serbs.html | Christopher Suggests Sensitivity to Needs of the Bosnian Serbs | By Roger Cohen | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/with-unions-adding-drama-the-season-is-on-at-la-scala.html | With Unions Adding Drama the Season Is On at La Scala | By Celestine Bohlen | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/baseball-new-route-to-majors-for-cuban-defectors.html | BASEBALLNew Route To Majors For Cuban Defectors | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/baseball-martinez-with-cone-on-yanks-wish-list.html | BASEBALLMartinez With Cone On Yanks Wish List | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-review-primal-riffs-for-tormented-teen-agers.html | POP REVIEWPrimal Riffs for Tormented TeenAgers | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091570.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Will Joyner | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/hockey-rangers-and-blackhawks-nobody-wins.html | HOCKEYRangers and Blackhawks Nobody Wins | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/simpson-will-grant-interview-cnn-says.html | Simpson will grant Interview CNN says | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/gingrich-made-an-issue-in-a-california-race.html | Gingrich Made an Issue in a California Race | By Richard L Berke | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091804.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091812.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/tomatoes-found-to-cut-risk-of-prostate-cancer.html | Tomatoes Found to Cut Risk of Prostate Cancer | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/missouri-inmate-executed.html | Missouri Inmate Executed | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/boxing-tyson-pulls-no-punches-in-training.html | BOXINGTyson Pulls No Punches in Training | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091766.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/hockey-islanders-make-a-strong-case-for-change.html | HOCKEYIslanders Make a Strong Case for Change | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091731.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/company-news-microchip-technology-plans-2-new-plants-in-arizona.html | COMPANY NEWSMICROCHIP TECHNOLOGY PLANS 2 NEW PLANTS IN ARIZONA | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091626.html | POP MUSICOut of the Vault and Ready to Wrap | By | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/building-a-career-the-old-way.html | Building a Career The Old Way | By Sarah Bryan Miller | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091839.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/child-welfare-agency-offers-plan-to-cut-its-budget.html | Child Welfare Agency Offers Plan to Cut Its Budget | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091855.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/media-business-advertising-late-night-channel-surfers-have-made-psychic-friends.html | THE MEDIA BUSINESS AdvertisingLatenight channel surfers have made the Psychic Friends Network an infomercial success story | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-york-offers-bluebird-car-plates.html | New York Offers Bluebird Car Plates | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/us-agrees-to-return-documents-soldiers-confiscated-in-haiti.html | US Agrees to Return Documents Soldiers Confiscated in Haiti | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091600.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/ibm-plans-to-add-java-software-language-to-its-arsenal.html | IBM Plans to Add Java Software Language to Its Arsenal | By Laurence Zuckerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/james-reston-a-giant-of-journalism-dies-at-86.html | James Reston a Giant of Journalism Dies at 86 | By R W Apple Jr | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/high-school-test-scores-show-slight-dip-over-previous-results.html | High School Test Scores Show Slight Dip Over Previous Results | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091790.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091294.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-ex-clerk-tied-to-bank-theft.html | New Jersey Daily BriefingExClerk Tied to Bank Theft | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091634.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/the-media-business-advertising-addenda-arnold-finnegan-picks-new-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDAArnold Finnegan Picks New President | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/insider-trading-case-is-related-to-bid-for-tele-communications.html | Insider Trading Case Is Related To Bid For TeleCommunications | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/court-expands-its-monitoring-of-the-trash-hauling-industry.html | Court Expands Its Monitoring Of the TrashHauling Industry | By Joseph P Fried | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/economic-scene-justifying-government-rules-and-dumping-the-dumb-ones.html | Economic SceneJustifying Government rules and dumping the dumb ones | By Peter Passell | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091782.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/us/william-s-kroger-89-pioneer-in-use-of-hypnosis-as-treatment.html | William S Kroger 89 Pioneer In Use of Hypnosis as Treatment | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/world/slain-mexican-candidate-s-father-demands-justice.html | Slain Mexican Candidates Father Demands Justice | By Anthony Depalma | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/neutrality-won-t-protect-our-troops.html | Neutrality Wont Protect Our Troops | By Richard N Perle | TX 4-181-240 | 1996-01-31 |
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/growth-predictions-cut-for-big-industrial-nations.html | Growth Predictions Cut for Big Industrial Nations | By Paul Lewis | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-07 | https://www.nytimes.com/1995/12/07/business/company-news-shoney-s-raises-offer-for-tpi-its-largest-franchisee.html | COMPANY NEWSSHONEYS RAISES OFFER FOR TPI ITS LARGEST FRANCHISEE | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/leader-calls-cutbacks-vital-for-french-role-in-europe.html | Leader Calls Cutbacks Vital For French Role in Europe | By Nathaniel C Nash | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-094269.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093246.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094013.html | For a Joyous Holiday Season Canines and Crooners | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/clinton-asks-crackdown-on-tax-deals.html | Clinton Asks Crackdown On Tax Deals | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-senate-confirms-prosecutor.html | NEW JERSEY DAILY BRIEFINGSenate Confirms Prosecutor | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-returning-home-a-millionaire.html | NEW JERSEY DAILY BRIEFINGReturning Home a Millionaire | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/justice-dept-to-call-for-veto-of-affirmative-action-ban.html | Justice Dept to Call for Veto of AffirmativeAction Ban | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/budget-busy-capital-now-fixes-gaze-on-bull-market.html | BudgetBusy Capital Now Fixes Gaze on Bull Market | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/ex-new-york-policeman-guilty-in-drug-case.html | ExNew York Policeman Guilty in Drug Case | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094030.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094072.html | For a Joyous Holiday Season Canines and Crooners | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094021.html | For a Joyous Holiday Season Canines and Crooners | By Neil Strauss | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/real-estate-these-days-it-may-be-cheaper-buy-studio-small-apartment-new-york.html | Real EstateThese days it may be cheaper to buy a studio or small apartment in New York City than rent | By Tracie Rozhon | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/mortgage-rates-fall.html | Mortgage Rates Fall | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/5-police-officers-are-indicted-among-them-a-father-and-son.html | 5 Police Officers Are Indicted Among Them a Father and Son | By Adam Nossiter | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/chronicle-094277.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/fda-backs-a-new-drug-to-fight-aids.html | FDA Backs A New Drug To Fight AIDS | By Philip J Hilts | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/his-own-worst-enemy.html | His Own Worst Enemy | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/father-to-pay-600000-in-support.html | Father to Pay 600000 in Support | By Joseph P Fried | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/matityahu-shmuelevitz-israeli-aide-75.html | Matityahu Shmuelevitz Israeli Aide 75 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/contract-vote-puts-mayor-on-defense.html | Contract Vote Puts Mayor on Defense | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/officials-seeking-financial-detail-on-lilco-plan.html | Officials Seeking Financial Detail on Lilco Plan | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093939.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-tv-sports-bradshaw-and-johnson-fox-s-analysts-du-jour.html | PRO FOOTBALL TV SPORTSBradshaw and Johnson Foxs Analysts Du Jour | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/company-news-telebit-says-sale-is-possible-as-stock-soars.html | COMPANY NEWSTELEBIT SAYS SALE IS POSSIBLE AS STOCK SOARS | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-cleveland-mayor-meets-with-tagliabue.html | PRO FOOTBALLCleveland Mayor Meets With Tagliabue | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093815.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-spending-2000-to-save-76.html | NEW JERSEY DAILY BRIEFINGSpending 2000 to Save 76 | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093971.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/balkan-accord-congress-nearly-half-house-members-sign-letter-opposing-bosnia.html | BALKAN ACCORD THE CONGRESSNearly Half of House Members Sign Letter Opposing Bosnia Deployment | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/hotel-slaying-of-scientist-baffles-police.html | Hotel Slaying Of Scientist Baffles Police | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/retirees-help-in-roundup-of-fraud-ring.html | Retirees Help In Roundup Of Fraud Ring | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/tv-weekend-short-on-family-values-but-fairly-long-on-heart.html | TV WEEKENDShort on Family Values But Fairly Long on Heart | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-094242.html | Art in Review | By Michael Kimmelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/credit-markets-fear-the-fed-won-t-cut-hurts-bonds.html | CREDIT MARKETSFear the Fed Wont Cut Hurts Bonds | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/cross-country-stage-is-set-for-a-renaissance-runner.html | CROSSCOUNTRYStage Is Set for a Renaissance Runner | By Marc Bloom | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/sports-of-the-times-yanks-seek-continuity-in-martinez.html | Sports of The TimesYanks Seek Continuity In Martinez | By George Veesey | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/theater/theater-review-troubled-americans-in-rome-a-comedy.html | THEATER REVIEWTroubled Americans In Rome A Comedy | By Vincent Canby | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/abroad-at-home-is-it-a-zeal-to-kill.html | Abroad at HomeIs It A Zeal To Kill | By Anthony Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/plan-offered-to-speed-poor-into-shelters.html | Plan Offered To Speed Poor Into Shelters | By Shawn G Kennedy | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/as-he-steps-down-gm-chairman-looks-ahead.html | As He Steps Down GM Chairman Looks Ahead | By Judith H Dobrzynski | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/arthur-f-kip-85-physics-expert-led-a-berkeley-group.html | Arthur F Kip 85 Physics Expert Led A Berkeley Group | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/soldiers-accused-of-racially-motivated-killings.html | Soldiers Accused of Racially Motivated Killings | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/shoppers-east-village-beckons.html | Shoppers East Village Beckons | By Eric Asimov | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/movies/film-review-now-mother-daughter-pregnancies.html | FILM REVIEWNow MotherDaughter Pregnancies | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094129.html | For a Joyous Holiday Season Canines and Crooners | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/dance-review-men-replace-women-in-a-classic-ailey-work.html | DANCE REVIEWMen Replace Women In a Classic Ailey Work | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094102.html | For a Joyous Holiday Season Canines and Crooners | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093955.html | For a Joyous Holiday Season Canines and Crooners | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/company-news-hudson-general-in-talks-to-sell-a-stake-to-lufthansa.html | COMPANY NEWSHUDSON GENERAL IN TALKS TO SELL A STAKE TO LUFTHANSA | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/our-towns-uneasy-rests-the-village-that-wears-the-crown.html | Our TownsUneasy Rests the Village That Wears the Crown | By Evelyn Nieves | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/on-my-mind-the-future-of-hope.html | On My MindThe Future of Hope | By A M Rosenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/council-votes-raises-for-itself-and-others.html | Council Votes Raises for Itself And Others | By Vivian S Toy | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/music-review-both-the-musical-and-the-physical-in-joint-service.html | MUSIC REVIEWBoth the Musical And the Physical In Joint Service | By Bernard Holland | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/jackson-may-have-heart-ailment-doctors-say.html | Jackson May Have Heart Ailment Doctors Say | By Charisse Jones | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/christians-against-welfare-cuts-are-arrested-in-capitol.html | Christians Against Welfare Cuts Are Arrested in Capitol | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/dow-down-39.74-as-rates-worries-reappear.html | Dow Down 3974 as Rates Worries Reappear | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/clair-c-patterson-who-established-earth-s-age-is-dead-at-73.html | Clair C Patterson Who Established Earths Age Is Dead at 73 | By William Dicke | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-changes-could-affect-giants-coaches-too.html | PRO FOOTBALLChanges Could Affect Giants Coaches Too | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093866.html | For a Joyous Holiday Season Canines and Crooners | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/in-package-deal-greenspan-may-stay-on-at-fed.html | In Package Deal Greenspan May Stay On at Fed | By Keith Bradsher | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/international-business-un-s-master-juggler-accountant-copes-with-deadbeats-bad.html | INTERNATIONAL BUSINESS The UNs Master JugglerAn Accountant Copes With Deadbeats and Bad Debt | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093823.html | For a Joyous Holiday Season Canines and Crooners | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/olympics-notebook-speed-skater-is-emerging-from-blair-s-shadow.html | OLYMPICS NOTEBOOKSpeed Skater Is Emerging From Blairs Shadow | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-helmet-law-repeal-advances.html | NEW JERSEY DAILY BRIEFINGHelmet Law Repeal Advances | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/redesigned-ford-taurus-gets-cool-reception.html | Redesigned Ford Taurus Gets Cool Reception | By Michelle Krebs | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/aviation-meeting-analyzes-slow-steady-progress-on-safety.html | Aviation Meeting Analyzes Slow Steady Progress on Safety | By Matthew L Wald | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-man-arrested-in-slaying-plot.html | NEW JERSEY DAILY BRIEFINGMan Arrested in Slaying Plot | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/theater/for-children.html | For Children | By Dulcie Leimbach | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/college-football-rhode-island-stands-pat.html | COLLEGE FOOTBALLRhode Island Stands Pat | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094110.html | For a Joyous Holiday Season Canines and Crooners | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/hockey-litany-of-woes-again-leaves-the-devils-at-a-loss.html | HOCKEYLitany of Woes Again Leaves The Devils At a Loss | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093858.html | For a Joyous Holiday Season Canines and Crooners | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/books/books-of-the-times-counterpoint-of-artist-and-short-story-writer.html | BOOKS OF THE TIMESCounterpoint of Artist and ShortStory Writer | By Michiko Kakutani | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/slick-campaign-didn-t-save-teachers-pact.html | Slick Campaign Didnt Save Teachers Pact | By Maria Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/college-football-heisman-so-close-it-s-hard-to-call.html | COLLEGE FOOTBALLHeisman So Close Its Hard to Call | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/company-news-gencorp-expects-drop-in-sales-to-general-motors.html | COMPANY NEWSGENCORP EXPECTS DROP IN SALES TO GENERAL MOTORS | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/strikes-spread-across-france-with-protests.html | Strikes Spread Across France With Protests | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/france-vs-europe.html | France vs Europe | By Ethan B Kapstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/billy-bruton-69-braves-star-in-50-s.html | Billy Bruton 69 Braves Star in 50s | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/baseball-yankees-take-a-gamble-by-yielding-on-mcdowell.html | BASEBALLYankees Take a Gamble By Yielding on McDowell | By Murray Chass | TX 4-181-240 | 1996-01-31 |

| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/senators-pass-ban-on-form-of-abortion.html | Senators Pass Ban on Form Of Abortion | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/teachers-reject-5-year-contract-in-new-york-city.html | TEACHERS REJECT 5YEAR CONTRACT IN NEW YORK CITY | By Jacques Steinberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/talk-show-critics-urge-boycott-of-programs-by-advertisers.html | TalkShow Critics Urge Boycott of Programs by Advertisers | By Lawrie Mifflin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/chronicle-074519.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/korean-tycoons-dodge-a-bullet.html | Korean Tycoons Dodge A Bullet | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-welfare-limits-bill-dies.html | NEW JERSEY DAILY BRIEFINGWelfare Limits Bill Dies | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/college-football-sophomore-wins-lombardi-award.html | COLLEGE FOOTBALLSophomore Wins Lombardi Award | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/design-review-couture-s-greatest-hits.html | DESIGN REVIEWCoutures Greatest Hits | By Amy M Spindler | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093980.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/softkey-reaches-agreement-to-buy-learning-company.html | Softkey Reaches Agreement to Buy Learning Company | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094064.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/donor-turns-fast-food-into-big-bucks-for-hospital.html | Donor Turns Fast Food Into Big Bucks For Hospital | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/the-media-business-advertising-addenda-people-092398.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094056.html | For a Joyous Holiday Season Canines and Crooners | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/market-place-who-would-win-in-a-split-up-at-cigna-it-depends-who-is-asked.html | Market PlaceWho would win in a splitup at Cigna It depends who is asked | By Michael Quint | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/home-video-074527.html | Home Video | By Peter M Nichols | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/court-panel-keeps-1.50-fare-until-trial.html | Court Panel Keeps 150 Fare Until Trial | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/paved-with-good-intentions.html | Paved With Good Intentions | By Jeff Macgregor | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-basketball-nets-goal-help-bradley-on-offense.html | PRO BASKETBALLNets Goal Help Bradley on Offense | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093840.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-season-canines-and-crooners.html | For a Joyous Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/company-news-echlin-to-buy-automotive-unit-from-handy-harman.html | COMPANY NEWSECHLIN TO BUY AUTOMOTIVE UNIT FROM HANDY HARMAN | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/media-business-advertising-new-campaign-g-h-mumm-s-cordon-rouge-champagne-takes.html | THE MEDIA BUSINESS ADVERTISINGIn a new campaign G H Mumms Cordon Rouge Champagne takes its name literally | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/jordan-s-king-fights-powerful-foes-of-peace-effort.html | Jordans King Fights Powerful Foes of Peace Effort | By Douglas Jehl | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/probe-pierces-jupiter-s-clouds-in-first-interior-look-at-planet.html | Probe Pierces Jupiters Clouds In First Interior Look at Planet | By John Noble Wilford | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093912.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/corruption-fighting-agency-stripped-in-pataki-dismissals.html | CorruptionFighting Agency Stripped in Pataki Dismissals | By Clifford J Levy | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/in-memorial-for-rabin-jews-forge-fragile-unity.html | In Memorial For Rabin Jews Forge Fragile Unity | By Peter Steinfels | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093947.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |

| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-review-what-american-homes-displayed.html | ART REVIEWWhat American Homes Displayed | By John Russell | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/balkan-accord-the-refugees-for-some-bosnians-return-is-just-a-dream.html | BALKAN ACCORD THE REFUGEESFor Some Bosnians Return Is Just a Dream | By Alan Cowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/vows-betsy-mccaughey-and-wilbur-l-ross-jr.html | VOWSBetsy McCaughey and Wilbur L Ross Jr | By Carey Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093882.html | For a Joyous Holiday Season Canines and Crooners | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093998.html | For a Joyous Holiday Season Canines and Crooners | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/international-business-italian-prosecutors-seek-fraud-trial-no-2-fiat-executive.html | INTERNATIONAL BUSINESSItalian Prosecutors Seek Fraud Trial of No 2 Fiat Executive | By John Tagliabue | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/officer-s-murderer-executed-in-texas.html | Officers Murderer Executed in Texas | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/ncaa-soccer-lists-semifinals.html | NCAA Soccer Lists Semifinals | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093890.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/baseball-yanks-get-martinez-for-davis-hitchcock.html | BASEBALLYanks Get Martinez For Davis Hitchcock | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/from-sausage-to-seeds-organic-goods-get-no-entry-to-chile.html | From Sausage to Seeds Organic Goods Get No Entry to Chile | By Calvin Sims | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/james-reston-for-many-years-a-nonpareil-among-american-journalistsdies-at-86.html | James Reston for Many Years a Nonpareil Among American JournalistsDies at 86 | By R W Apple Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/burundi-fighting-reported.html | Burundi Fighting Reported | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/in-primary-season-big-question-is-who-s-on-first.html | In Primary Season Big Question Is Whos On First | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094099.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-three-jets-are-paying-a-high-cost-for-hits.html | PRO FOOTBALLThree Jets Are Paying a High Cost for Hits | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094048.html | For a Joyous Holiday Season Canines and Crooners | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/time-is-short-for-big-telecommunications-bill.html | Time Is Short for Big Telecommunications Bill | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-budget-critics-detail-losses.html | NEW JERSEY DAILY BRIEFINGBudget Critics Detail Losses | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-review-a-combustible-compound-of-geometry-and-intuition.html | ART REVIEWA Combustible Compound Of Geometry and Intuition | By Michael Kimmelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/emena-journal-to-keep-dream-alive-doctor-starts-a-revolution.html | Emena JournalTo Keep Dream Alive Doctor Starts a Revolution | By Howard W French | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/the-media-business-advertising-addenda-bozell-worldwide-gets-nynex-mobile.html | THE MEDIA BUSINESS ADVERTISING ADDENDABozell Worldwide Gets Nynex Mobile | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/the-neediest-cases-girl-s-world-is-expanded-at-a-center.html | THE NEEDIEST CASESGirls World Is Expanded At a Center | By Samantha Henry | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093807.html | For a Joyous Holiday Season Canines and Crooners | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/us-cutbacks-paralyzing-mobile-s-transit-system.html | US Cutbacks Paralyzing Mobiles Transit System | By Matthew L Wald | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/japan-sues-on-us-bases.html | Japan Sues on US Bases | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-093289.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/microsoft-seeks-internet-market-netscape-slides.html | Microsoft Seeks Internet Market Netscape Slides | By Peter H Lewis | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/nyregion/chronicle-094285.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093904.html | For a Joyous Holiday Season Canines and Crooners | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/saboteurs-send-signal-to-president-of-honduras.html | Saboteurs Send Signal To President Of Honduras | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/2-diplomats-rescue-185-imprisoned-by-sahara.html | 2 Diplomats Rescue 185 Imprisoned By Sahara | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/italian-war-crimes-trial-opens.html | Italian WarCrimes Trial Opens | By Celestine Bohlen | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-state-to-buy-pine-barrens-lots.html | NEW JERSEY DAILY BRIEFINGState to Buy Pine Barrens Lots | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/restaurants-093394.html | Restaurants | By Ruth Reichl | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-basketball-bulls-defense-dominates-knicks.html | PRO BASKETBALLBulls Defense Dominates Knicks | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/movies/film-review-the-prurient-traveler-sex-and-drugs-in-paris.html | FILM REVIEWThe Prurient Traveler Sex and Drugs in Paris | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093874.html | For a Joyous Holiday Season Canines and Crooners | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/us-tests-border-plan-in-event-of-mexico-crisis.html | US Tests Border Plan In Event of Mexico Crisis | By Sam Dillon | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/trash-trucks-idled-after-deaths-of-boys.html | Trash Trucks Idled After Deaths of Boys | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/business/rjr-s-lagging-overseas-tobacco-unit-gets-a-new-chief.html | RJRs Lagging Overseas Tobacco Unit Gets a New Chief | By Glenn Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-094250.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/ex-east-german-spymaster-finds-polishing-his-image-is-hard.html | ExEast German Spymaster Finds Polishing His Image Is Hard | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |

| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-jets-knew-haselrig-s-history.html | PRO FOOTBALLJets Knew Haselrigs History | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093920.html | For a Joyous Holiday Season Canines and Crooners | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093831.html | For a Joyous Holiday Season Canines and Crooners | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094005.html | For a Joyous Holiday Season Canines and Crooners | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/college-football-rowan-is-a-big-name-in-small-college-game.html | COLLEGE FOOTBALLRowan Is a Big Name in SmallCollege Game | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093963.html | For a Joyous Holiday Season Canines and Crooners | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/clinton-outlines-alternate-plan-to-halt-deficit.html | CLINTON OUTLINES ALTERNATE PLAN TO HALT DEFICIT | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/us/white-house-and-senate-at-impasse-on-whitewater-evidence.html | White House and Senate at Impasse on Whitewater Evidence | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-094234.html | Art in Review | By Michael Kimmelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/photography-review-ingenious-images-of-the-early-soviet-era.html | PHOTOGRAPHY REVIEWIngenious Images of the Early Soviet Era | By Charles Hagen | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/balkan-accord-croats-bosnian-croat-sought-tribunal-freed-despite-pledge.html | BALKAN ACCORD THE CROATSBosnian Croat Sought by the Tribunal Is Freed Despite Pledge | By Stephen Engelberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-08 | https://www.nytimes.com/1995/12/08/world/balkan-accord-the-serbs-more-muslims-evicted-from-homes-despite-pact.html | BALKAN ACCORD THE SERBSMore Muslims Evicted From Homes Despite Pact | By Kit R Roane | TX 4-181-240 | 1996-01-31 |

| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/9-companies-announce-videodisk-specifications.html | 9 Companies Announce Videodisk Specifications | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/largest-state-union-ratifies-4-year-pact.html | Largest State Union Ratifies 4Year Pact | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/olympics-torch-run-takes-a-wrong-turn.html | OLYMPICSTorch Run Takes a Wrong Turn | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/rio-journal-where-s-jobim-street-don-t-even-ask.html | Rio JournalWheres Jobim Street Dont Even Ask | By Diana Jean Schemo | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/sydney-d-bailey-79-a-quaker-long-active-in-global-affairs.html | Sydney D Bailey 79 a Quaker Long Active in Global Affairs | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/teacher-vote-puts-unions-back-at-square-1-leaders-say.html | Teacher Vote Puts Unions Back at Square 1 Leaders Say | By Steven Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/in-performance-classical-music-096113.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/trying-sell-radioactive-waste-finding-taker-new-jersey-job-nuclear-age-willy.html | Trying to Sell Radioactive WasteFinding Taker in New Jersey Is Job of a NuclearAge Willy Loman | By Jon Nordheimer | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/cia-chief-s-report-says-moscow-duped-washington-with-help-fromdouble-agent.html | CIA Chiefs Report Says Moscow Duped Washington With Help FromDouble Agent | By Tim Weiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/texas-executes-man-for-slaying-of-two.html | Texas Executes Man For Slaying of Two | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/westinghouse-plans-selloffs-to-help-pay-debt-on-cbs-deal.html | Westinghouse Plans Selloffs To Help Pay Debt on CBS Deal | By Geraldine Fabrikant | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/style/chronicle-096130.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/congress-vs-the-internet.html | Congress vs the Internet | By Shari Steele | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/law-firm-of-melvin-belli-petitions-for-bankruptcy.html | Law Firm of Melvin Belli Petitions for Bankruptcy | By Kenneth B Noble | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/with-speed-limits-untied-by-us-montana-reverts-to-the-fast-lane.html | With Speed Limits Untied by US Montana Reverts to the Fast Lane | By Jim Robbins | TX 4-181-240 | 1996-01-31 |

| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/after-bitter-legislative-battle-mexico-revises-social-security.html | After Bitter Legislative Battle Mexico Revises Social Security | By Anthony Depalma | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/white-soldiers-held-in-killing-of-2-blacks.html | White Soldiers Held In Killing Of 2 Blacks | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/new-navy-scandal-an-admiral-guilty-of-sex-harassment.html | New Navy Scandal An Admiral Guilty Of Sex Harassment | By Eric Schmitt | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/dance-review-longtime-winner-and-a-premiere-in-an-ailey-gala.html | DANCE REVIEWLongtime Winner and a Premiere in an Ailey Gala | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/world-news-briefs-russian-candidate-slain-in-a-political-act.html | World News BriefsRussian Candidate Slain In a Political Act | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/burden-of-strikes-increases-but-france-bends-just-a-bit.html | Burden of Strikes Increases but France Bends Just a Bit | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-jailed-official-seeks-release.html | NEW JERSEY DAILY BRIEFINGJailed Official Seeks Release | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/treasury-bonds-rally-on-weak-jobs-data.html | Treasury Bonds Rally on Weak Jobs Data | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/opera-review-the-pirandello-six-singing-but-still-dysfunctional.html | OPERA REVIEWThe Pirandello Six Singing but Still Dysfunctional | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-witnesses-to-murder-found.html | NEW JERSEY DAILY BRIEFINGWitnesses to Murder Found | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/ending-as-begun-civilized.html | Ending as Begun Civilized | By James R Oestreich | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/soccer-virginia-s-drive-for-five-stalled-by-duke-in-semis.html | SOCCERVirginias Drive for Five Stalled by Duke in Semis | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/could-things-be-worse-and-other-questions-for-a-teachers-leader.html | Could Things Be Worse and Other Questions for a Teachers Leader | By Elisabeth Bumiller | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/thaw-in-budget-talks-freezes-over-a-bit.html | Thaw in Budget Talks Freezes Over a Bit | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |

| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/sony-announces-a-reorganization-of-its-us-operations.html | Sony Announces a Reorganization of Its US Operations | By Geraldine Fabrikant | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/education-chief-faults-li-school-board-for-lavish-spending-sprees.html | Education Chief Faults LI School Board for Lavish Spending Sprees | By Sarah Kershaw | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/white-house-says-veto-is-planned-for-ban-on-a-type-of-late-termabortion.html | White House Says Veto Is Planned for Ban on a Type of LateTermAbortion | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/the-neediest-cases-for-3-neglected-children-a-novelty-a-happy-home.html | The Neediest CasesFor 3 Neglected Children a Novelty A Happy Home | By Jill Georges | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/congressman-is-convicted-of-extortion.html | Congressman Is Convicted Of Extortion | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/in-an-iowa-district-second-thoughts-on-the-gop.html | In an Iowa District Second Thoughts on the GOP | By Sam Howe Verhovek | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/citing-tax-proposal-monsanto-drops-plan-for-100-year-bonds.html | Citing Tax Proposal Monsanto Drops Plan for 100Year Bonds | By Stephanie Strom | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/hockey-the-calls-and-curves-break-right-for-rangers.html | HOCKEYThe Calls And Curves Break Right For Rangers | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/sports-of-the-times-prom-time-is-upon-us-once-again.html | Sports of The TimesProm Time Is Upon Us Once Again | By William C Rhoden | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-unemployment-rate-rises.html | NEW JERSEY DAILY BRIEFINGUnemployment Rate Rises | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/death-128th-street-dispute-plans-evict-record-shop-owner-roiled-residents.html | DEATH ON 128TH STREET THE DISPUTEPlans to Evict RecordShop Owner Roiled Residents | By Dan Barry | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/high-school-basketball-talent-from-new-jersey-has-the-college-scouts-drooling.html | HIGH SCHOOL BASKETBALLTalent From New Jersey Has the College Scouts Drooling | By Grant Glickson | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/death-125th-street-overview-gunman-7-others-die-blaze-harlem-store.html | DEATH ON 125TH STREET THE OVERVIEWGunman and 7 Others Die in Blaze at Harlem Store | By John Kifner | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/about-new-york-in-a-neighborhood-where-stores-count.html | About New YorkIn a Neighborhood Where Stores Count | By David Gonzalez | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-seton-hall-shuffles-roles.html | NEW JERSEY DAILY BRIEFINGSeton Hall Shuffles Roles | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/with-speed-limits-untied-by-us-montana-reverts-to-the-fast-lane.html | With Speed Limits Untied by US Montana Reverts to the Fast Lane | By Jim Robbins | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/in-south-drug-abusers-turn-to-a-smuggled-sedative.html | In South Drug Abusers Turn to a Smuggled Sedative | By Mireya Navarro | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-10-million-bail-in-murder.html | NEW JERSEY DAILY BRIEFING10 Million Bail in Murder | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/give-me-therapy-or-else.html | Give Me Therapy  Or Else | By Kate Walter | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/bridge-095710.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/ira-says-it-won-t-work-with-new-panel.html | IRA Says It Wont Work With New Panel | By James F Clarity | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-mk-rail-drops-efforts-to-solicit-purchase-bid.html | COMPANY NEWSMK RAIL DROPS EFFORTS TO SOLICIT PURCHASE BID | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/jupiter-rendezvous-is-marvel-of-perfection.html | Jupiter Rendezvous Is Marvel of Perfection | By John Noble Wilford | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/world-news-briefs-a-case-of-deadly-virus-reported-in-ivory-coast.html | World News BriefsA Case of Deadly Virus Reported in Ivory Coast | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/baseball-with-no-mcdowell-the-focus-is-on-cone.html | BASEBALLWith No McDowell The Focus Is on Cone | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/in-performance-dance-095664.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/clinton-rebuffs-a-senate-demand-over-whitewater.html | CLINTON REBUFFS A SENATE DEMAND OVER WHITEWATER | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/in-performance-classical-music-096121.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/ice-show-to-benefit-grinkov-s-family.html | Ice Show to Benefit Grinkovs Family | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/in-performance-classical-music-096105.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/us-opposing-welfare-rules-in-connecticut.html | US Opposing Welfare Rules In Connecticut | By Jonathan Rabinovitz | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-davidson-associates-stock-slides-on-sales-report.html | COMPANY NEWSDAVIDSON ASSOCIATES STOCK SLIDES ON SALES REPORT | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-texaco-is-set-to-reduce-4th-period-earnings.html | COMPANY NEWSTEXACO IS SET TO REDUCE 4THPERIOD EARNINGS | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/helms-after-winning-leaner-foreign-policy-clears-way-to-approveambassadors.html | Helms After Winning Leaner Foreign Policy Clears Way to ApproveAmbassadors | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-forget-raises-lawmakers-say.html | NEW JERSEY DAILY BRIEFINGForget Raises Lawmakers Say | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/us-moving-to-safeguard-worker-funds.html | US Moving To Safeguard Worker Funds | By David Cay Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-direct-dialing-for-competitors.html | NEW JERSEY DAILY BRIEFINGDirect Dialing for Competitors | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/pro-football-the-jets-offensive-line-different-faces-same-results.html | PRO FOOTBALLThe Jets Offensive Line Different Faces Same Results | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/giants-notebook-hamilton-ready-to-join-rules-fight.html | GIANTS NOTEBOOKHamilton Ready to Join Rules Fight | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/data-show-fewer-jobs-in-new-york-region.html | Data Show Fewer Jobs in New York Region | By Thomas J Lueck | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/drive-on-drugs-in-the-americas.html | Drive on Drugs In the Americas | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/bronx-teacher-is-arrested-in-sex-and-drugs-scandal.html | Bronx Teacher Is Arrested In SexandDrugs Scandal | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/a-concession-is-offered-to-help-flag-amendment.html | A Concession Is Offered To Help Flag Amendment | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/pro-basketball-no-stopping-nets-when-they-re-home.html | PRO BASKETBALLNo Stopping Nets When Theyre Home | By George Willis | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/do-poor-shop-for-best-welfare-deal-new-jersey-officials-say-yes-andno.html | Do Poor Shop for Best Welfare Deal New Jersey Officials Say Yes andNo | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/france-gives-serbs-deadline-on-lost-pilots.html | France Gives Serbs Deadline on Lost Pilots | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/television-review-making-light-with-history.html | TELEVISION REVIEWMaking Light With History | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/diamond-offshore-is-planning-takeover-of-oil-rig-competitor.html | Diamond Offshore Is Planning Takeover of OilRig Competitor | By Agis Salpukas | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-move-weakens-payroll-tax.html | NEW JERSEY DAILY BRIEFINGMove Weakens Payroll Tax | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/foster-care-groups-fault-city-on-case-notifications.html | FosterCare Groups Fault City on Case Notifications | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/executive-hired-to-make-citicorp-more-efficient-quits.html | Executive Hired to Make Citicorp More Efficient Quits | By Reed Abelson | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/world-news-briefs-china-installs-its-choice-as-reincarnated-lama.html | World News BriefsChina Installs Its Choice As Reincarnated Lama | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/so-much-for-friendly-skies-2-corporate-jet-makers-go-after-market-each-other.html | So Much for Friendly Skies2 CorporateJet Makers Go After a Market and Each Other | By Adam Bryant | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/melvin-kranzberg-78-historian-of-technology.html | Melvin Kranzberg 78 Historian of Technology | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-factory-stores-says-rothschild-ends-agreement.html | COMPANY NEWSFACTORY STORES SAYS ROTHSCHILD ENDS AGREEMENT | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/no-whiners-in-uniform.html | No Whiners in Uniform | By John Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-retirement-care-associates-to-add-newcare-health.html | COMPANY NEWSRETIREMENT CARE ASSOCIATES TO ADD NEWCARE HEALTH | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/the-a-train-to-the-plane-is-a-bargain.html | The A Train to the Plane Is a Bargain | By Garry PierrePierre | TX 4-181-240 | 1996-01-31 |

| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/it-s-official-grateful-dead-are-gone.html | Its Official Grateful Dead Are Gone | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/blue-chip-issues-off-a-bit-but-technology-stocks-rise.html | BlueChip Issues Off a Bit But Technology Stocks Rise | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/observer-easy-on-the-pedal.html | ObserverEasy On the Pedal | By Russell Baker | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/death-125th-street-scene-nightmare-anger-store-becomes-flaming-madhouse.html | DEATH ON 125TH STREET THE SCENEIn Nightmare of Anger Store Becomes Flaming Madhouse | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/robert-fizdale-75-for-30-years-half-of-a-celebrated-piano-duo.html | Robert Fizdale 75 for 30 Years Half of a Celebrated Piano Duo | By John Russell | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/report-shows-little-job-growth-improving-odds-for-rate-cut.html | Report Shows Little Job Growth Improving Odds for Rate Cut | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-guilty-plea-in-2-killings.html | NEW JERSEY DAILY BRIEFINGGuilty Plea in 2 Killings | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/death-on-128th-street-the-victims-bad-luck-and-horror-for-7-in-an-store.html | DEATH ON 128TH STREET THE VICTIMSBad Luck and Horror for 7 in an Store | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/religion-journal-departing-shaper-of-reform-judaism.html | Religion JournalDeparting Shaper of Reform Judaism | By Gustav Niebuhr | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/first-lady-officially-sets-off-clinton-race.html | First Lady Officially Sets Off Clinton Race | By Alison Mitchell | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/journal-bennett-s-moral-filter.html | JournalBennetts Moral Filter | By Frank Rich | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/style/chronicle-096148.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-bail-lowered-in-fire-incident.html | NEW JERSEY DAILY BRIEFINGBail Lowered in Fire Incident | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/ernest-boyer-national-leader-in-education-dies-at-67.html | Ernest Boyer National Leader In Education Dies at 67 | By William H Honan | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/for-a-bosnian-schoolgirl-and-uneasy-homecoming.html | For a Bosnian Schoolgirl and Uneasy Homecoming | By Kit R Roane | TX 4-181-240 | 1996-01-31 |

| 1995-12-09 | https://www.nytimes.com/1995/12/09/business/a-new-safety-net-is-created-for-homeowners-in-quakes.html | A New Safety Net Is Created For Homeowners in Quakes | By Michael Quint | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-09 | https://www.nytimes.com/1995/12/09/world/bosnia-proving-ground-for-nato-contenders.html | Bosnia Proving Ground For NATO Contenders | By Jane Perlez | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/schools-chancellor-is-proposing-limits-to-condom-lessons.html | Schools Chancellor Is Proposing Limits To Condom Lessons | By Maria Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/labor-chiefs-say-giuliani-raised-anger-with-raises.html | Labor Chiefs Say Giuliani Raised Anger With Raises | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/officer-is-reindicted-in-death-of-suspect-in-the-bronx.html | Officer Is Reindicted in Death of Suspect in the Bronx | By Adam Nossiter | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/justices-to-hear-players-case-against-nfl.html | Justices to Hear Players Case Against NFL | By Linda Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-09 | https://www.nytimes.com/1995/12/09/us/king-of-pork-is-leaving-congress-after-15-terms.html | King of Pork Is Leaving Congress After 15 Terms | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/in-the-region-new-jerseystrip-centers-expanding-to-meet-the.html | In the Region New JerseyStrip Centers Expanding to Meet the Competition | By Rachelle Garbarine | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/made-in-china.html | Made in China | By Emily MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/minding-your-businessmake-a-tax-plan-even-if-washington-wont.html | MINDING YOUR BUSINESSMake a Tax Plan Even If Washington Wont | By Laura Pedersen | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/word-for-word-television-sociology-deconstruction-jenny-jerry-maury-montel.html | Word for WordTelevision SociologyThe Deconstruction of Jenny And Jerry Maury and Montel | By William Grimes | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/gay-rights-leaders-missing-found-dead.html | Gay Rights Leaders Missing Found Dead | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/investing-itthe-bosss-stock-to-short-or-not.html | INVESTING ITThe Bosss Stock To Short Or Not | By Patrice Duggan Samuels | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/li-vines-098396.html | LI Vines | By Howard G Goldberg | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/tv/cover-story-the-fine-art-of-the-furrowed-brow-becoming-nixon-and-kissinger.html | COVER STORYThe Fine Art of the Furrowed Brow Becoming Nixon and Kissinger | By Anita Gates | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/senator-wins-party-tussle-in-virginia.html | Senator Wins Party Tussle In Virginia | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/the-2000-vacancy-rent-as-a-key-to-deregulation.html | The 2000 Vacancy Rent as a Key to Deregulation | By Alan S Oser | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003638.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/honduras-trying-to-identify-disease-that-kills-infants.html | Honduras Trying to Identify Disease That Kills Infants | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/home-cliniccomplex-furniture-repairs-may-require-professional.html | HOME CLINICComplex Furniture Repairs May Require Professional Expertise | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/wanted-a-new-salt-mine-one-industry-town-presses-for-state-aid.html | Wanted A New Salt MineOneIndustry Town Presses for State Aid | By Andrew C Revkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/jurors-deliberate-in-a-child-sex-case.html | Jurors Deliberate In a Child Sex Case | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/tougher-than-george-c-scott.html | Tougher Than George C Scott | By Alistair Horne | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/bookendlost-and-found-remembering-henry-roth.html | BOOKENDLost and Found Remembering Henry Roth | By Jonathan Rosen | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/death-125th-street-dispute-quiet-beginning-volatile-brew-explodes-harlem.html | DEATH ON 125th STREET The DisputeFrom a Quiet Beginning a Volatile Brew Explodes in Harlem | By N R Kleinfield | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/building-a-career-the-old-way.html | Building a Career The Old Way | By Sarah Bryan Miller | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003409.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/gestures-of-intricate-refusal.html | Gestures of Intricate Refusal | By Michael Hofmann | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/gardening-cultivating-color-and-form-in-winter.html | GARDENINGCultivating Color and Form in Winter | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |

| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/facing-his-biggest-risk-of-all-romantic-comedy.html | Facing His Biggest Risk Of All Romantic Comedy | By Trip Gabriel | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/earning-it-at-t-offer-one-said-no-one-said-yes.html | EARNING ITATT Offer One Said No One Said Yes | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-nation-accord-on-budget-won-t-end-the-debate.html | THE NATIONAccord On Budget Wont End The Debate | By Robin Toner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/indians-seek-to-acquire-dobbs-ferry-dig-site.html | Indians Seek to Acquire Dobbs Ferry Dig Site | By Christopher Kincade Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003751.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/what-s-up-listen-a-reporter-s-life-in-politics.html | Whats Up Listen   A Reporters Life in Politics | By Charles Strum | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-greenpoint-local-poles-walesa-loyalists.html | NEIGHBORHOOD REPORT GREENPOINTLocal Poles Walesa Loyalists | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/in-flower-district-ground-is-sown-for-housing.html | In Flower District Ground Is Sown For Housing | By David W Dunlap | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-nature-s-battle-with-aids.html | DECEMBER 39Natures Battle with AIDS | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003751.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction-099163.html | Books in Brief FICTION | By Sarah Ferguson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/voices-from-the-desk-ofthe-web-getting-to-know-you.html | VOICES FROM THE DESK OFThe Web Getting To Know You | By Robert Goldman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/death-in-rome.html | Death in Rome | By Alexander Stille | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/balancing-profits-and-principles-in-south-africa.html | Balancing Profits And Principles In South Africa | By Donald G McNeil Jr | TX 4-181-240 | 1996-01-31 |

| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/shifting-rates-of-hotel-rooms.html | Shifting Rates of Hotel Rooms | By Suzanne Carmichael | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/hockey-thibault-does-well-in-debut-but-rangers-achieve-a-tie.html | HOCKEYThibault Does Well in Debut but Rangers Achieve a Tie | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/nyc-a-special-day-anywhere-else.html | NYCA Special Day Anywhere Else | By Clyde Haberman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-clinton-hill-quiet-tree-lined-street-yearns-for-a-buzzsaw.html | NEIGHBORHOOD REPORT CLINTON HILLQuiet TreeLined Street Yearns for a Buzzsaw | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/style/the-night-stars-walk-a-question-treadmill.html | THE NIGHTStars Walk A Question Treadmill | By Bob Morris | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-football-invisible-brady-asks-what-has-gone-wrong.html | PRO FOOTBALLInvisible Brady Asks What Has Gone Wrong | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/new-commissioner-kills-plan-to-let-insurers-test-for-hiv.html | New Commissioner Kills Plan To Let Insurers Test for HIV | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/theater-review-shaw-warmed-over-before-a-tour.html | THEATER REVIEWShaw Warmed Over Before a Tour | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-097535.html | Books in Brief NONFICTION | By Carol Peace Robins | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/talent-measured-by-the-wingspan.html | Talent Measured By the Wingspan | By Don Harrison | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/business-rising-hotels-invest-in-sprucing-up.html | Business Rising Hotels Invest in Sprucing Up | By Penny Singer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/musica-mighty-chorus-of-handel-across-the-state.html | MUSICA Mighty Chorus of Handel Across the State | By Leslie Kandell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/quick-bite-a-labor-intensive-work-of-art-to-savor.html | QUICK BITEA LaborIntensive Work of Art to Savor | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/connecticut-guide-098183.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003328.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Nora Kerr | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/making-it-workcafe-with-a-cause.html | MAKING IT WORKCafe With a Cause | By Janet Allon | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/in-the-region-long-islanddemand-for-prime-office-space-hits-a.html | In the Region Long IslandDemand for Prime Office Space Hits a Positive Note | By Diana Shaman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/demons-get-a-fast-checkout-on-bali.html | Demons Get A Fast Checkout On Bali | By Donna Rosenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-football-of-giants-off-season-decisions-the-biggest-is-wheatley.html | PRO FOOTBALLOf Giants OffSeason Decisions the Biggest Is Wheatley | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/architecture-view-of-mondrian-street-grids-and-cities-transcendent.html | ARCHITECTURE VIEWOf Mondrian Street Grids And Cities Transcendent | By Herbert Muschamp | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-view-a-chronicler-of-time-s-slow-march.html | FILM VIEWA Chronicler Of Times Slow March | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/artof-urban-landscapes-and-repetition.html | ARTOf Urban Landscapes and Repetition | By Helen A Harrison | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/the-center-holds-out.html | The Center Holds Out | By Paul Tsongas | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/belittled-big-men.html | Belittled Big Men | By Pat Jordan | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/art-at-the-corcoran-a-renaissance-after-a-dark-age.html | ARTAt the Corcoran A Renaissance After a Dark Age | By Barbara Gamarekian | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-calendar-by-and-for-some-special-people.html | A Calendar by and for Some Special People | By Jackie Fitzpatrick | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/college-basketball-coaching-legend-comes-home-personal-loss-spurs-stringer-s.html | COLLEGE BASKETBALL A Coaching Legend Comes HomePersonal Loss Spurs Stringers Move to Help Rutgers Rebuild | By Claire Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/from-here-and-abroad-the-artistry-of-fiber.html | From Here and Abroad The Artistry of Fiber | By Bess Liebenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction.html | Books in Brief FICTION | By Randall Short | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/style/cuttings-sources-of-amazement-about-gourds-and-more.html | CUTTINGSSources of Amazement About Gourds and More | By Anne Raver | TX 4-181-240 | 1996-01-31 |

| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/lobbying-bill-being-delayed-by-lobbying.html | Lobbying Bill Being Delayed By Lobbying | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/tv/signoff-condors-anacondas-and-bats-from-peru.html | SIGNOFFCondors Anacondas and Bats From Peru | By Fletcher Roberts | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/what-s-doing-in-orlando.html | WHATS DOING INOrlando | By Ruth Rejnis | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003395.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-tale-of-pink-slips-and-states-timing.html | A Tale of Pink Slips And States Timing | By Diane Sierpina | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/dining-out-shellfish-take-honors-in-grecian-setting.html | DINING OUTShellfish Take Honors in Grecian Setting | By Joanne Starkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/tv/movies-this-week-002119.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/soccer-the-fall-of-the-mighty-and-the-rise-of-the-game.html | SOCCERThe Fall of the Mighty and the Rise of the Game | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003344.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003441.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/diary-074730.html | DIARY | JOSHUA MILLS | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/greenport-to-update-its-aging-power-station.html | Greenport to Update Its Aging Power Station | By Ellen Mitchell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-churning-whitewater.html | DECEMBER 39Churning Whitewater | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/atlantic-city-a-zillion-points-of-light.html | ATLANTIC CITYA Zillion Points of Light | By Bill Kent | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/morphing-apollo.html | Morphing Apollo | By William Logan | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/hearing-held-on-gay-issues-in-the-schools.html | Hearing Held On Gay Issues In the Schools | By David W Dunlap | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/on-auto-racing-gordon-goes-all-out-and-finishes-in-style.html | ON AUTO RACINGGordon Goes All Out And Finishes in Style | By Joseph Siano | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/home-repairfurniture-repairs-simple-and-complex.html | HOME REPAIRFurniture Repairs Simple and Complex | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/ideas-trends-jane-austen-meets-mr-right.html | IDEAS  TRENDSJane Austen Meets Mr Right | By Edward Rothstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-an-18thcentury-setting-wearable-crafts.html | In an 18thCentury Setting Wearable Crafts | By Bess Liebenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-hot-type.html | Books in Brief NONFICTIONHot Type | By Steven Heller | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/abortion-clinic-faces-eviction-after-violence-and-protests.html | Abortion Clinic Faces Eviction After Violence and Protests | By Stewart Ain | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/pataki-proposes-legislative-plan-to-curb-violent-crime-by-youths.html | Pataki Proposes Legislative Plan To Curb Violent Crime by Youths | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction.html | Books in Brief FICTION | By Rachel Billington | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/hockey-islanders-suffer-a-beating-and-a-loss.html | HOCKEYIslanders Suffer A Beating And a Loss | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/schools-comparing-the-districts-the-95-high-school-report-cards.html | SCHOOLSComparing the Districts The 95 High School Report Cards | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/investing-it-global-thinkers-urged-to-bring-some-money-home.html | INVESTING ITGlobal Thinkers Urged to Bring Some Money Home | By Robert Bryce | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-kate-winslet-no-period-babe.html | FILMKate Winslet No Period Babe | By Justine Elias | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/endpaper-pj-day.html | ENDPAPERPJ Day | By Henry Alford | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/world-news-briefs-marcos-in-bid-to-halt-dispersal-of-swiss-funds.html | WORLD NEWS BRIEFSMarcos in Bid to Halt Dispersal of Swiss Funds | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/baboon-transplant-likely.html | Baboon Transplant Likely | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/voices-viewpoint-getting-to-know-all-about-you.html | VOICES VIEWPOINT   Getting to Know All About You | By Tim Miller | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/making-it-workcafe-with-a-cause.html | MAKING IT WORKCafe With a Cause | By Janet Allon | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/piano-men.html | Piano Men | By Eva Hoffman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/home-cliniccomplex-furniture-repairs-may-require-professional.html | HOME CLINICComplex Furniture Repairs May Require Professional Expertise | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/photography-view-radiant-wonders-of-the-mid-century-world.html | PHOTOGRAPHY VIEWRadiant Wonders of the MidCentury World | By John Russell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/for-infants-and-up-montessori-child-care-at-work.html | For Infants and Up Montessori Child Care at Work | By Linda Tagliaferro | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003646.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-long-island-city-astoria-still-to-come-latino-wave-in-movies.html | NEIGHBORHOOD REPORT LONG ISLAND CITYASTORIAStill to Come Latino Wave In Movies | By Somini Sengupta | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/cultural-politics.html | Cultural Politics | By Thomas H Kean | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/missing-boy-s-body-found.html | Missing Boys Body Found | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/football-rowan-routed-in-title-game.html | FOOTBALLRowan Routed in Title Game | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/colombian-forfeits-150-million-in-drug-plea.html | Colombian Forfeits 150 Million in Drug Plea | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/a-tribute-to-ruin-irks-detroit.html | A Tribute To Ruin Irks Detroit | By James Bennet | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/female-genital-mutilation-by-immigrants-is-becoming-cause-for-concern-in-the-us.html | Female Genital Mutilation by Immigrants Is Becoming Cause for Concern in the US | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/theater-choosing-mussolini-as-metaphor-for-dad.html | THEATERChoosing Mussolini As Metaphor for Dad | By Alvin Klein | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/earning-it-in-this-buyback-the-stock-is-your-frequent-flier-mileage.html | EARNING ITIn This Buyback the Stock Is Your FrequentFlier Mileage | By Adam Bryant | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/slayings-lead-army-to-look-at-extremism.html | Slayings Lead Army to Look At Extremism | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/habitats-south-kensington-london-some-different-rules-in-the-housing-game.html | Habitats South KensingtonLondon Some Different Rules in the Housing Game | By Tracie Rozhon | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/in-his-fathers-court.html | In His Fathers Court | By Rodger Kamenetz | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-002496.html | Books in Brief NONFICTION | By Allen D Boyer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-midtown-bribery-charge-stains-image-of-tatou.html | NEIGHBORHOOD REPORT MIDTOWNBribery Charge Stains Image Of Tatou | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/theater-25-players-demand-their-say.html | THEATER25 Players Demand Their Say | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/music-busy-week-of-advent-programs.html | MUSICBusy Week Of Advent Programs | By Robert Sherman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/death-on-125th-street-the-prelude-officials-tell-of-efforts-to-stave-off-trouble.html | Death on 125th Street The PreludeOfficials Tell of Efforts to Stave Off Trouble | By John Kifner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/death-125th-street-reaction-neighbors-play-down-race-seeing-act-crazy-man.html | Death On 125th Street ReactionNeighbors Play Down Race Seeing Act of a Crazy Man | By Carey Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/investing-itthe-bosss-stock-to-short-or-not.html | INVESTING ITThe Bosss Stock To Short Or Not | By Patrice Duggan Samuels | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-brief-one-stop-permit-shopping-keeps-frigidaire-in-the-state.html | IN BRIEFOneStop Permit Shopping Keeps Frigidaire in the State | By Karen Demasters | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/rites-of-assimilation.html | Rites of Assimilation | By A G Mojtabai | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/winter-wonderland-weather-only-for-optimists.html | Winter Wonderland Weather Only for Optimists | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/cross-border-traffic-fuels-effort-to-change-bar-closings-to-2-am.html | CrossBorder Traffic Fuels Effort to Change Bar Closings to 2 AM | By Kate Stone Lombardi | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/huntington-in-dispute-with-farm.html | Huntington In Dispute With Farm | By Danielle Campbell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-happy-mail.html | DECEMBER 39Happy Mail | By Hubert B Herring | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/hers-sweater-girl.html | HERSSweater Girl | By Susanna Rodell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/backtalkdear-rutgers-dont-become-a-factory.html | BACKTALKDear Rutgers Dont Become A Factory | By Bernard Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-crown-heights-the-super-s-real-life-sequel.html | NEIGHBORHOOD REPORT CROWN HEIGHTSThe Supers RealLife Sequel | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-midtown-fur-center-sale-the-synagogue.html | NEIGHBORHOOD REPORT MIDTOWNFur Center Sale The Synagogue | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-view-from-purchasewhere-artists-seek-the-kingdom.html | The View From PurchaseWhere Artists Seek the Kingdom | By Lynne Ames | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/philip-morris-responds-to-memo.html | Philip Morris Responds To Memo | By Barnaby J Feder | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/college-basketballimportance-of-lopez-shows-in-storm-victory.html | COLLEGE BASKETBALLImportance of Lopez Shows in Storm Victory | By Richard Weiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/what-s-up-listen.html | Whats Up Listen | By Joseph F Sullivan | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/dining-outfine-service-serene-views-in-chappaqua.html | DINING OUTFine Service Serene Views in Chappaqua | By M H Reed | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-flushing-magnet-school-plans-carry-despite-loss-federal.html | NEIGHBORHOOD REPORT FLUSHINGMagnet School Plans to Carry On Despite Loss of Federal Funds | By Jane H Lii | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/idead-trends-freud-may-be-dead-but-his-critics-still-kick.html | IDEAD  TRENDSFreud May Be Dead But His Critics Still Kick | By Dinitia Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003670.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/toads-beneath-the-harrow.html | Toads Beneath the Harrow | By Edward L Ayers | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/that-newage-religion.html | That NewAge Religion | By Robert Coles | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/style/gift-alert-time-is-short.html | Gift Alert Time Is Short | By Anita M Samuels | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003417.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/football-george-carries-the-heisman-legacy-for-ohio-state.html | FOOTBALLGeorge Carries the Heisman Legacy for Ohio State | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/outdoors-deer-hunting-in-minnesota-brings-unexpected-delights.html | OUTDOORSDeer Hunting in Minnesota Brings Unexpected Delights | By Nelson Bryant | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/main-peril-for-gi-s-in-bosnia-lies-just-beneath-the-surface.html | Main Peril for GIs in Bosnia Lies Just Beneath the Surface | By Philip Shenon | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-next-generationin-this-preschool-homeless-and-affluent-grow.html | THE NEXT GENERATIONIn This Preschool Homeless and Affluent Grow Together | By Robert Hennelly | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carol Gould | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/in-search-ofabout-that-music-sparkling-sounds-from-a-less-than.html | IN SEARCH OFAbout That Music Sparkling Sounds From a Less Than Joyful Man | By Leslie Kandell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/who-s-sorry-now-stalwart-in-defense-of-his-shrinking-turf.html | WHOS SORRY NOWStalwart in Defense Of His Shrinking Turf | By Todd S Purdum | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/football-notebook-modell-faces-hurdles-before-browns-move.html | FOOTBALL NOTEBOOKModell Faces Hurdles Before Browns Move | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/man-held-in-theft-of-mail.html | Man Held in Theft of Mail | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-update-money-trees-fine-in-arborcide-case-totals-34500.html | NEIGHBORHOOD REPORT UPDATEMoney Trees Fine in Arborcide Case Totals 34500 | By Somini Sengupta | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003786.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Andrew Geller | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003360.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/modern-day-gladiators-head-for-denver-but-the-welcome-mat-is-rolledup.html | ModernDay Gladiators Head for Denver but the Welcome Mat Is RolledUp | By James Brooke | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/soapbox-unwelcome-in-chinatown.html | SOAPBOXUnwelcome in Chinatown | By Amy Wu | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/soapboxdeclaring-war-on-hate.html | SOAPBOXDeclaring War on Hate | By Robert J del Tufo | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction.html | Books in Brief FICTION | By Scott Martelle | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/ideas-trends-liberte-egalite-and-utter-gridlock.html | IDEAS  TRENDSLiberte Egalite And Utter Gridlock | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/diary-074675.html | DIARY | JOSHUA MILLS | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/fatal-attraction.html | Fatal Attraction | By Tina Rosenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/method-madness-racing-to-the-top.html | Method  MadnessRacing to the Top | By Nicholas Wade | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/mall-aglow-with-new-stores-and-real-santa.html | Mall Aglow With New Stores and Real Santa | By Linda Saslow | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/restaurantsopen-to-interpretation.html | RESTAURANTSOpen to Interpretation | By Fran Schumer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/thye-neediest-cases-marooned-at-a-shelter-eking-out-life-an-hour-at-a-time.html | THYE NEEDIEST CASESMarooned at a Shelter Eking Out Life an Hour at a Time | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/head-in-the-stars.html | Head in the Stars | By Marcia Bartusiak | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/why-the-librarian-stays-right-in-style.html | Why the Librarian Stays Right in Style | By Bill Ryan | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-greenwich-village-former-chess-shop-partners-war-thompson-st.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEFormer ChessShop Partners at War on Thompson St | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-all-that-glitters.html | DECEMBER 39All That Glitters | By Randy Kennedy | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/stargazers-seeking-clearer-skies-as-light-pollution-limits-visibility.html | Stargazers Seeking Clearer Skies as Light Pollution Limits Visibility | By Carole Paquette | TX 4-181-240 | 1996-01-31 |

| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-world-what-s-iran-doing-in-bosnia-anyway.html | THE WORLDWhats Iran Doing In Bosnia Anyway | By Elaine Sciolino | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-manhattan-up-close-pee-wee-s-great-bus-adventure.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSEPee Wees Great Bus Adventure | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-probing-mr-gingrich-and-his-gopac.html | DECEMBER 39Probing Mr Gingrich And His Gopac | By Adam Clyer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-next-generation-helping-these-doctors-make-house-calls-on-leaky-faucets.html | THE NEXT GENERATION HELPINGThese Doctors Make House Calls on Leaky Faucets | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/for-yet-another-city-us-budget-cuts-to-the-quick.html | For Yet Another City US Budget Cuts to the Quick | By Peter T Kilborn | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-basketball-for-knicks-three-tough-periods-and-a-super-one.html | PRO BASKETBALLFor Knicks Three Tough Periods and A Super One | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/stylea-great-hair-day.html | STYLEA Great Hair Day | By Deirdre Mcnamer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/niantic-s-way-with-women-in-prison.html | Niantics Way With Women in Prison | By Andi Rierden | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/ides-trends-they-did-it-his-way.html | IDES  TRENDSThey Did It His Way | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/hockey-canadiens-reflect-turmoil-in-quebec.html | HOCKEYCanadiens Reflect Turmoil in Quebec | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-basketball-nets-ride-late-childs-spurt-to-road-victory.html | PRO BASKETBALLNets Ride Late Childs Spurt to Road Victory | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/automobiles/after-2-barren-years-gm-struts-its-stuff-for-97.html | After 2 Barren Years GM Struts Its Stuff for 97 | By Michelle Krebs | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/your-home-making-a-co-op-a-condo.html | YOUR HOMEMaking A Coop A Condo | By Jay Romano | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/when-italian-dishes-defy-expectations.html | When Italian Dishes Defy Expectations | By Patricia Brooks | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-dolphins-help-for-a-girl-with-rett-syndrome.html | A Dolphins Help for a Girl With Rett Syndrome | By Dan Markowitz | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/the-lives-of-the-modes.html | The Lives of the Modes | By Arthur Quinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-la-carte-inspired-appetizers-for-penny-wise-diners.html | A LA CARTEInspired Appetizers for PennyWise Diners | By Richard Jay Scholem | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-an-artist-not-a-wife.html | Books in Brief NONFICTIONAn Artist Not a Wife | By Evelyn Toynton | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-flushing-once-again-armory-shelters-homeless-stirs-dispute.html | NEIGHBORHOOD REPORT FLUSHINGOnce Again Armory Shelters Homeless and Stirs Dispute | By Jane H Lii | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/giuliani-and-bratton-see-racism-in-harlem-fire.html | Giuliani and Bratton See Racism in Harlem Fire | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/russia-vexing-partners-asks-for-changes-in-space-station.html | Russia Vexing Partners Asks For Changes in Space Station | By Warren E Leary | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/style/a-catalogue-surprise.html | A Catalogue Surprise | By Davidson Goldin | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/streetscapes-bishop-s-crook-lamppost-some-light-west-side-preservation-endeavor.html | Streetscapes The Bishops Crook LamppostSome Light on a West Side Preservation Endeavor | By Christopher Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003506.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Will Joyner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/long-island-qa-cora-weissleading-people-movements-to-promote-peace.html | Long Island QA Cora WeissLeading People Movements to Promote Peace and Equality | By Thomas Clavin | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/advance-on-aids-eye-disease.html | Advance on AIDS Eye Disease | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003352.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/too-good-to-be-famous.html | Too Good to Be Famous | By Paul Mann | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/croatian-forces-razing-serb-villages-as-they-withdraw.html | Croatian Forces Razing Serb Villages as They Withdraw | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-brief-some-winnings-for-farmers-from-atlantic-city-gambling.html | IN BRIEFSome Winnings for Farmers From Atlantic City Gambling | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/a-pacific-island-nation-is-stripped-of-everything.html | A Pacific Island Nation Is Stripped of Everything | By Philip Shenon | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/film-a-magical-mystery-tour-via-a-classic.html | FILMA Magical Mystery Tour Via a Classic | By Bill Rodriguez | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction-002518.html | Books in Brief FICTION | By Sarah Ferguson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003689.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003433.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/q-and-a-097993.html | Q and A | By Terence Neilan | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/subway-clerk-forced-to-flee-by-fire-attack.html | Subway Clerk Forced to Flee by Fire Attack | By Randy Kennedy | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/whitman-plans-to-back-dole-for-the-presidency.html | Whitman Plans to Back Dole for the Presidency | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/sports-of-the-times-the-boxing-doctor-recalls-mr-monsoon.html | Sports of The TimesThe Boxing Doctor Recalls Mr Monsoon | By George Vecsey | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-soho-light-end-hotel-tunnel-no-fight-its-beginning.html | NEIGHBORHOOD REPORT SOHOLight at End of Hotel Tunnel No a Fight at Its Beginning | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/connecticut-qa-henry-a-singerfrom-einstein-on-mr-nobel-in-america.html | Connecticut QA Henry A SingerFrom Einstein on Mr Nobel in America | By James Lomuscio | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/us-envoy-s-comment-on-disputed-islands-outrages-moscow.html | US Envoys Comment on Disputed Islands Outrages Moscow | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/foreign-affairs-before-it-s-too-late.html | Foreign AffairsBefore Its Too Late | By Thomas L Friedman | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/spending-it-warning-too-much-safety-may-be-hazardous.html | SPENDING ITWarning Too Much Safety May Be Hazardous | By Barry Meier | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/eye-motions-that-limit-trauma.html | Eye Motions That Limit Trauma | By Sharon W Linsker | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/sports-of-the-times-a-clubhouse-without-any-real-yankees.html | Sports of The TimesA Clubhouse Without Any Real Yankees | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/style/making-a-joyful-if-somewhat-odd-noise.html | Making a Joyful if Somewhat Odd Noise | By Helene Stapinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/coping-deciding-that-ladylike-doesn-t-work.html | COPINGDeciding That Ladylike Doesnt Work | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-099147.html | Books in Brief NONFICTION | By Allen D Boyer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/mexico-woos-us-mexicans-proposing-dual-nationality.html | Mexico Woos US Mexicans Proposing Dual Nationality | By Sam Dillon | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/flute-club-is-invited-to-the-white-house.html | Flute Club Is Invited To the White House | By Roberta Hershenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003581.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-002488.html | Books in Brief NONFICTION | By Karen Ray | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-next-generation-dangerous-playthings-the-state-s-toy-police-are-on-patrol.html | THE NEXT GENERATIONDangerous Playthings The States Toy Police Are on Patrol | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/music-recitals-seasonal-and-more.html | MUSICRecitals Seasonal And More | By Robert Sherman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/fyi-099821.html | FYI | By Jesse McKinley | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003425.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/death-on-125th-street-the-victims-a-cross-section-of-the-city-s-everyday-people.html | Death on 125th Street The VictimsA CrossSection of the Citys Everyday People | By Joe Sexton | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/teller-machine-fees-going-up-for-customers-who-use-banks-other-thantheir-own.html | Teller Machine Fees Going Up for Customers Who Use Banks Other ThanTheir Own | By Saul Hansell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/investigation-targets-tests-for-abortions.html | Investigation Targets Tests For Abortions | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/from-messiah-to-madrigals-in-holiday-music.html | From Messiah to Madrigals in Holiday Music | By Barbara Delatiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/not-some-brainless-beauty.html | Not Some Brainless Beauty | By James McCourt | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/prostate-surgery-for-mayor-barry.html | Prostate Surgery for Mayor Barry | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-099120.html | Books in Brief NONFICTION | By Robert Christgau | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/several-fulton-fish-workers-ousted-in-background-checks.html | Several Fulton Fish Workers Ousted in Background Checks | By Selwyn Raab | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/soapboxdeclaring-war-on-hate.html | SOAPBOXDeclaring War on Hate | By Robert J del Tufo | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/new-yorkers-co-silver-bells-gold-cards.html | NEW YORKERS  COSilver Bells Gold Cards | By Jesse McKinley | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/talks-on-rebuilding-bosnia-become-squabble-over-bill.html | Talks on Rebuilding Bosnia Become Squabble Over Bill | By Richard W Stevenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/too-good-to-be-famous.html | Too Good to Be Famous | By Paul Mann | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/voices-from-the-desk-ofthe-web-getting-to-know-you.html | VOICES FROM THE DESK OFThe Web Getting To Know You | By Robert Goldman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/liberties-send-in-the-clones.html | LibertiesSend in the Clones | By Maureen Dowd | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-view-from-westportwhat-is-this-new-magazine-on-the-world-wide.html | The View From WestportWhat Is This New Magazine on the World Wide Web | By Bill Slocum | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003522.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/baseball-notebook-yankees-tactics-are-raising-eyebrows.html | BASEBALL NOTEBOOKYankees Tactics Are Raising Eyebrows | By Murray Chass | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/classical-view-the-personality-lingers-on.html | CLASSICAL VIEWThe Personality Lingers On | By Alex Ross | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/westchester-qa-the-rev-bob-warrenretreats-for-those-infected-with.html | Westchester QA The Rev Bob WarrenRetreats for Those Infected With AIDS | By Donna Greene | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/retail-incident-incenses-washington.html | Retail Incident Incenses Washington | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/earning-itfor-small-businesses-beacons-in-cyberspace.html | EARNING ITFor Small Businesses Beacons in Cyberspace | By Sana Siwolop | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/examiners-are-picked-to-oversee-plumbers.html | Examiners Are Picked To Oversee Plumbers | By Elsa Brenner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/jersey-downsize-they-ordered-no-way-he-said.html | JERSEYDownsize They Ordered No Way He Said | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/archives/first-drive1997-cadillac-cateraa-cadillac-in-lederhosen-to-lure-the.html | FIRST DRIVE1997 Cadillac CateraA Cadillac in Lederhosen to Lure the Young and Affluent | By Michelle Krebs | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/on-the-mapwhere-japanese-learn-english-while-eating-mexican-and.html | ON THE MAPWhere Japanese Learn English While Eating Mexican and Chinese | By Stacey Hirsh | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003557.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/television-view-the-outer-limits-of-cable-create-a-comfort-zone.html | TELEVISION VIEWThe Outer Limits Of Cable Create A Comfort Zone | By Caryn James | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/arts-artifacts-when-hairy-paws-meet-pedigrees.html | ARTSARTIFACTSWhen Hairy Paws Meet Pedigrees | By Rita Reif | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction.html | Books in Brief FICTION | By Scott Martelle | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-002470.html | Books in Brief NONFICTION | By Robert Christgau | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/voices-viewpoint-getting-to-know-all-about-you.html | VOICES VIEWPOINT   Getting to Know All About You | By Tim Miller | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction.html | Books in Brief FICTION | By Randall Short | TX 4-181-240 | 1996-01-31 |

| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/martial-america.html | Martial America | By Alan Brinkley | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/ed-campbell-96-champion-of-integration.html | ED Campbell 96 Champion Of Integration | By Eric Pace | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/practical-traveler-negotiating-a-hotel-room.html | PRACTICAL TRAVELERNegotiating A Hotel Room | By Betsy Wade | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/reston-is-eulogized-as-a-pillar-of-the-times.html | Reston is Eulogized as a Pillar of the Times | By R W Apple Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-rise-in-students-moves-up-to-middle-schools.html | A Rise in Students Moves Up to Middle Schools | By Merri Rosenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/pataki-plan-for-lilco-is-facing-hurdles.html | Pataki Plan For Lilco Is Facing Hurdles | By John Rather | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/peres-to-rally-jews-today-in-new-york.html | Peres to Rally Jews Today In New York | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003590.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/final-days-what-thoughts-come-threshold-death-last-week-long-struggle-joan.html | Final DaysWhat Thoughts Come at the Threshold of Death The Last Week in the Long Struggle of Joan Aronowitz | By Robin Pogrebin | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003611.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/travel-advisory-correspondent-s-report-american-hotels-report-big-upswing.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAmerican Hotels Report Big Upswing in Business | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/college-basketball-day-for-ucla-and-villanova-s-big-men.html | COLLEGE BASKETBALLDay for UCLA and Villanovas Big Men | By Tom Friend | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-gramercy-park-co-op-eviction-fight-year-16.html | NEIGHBORHOOD REPORT GRAMERCY PARKCoop Eviction Fight Year 16 | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003549.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/black-leader-in-congress-chosen-to-run-naacp.html | Black Leader in Congress Chosen to Run NAACP | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/health-lobbyists-win-adjustments-to-medicare-plan.html | HEALTH LOBBYISTS WIN ADJUSTMENTS TO MEDICARE PLAN | By Martin Gottlieb | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/bribery-as-a-way-of-life-in-italy.html | Bribery As a Way Of Life In Italy | By Celestine Bohlen | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/2-companies-to-repay-us-in-fraud-case.html | 2 Companies To Repay US In Fraud Case | BY Davidson Goldin | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/stalin-mao-alliance-was-uneasy-newly-released-papers-show.html | StalinMao Alliance Was Uneasy Newly Released Papers Show | By Tim Weiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/arttwo-retrospectives-one-a-bit-weighty-the-other-ebullient.html | ARTTwo Retrospectives One a Bit Weighty The Other Ebullient | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/woeful-95-leads-us-charities-to-introspection.html | Woeful 95 Leads US Charities to Introspection | By Karen W Arenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/prodigy-and-prejudice.html | Prodigy and Prejudice | By Phyllis Rose | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003620.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/frugal-travelerhow-the-other-half-lives-at-the-carlyle.html | FRUGAL TRAVELERHow the Other Half Lives At the Carlyle | By Susan Spano | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/cuny-gives-high-marks-to-freshmen.html | CUNY Gives High Marks To Freshmen | By Emily M Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/in-his-fathers-court.html | In His Fathers Court | By Rodger Kamenetz | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/eritrea-the-pulse-of-life-in-a-new-country.html | ERITREA The Pulse of Life in a New Country | By Anne Calcagno | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/long-island-journal-098477.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003565.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003336.html | POP MUSICOut of the Vault and Ready to Wrap | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/artexploring-futurism-a-la-severini.html | ARTExploring Futurism a la Severini | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-upper-east-side-open-door-open-books-packed-shop.html | NEIGHBORHOOD REPORT UPPER EAST SIDEOpen Door Open Books Packed Shop | By Eleanor Blau | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/baseball-aguilera-may-become-a-twin.html | BASEBALLAguilera May Become a Twin | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/mutual-funds-listening-to-both-the-shareholders-and-one-s-conscience.html | MUTUAL FUNDSListening to Both the Shareholders and Ones Conscience | By Reed Abelson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/if-youre-thinking-of-living-in-plainview-lia-hamlet-grown-from.html | If Youre Thinking of Living In Plainview LIA Hamlet Grown From Farmland | By Vivien Kellerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/misfit.html | Misfit | By Richard Burgin | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/commercial-property-loans-borrowers-find-green-pastures-across-state-lines.html | Commercial Property LoansBorrowers Find Green Pastures Across State Lines | By Claudia H Deutsch | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/100-nations-move-to-save-ozone-shield.html | 100 Nations Move to Save Ozone Shield | By William K Stevens | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/a-chicken-in-every-bowl.html | A CHICKEN IN EVERY BOWL | By Molly ONeill | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003530.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Patricia S McCormick | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-002283.html | Books in Brief NONFICTION | By Carol Peace Robins | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/the-president-s-analysts.html | The Presidents Analysts | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/theater-review-accidental-witnesses-to-history.html | THEATER REVIEWAccidental Witnesses to History | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/danceher-credo-if-youre-not-flying-whats-the-point.html | DANCEHer Credo If Youre Not Flying Whats the Point | By William Harris | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/union-made.html | Union Made | By Maurice Isserman | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/82-year-old-adventurer-lost-at-sea-is-rescued.html | 82YearOld Adventurer Lost at Sea Is Rescued | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/television-viewthe-maven.html | TELEVISION VIEWThe Maven | By Jeff Macgregor | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/the-cia-s-most-important-mission-itself.html | The CIAs most Important Mission Itself | By Tim Weiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/his-life-and-hard-times.html | His Life and Hard Times | By Ben Yagoda | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/panel-backs-a-new-drug-to-combat-glaucoma.html | Panel Backs a New Drug to Combat Glaucoma | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/that-newage-religion.html | That NewAge Religion | By Robert Coles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-look-left-for-a-few-good-sinners.html | DECEMBER 39Look Left for a Few Good Sinners | By Michael Wines | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/musica-mighty-chorus-of-handel-across-the-state.html | MUSICA Mighty Chorus of Handel Across the State | By Leslie Kandell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-nation-the-sadness-of-the-hunter.html | THE NATIONThe Sadness of the Hunter | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/restaurantsopen-to-interpretation.html | RESTAURANTSOpen to Interpretation | By Fran Schumer | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003662.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/pope-renews-vatican-stand-backing-religious-freedom.html | Pope Renews Vatican Stand Backing Religious Freedom | By Peter Steinfels | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/merchants-keep-hoping-despite-slow-start.html | Merchants Keep Hoping Despite Slow Start | By Elsa Brenner | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/earning-it-take-the-money-and-walk-how-to-decide.html | EARNING ITTake the Money and Walk How to Decide | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-world-bosnia-highlights-a-republican-split.html | THE WORLDBosnia Highlights A Republican Split | By Stephen Engelberg | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/on-language-default-dear-brutus.html | On LanguageDefault Dear Brutus | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/crafts-pelham-center-celebrates-a-festival-of-crafts.html | CRAFTSPelham Center Celebrates A Festival of Crafts | By Patricia Malarcher | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/assault-gun-ban-faces-new-and-capable-nemesis.html | AssaultGun Ban Faces New and Capable Nemesis | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/us-plea-for-french-pilots.html | US Plea for French Pilots | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/cmon-down.html | Cmon Down | By James Carville and Cyril Vetter | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003514.html | FILM TAKING THE CHILDRENThe Bride Isnt the Only One He Has Fathered | By Linda Lee | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-the-garden-cultivating-color-and-form-in-winter.html | IN THE GARDENCultivating Color and Form in Winter | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/investing-it-heady-times-for-mcdonnell-douglas.html | INVESTING ITHeady Times for McDonnell Douglas | By James Sterngold | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003573.html | POP MUSICOut of the Vault and Ready to Wrap | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/minding-your-businessmake-a-tax-plan-even-if-washington-wont.html | MINDING YOUR BUSINESSMake a Tax Plan Even If Washington Wont | By Laura Pedersen | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/food-bay-scallop-season-offers-a-rich-briny-sweetness.html | FOODBay Scallop Season Offers A Rich Briny Sweetness | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/hooked-on-hotels-a-confession.html | Hooked on Hotels A Confession | By Sarah Ferrell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/peekskill-standout-rumbles-in-nfl.html | Peekskill Standout Rumbles in NFL | By Chuck Slater | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/us/guilty-in-mother-s-slaying.html | Guilty in Mothers Slaying | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-midtown-times-square-subway-station-putting-a-there-there.html | NEIGHBORHOOD REPORT MIDTOWNTimes Square Subway Station Putting a There There | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-the-garden-color-and-form-in-winter.html | IN THE GARDENColor and Form in Winter | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-world-in-japan-blacks-as-outsiders.html | THE WORLDIn Japan Blacks as Outsiders | By Karen de Witt | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/world/china-to-start-trial-of-top-dissident-this-week.html | China to Start Trial of Top Dissident This Week | By Patrick E Tyler | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/of-god-and-weinerville.html | Of God and Weinerville | By Ellen Pall | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-douglaston-more-lie-fewer-trees.html | NEIGHBORHOOD REPORT DOUGLASTONMore LIE Fewer Trees | By Jane H Lii | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/in-the-region-westchester-white-plains-salutes-the-state-s-reprieve-for-macy-s.html | In the Region WestchesterWhite Plains Salutes the States Reprieve for Macys | By Mary McAleer Vizard | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/last-of-the-big-time-rockefellers.html | Last of the BigTime Rockefellers | By Stephanie Strom | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/mutual-funds-underappreciated-sure-yet-flying-above-it-all.html | MUTUAL FUNDSUnderappreciated Sure Yet Flying Above It All | By Carole Gould | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003697.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/classical-music-works-apart-these-may-be-but-they-re-not-atypical.html | CLASSICAL MUSICWorks Apart These May Be but Theyre Not Atypical | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/pop-music-out-of-the-vault-and-ready-to-wrap-003387.html | POP MUSICOut of the Vault and Ready to Wrap | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-bronx-up-closetrading-in-evergreen-futures.html | NEIGHBORHOOD REPORT BRONX UP CLOSETrading in Evergreen Futures | By Mark Francis Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/no-ordinary-stream.html | No Ordinary Stream | By Robert H Boyle | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/on-politics-turning-back-the-clock-is-a-waste-of-time.html | ON POLITICSTurning Back the Clock Is a Waste of Time | By Iver Peterson | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-search-of-the-nutcracker-experience.html | IN SEARCH OFThe Nutcracker Experience | By Barbara Stewart | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/i-think-therefore-i-am-not-a-dog.html | I Think Therefore I Am Not a Dog | By George Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/crime-097667.html | Crime | By Marilyn Stasio | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/poor-little-rich-boys.html | Poor Little Rich Boys | By Diana B Henriques | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/market-watch-a-lesson-this-time-weve-got-it-on-tape.html | MARKET WATCHA Lesson This Time Weve Got It on Tape | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-what-a-difference-monet-makes.html | DECEMBER 39What a Difference Monet Makes | By Judith H Dobrzynski | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/the-culture-of-poverty.html | The Culture of Poverty | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/business/earning-itfor-small-businesses-beacons-in-cyberspace.html | EARNING ITFor Small Businesses Beacons in Cyberspace | By Sana Siwolop | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-the-price-of-bananas.html | DECEMBER 39The Price of Bananas | By Diana Jean Schemo | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/style/vows-darinka-novitovic-andrew-chase.html | VOWSDarinka Novitovic Andrew Chase | By Lois Smith Brady | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/guide.html | GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/home-cliniccomplex-furniture-repairs-may-require-professional.html | HOME CLINICComplex Furniture Repairs May Require Professional Expertise | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/college-basketball-camby-comes-up-big-in-umass-s-pivotal-play.html | COLLEGE BASKETBALLCamby Comes Up Big In UMasss Pivotal Play | By William N Wallace | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-basketball-mason-shift-sixth-man-to-ironman.html | PRO BASKETBALLMason Shift Sixth Man to Iron Man | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/where-doctors-still-make-house-calls.html | Where Doctors Still Make House Calls | By James Lomuscio | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/state-of-the-art-gallery.html | STATE OF THE ART GALLERY | By Julie V Iovine | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003603.html | POP MUSICOut of the Vault and Ready to Wrap | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/soapboxhunting-for-a-new-therapist.html | SOAPBOXHunting for a New Therapist | By Michele Levy | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction.html | Books in Brief FICTION | By Rachel Billington | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/bells-and-whistles-in-the-bathroom.html | Bells and Whistles In the Bathroom | By Margo Kaufman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/what-a-few-hummable-tunes-will-buy.html | WHAT A FEW HUMMABLE TUNES WILL BUY | By John Russell | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-when-to-conceive.html | DECEMBER 39When to Conceive | By Lawrence K Altman | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-099139.html | Books in Brief NONFICTION | By Karen Ray | TX 4-181-240 | 1996-01-31 |
| 1995-12-10 | https://www.nytimes.com/1995/12/11/business/across-asia-an-entrepreneur-takes-on-the-western-press.html | Across Asia an Entrepreneur Takes On the Western Press | By Edward A Gargan | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-classical-music-005312.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/world-news-briefs-us-marine-to-resume-testimony-in-japan-case.html | WORLD NEWS BRIEFSUS Marine to Resume Testimony in Japan Case | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/four-in-family-die-as-pickup-crushes-a-car.html | Four in Family Die as Pickup Crushes a Car | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/television-review-latkes-for-lamb-chop-hanukkah-for-puppets.html | TELEVISION REVIEWLatkes for Lamb Chop Hanukkah for Puppets | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/israelis-leave-another-city-as-pullout-speeds-up.html | Israelis Leave Another City As Pullout Speeds Up | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-special-school-for-ill-children.html | NEW JERSEY DAILY BRIEFINGSpecial School for Ill Children | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/us-troops-in-bosnia-find-a-shellshocked-people.html | US Troops in Bosnia Find a Shellshocked People | By Philip Shenon | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/essay-why-no-firestorm.html | EssayWhy No Firestorm | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/token-clerk-in-fire-attack-dies-of-burns.html | Token Clerk In Fire Attack Dies of Burns | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/most-residents-see-a-drop-in-standard-of-living-study-finds.html | Most Residents See a Drop in Standard of Living Study Finds | By George Judson | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/bridge-004731.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/protestant-calls-ira-stand-a-setback-for-peace.html | Protestant Calls IRA Stand a Setback for Peace | By James F Clarity | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/the-media-business-advertising-addenda-accounts-004774.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/technology-connections-between-dream-reality-lies-shadow-it-interface.html | TECHNOLOGY CONNECTIONSBetween the dream and the reality lies the shadow Or is it the interface | By Edward Rothstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/with-help-a-worker-saves-himself.html | With Help a Worker Saves Himself | By Christopher Emsden | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-it-s-not-the-poconos-but.html | NEW JERSEY DAILY BRIEFINGIts Not the Poconos But | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/pataki-offers-plan-to-reshape-welfare.html | Pataki Offers Plan to Reshape Welfare | By Clifford J Levy | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/death-on-125th-street-the-neighborhood-fire-suspect-was-a-picket-for-vendors.html | DEATH ON 125TH STREET THE NEIGHBORHOODFire Suspect Was a Picket For Vendors | By Dan Barry | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/yeltsin-faces-savage-reprisal.html | Yeltsin Faces Savage Reprisal | By Stephen F Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/for-soldier-of-fortune-bosnia-is-latest-front.html | For Soldier of Fortune Bosnia Is Latest Front | By James Brooke | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/unicef-report-calls-children-major-victims-of-recent-wars.html | Unicef Report Calls Children Major Victims of Recent Wars | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/war-crimes-panel-orders-suspect-released.html | War Crimes Panel Orders Suspect Released | By Stephen Engelberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/sports-of-the-times-in-their-early-years-brown-is-ahead-of-simms.html | Sports of The TimesIn Their Early Years Brown Is Ahead of Simms | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/bomb-warning-in-riyadh.html | Bomb Warning in Riyadh | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/taking-in-the-sites-celebrating-christmas-with-latest-cybercards.html | Taking In the SitesCelebrating Christmas With Latest Cybercards | By Ken Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/killings-jolt-fort-bragg-area-recalling-angry-ugly-past.html | Killings Jolt Fort Bragg Area Recalling Angry Ugly Past | By Rick Bragg | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/theater/an-old-jewel-of-42d-street-reopens-seeking-to-dazzle-families.html | An Old Jewel of 42d Street Reopens Seeking to Dazzle Families | By Paul Goldberger | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/a-man-dead-a-man-jailed-a-city-divided.html | A Man Dead a Man Jailed a City Divided | By Kenneth B Noble | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/hockey-the-isles-yes-the-isles-make-mortals-of-flyers.html | HOCKEYThe Isles Yes the Isles Make Mortals of Flyers | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/a-male-dancer-parodies-what-he-knows-best.html | A Male Dancer Parodies What He Knows Best | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/dance-review-a-multicultural-album.html | DANCE REVIEWA Multicultural Album | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/condemned-criminal-in-utah-seeks-death-by-firing-squad.html | Condemned Criminal in Utah Seeks Death by Firing Squad | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/death-on-125th-street-the-landlord-a-harlem-congregation-copes-in-wake-of-fire.html | DEATH ON 125TH STREET THE LANDLORDA Harlem Congregation Copes in Wake of Fire | By Brett Pulley | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-classical-music-005355.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/clinton-s-subpoena-fight-is-part-of-long-war.html | Clintons Subpoena Fight Is Part of Long War | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/l-oreal-to-buy-maybelline-in-cash-deal.html | LOreal to Buy Maybelline in Cash Deal | By Leslie Wayne | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/dance-review-choreographer-with-an-ear-for-song.html | DANCE REVIEWChoreographer With an Ear for Song | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-classical-music-005347.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/world-news-briefs-3-un-troops-wounded-by-israelis-in-lebanon.html | WORLD NEWS BRIEFS3 UN Troops Wounded By Israelis in Lebanon | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/french-premier-signals-willingness-to-talk-with-strikers.html | French Premier Signals Willingness to Talk With Strikers | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-assembly-to-vote-on-agency.html | NEW JERSEY DAILY BRIEFINGAssembly to Vote on Agency | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/opera-review-speech-vs-music-in-a-janacek-rarity.html | OPERA REVIEWSpeech vs Music In a Janacek Rarity | By Bernard Holland | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-classical-music-005320.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-pop-005363.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/refugees-returning-to-bosnia.html | Refugees Returning To Bosnia | By Mike OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/racism-issue-leads-now-to-censure.html | Racism Issue Leads NOW To Censure | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/media-television-after-positive-article-fox-show-tv-guide-learns-other-networks.html | MEDIA TELEVISIONAfter a positive article on a Fox show TV Guide learns the other networks are watching | By Bill Carter | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/olympics-will-test-atlanta-s-ice-and-cuisine.html | Olympics Will Test Atlantas Ice And Cuisine | By Ronald Smothers | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/nyc-badly-needed-more-speakers-against-extremism.html | NYCBadly Needed More Speakers Against Extremism | By Clyde Haberman | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/death-125th-street-overview-police-say-killer-harlem-fire-was-laborer-protester.html | DEATH ON 125th STREET THE OVERVIEWPolice Say Killer in Harlem Fire Was a Laborer and a Protester | By Pam Belluck | TX 4-181-240 | 1996-01-31 |

Page 20428 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/the-media-business-advertising-addenda-mobil-to-stay-with-omnicom-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMobil to Stay With Omnicom Unit | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/the-media-business-advertising-addenda-new-disney-venture-with-burger-king.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Disney Venture With Burger King | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/abroad-at-home-worrying-portents.html | Abroad at HomeWorrying Portents | By Anthony Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/media-business-advertising-saatchi-saatchi-plans-link-all-its-agencies-that.html | THE MEDIA BUSINESS ADVERTISINGSaatchi  Saatchi plans to link all its agencies that handle businesstobusiness accounts | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/family-sees-woman-suffocate.html | Family Sees Woman Suffocate | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/clinton-returns-to-arkansas-to-pay-homage-to-a-mentor.html | Clinton Returns to Arkansas To Pay Homage to a Mentor | By Allen R Myerson | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/style/chronicle-004367.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/the-media-business-advertising-addenda-interpublic-units-get-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDAInterpublic Units Get Assignments | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-basketball-a-hoop-dream-that-ends-with-a-knicks-victory.html | PRO BASKETBALLA Hoop Dream That Ends With a Knicks Victory | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/32-are-named-rhodes-scholars.html | 32 Are Named Rhodes Scholars | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/secure-digital-transactions-just-got-a-little-less-secure.html | Secure Digital Transactions Just Got a Little Less Secure | By John Markoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/class-action-suit-deadline-expired-prudential-argues.html | ClassAction Suit Deadline Expired Prudential Argues | By Kurt Eichenwald | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/thousands-pay-tribute-to-rabin-and-listen-to-appeals-for-unity.html | Thousands Pay Tribute to Rabin And Listen to Appeals for Unity | By Carey Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-pop-005371.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-basketball-boys-to-men-garnett-comes-of-age.html | PRO BASKETBALLBoys to Men Garnett Comes of Age | By Ira Berkow | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-for-one-play-brown-warms-to-the-task.html | PRO FOOTBALLFor One Play Brown Warms To the Task | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/television-review-murky-prescriptions-for-the-motherland.html | TELEVISION REVIEWMurky Prescriptions for the Motherland | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/at-a-chinatown-restaurant-a-new-trustee-is-welcomed.html | At a Chinatown Restaurant A New Trustee Is Welcomed | By Somini Sengupta | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/soccer-bosnia-may-enter-world-cup-tourney.html | SOCCERBosnia May Enter World Cup Tourney | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-doubts-over-a-smoking-ban.html | NEW JERSEY DAILY BRIEFINGDoubts Over a Smoking Ban | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/panel-in-hawaii-recommends-legalizing-same-sex-marriage.html | Panel in Hawaii Recommends Legalizing SameSex Marriage | By David W Dunlap | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/hwahyangeeli-journal-shaman-s-burden-cold-baths-and-cool-neighbors.html | Hwahyangeeli JournalShamans Burden Cold Baths and Cool Neighbors | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-game-of-jets-moments-turns-on-one-odd-play.html | PRO FOOTBALLGame of Jets Moments Turns on One Odd Play | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/toni-cade-bambara-a-writer-and-documentary-maker-56.html | Toni Cade Bambara a Writer And Documentary Maker 56 | By Abby Goodnough | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-mcnair-does-well-but-not-the-oilers.html | PRO FOOTBALLMcNair Does Well But Not The Oilers | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/strength-of-hardliners-in-russia-worries-exsoviet-republics.html | Strength of HardLiners in Russia Worries ExSoviet Republics | By Steve Levine | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/unseasonable-cold-snap-sticking-around.html | Unseasonable Cold Snap Sticking Around | By John Sullivan | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/on-pro-basketball-jump-shot-slingshot-the-little-guys-win.html | ON PRO BASKETBALLJump Shot Slingshot The Little Guys Win | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/video-lottery-in-contract.html | Video Lottery in Contract | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/javacrazy.html | JavaCrazy | By Robert X Cringely | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/patents-new-device-calibrates-lasers-used-surgically-correct-nearsightedness.html | PatentsA new device calibrates the lasers used to surgically correct nearsightedness | By Teresa Riordan | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/fate-of-musicians-can-ride-on-latest-shift-in-industry.html | Fate of Musicians Can Ride On Latest Shift in Industry | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/walter-gellhorn-law-scholar-and-professor-dies-at-89.html | Walter Gellhorn Law Scholar And Professor Dies at 89 | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-samaritan-s-last-selfless-act.html | NEW JERSEY DAILY BRIEFINGSamaritans Last Selfless Act | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/upbeat-estimates-may-give-leeway-for-budget-deal.html | UPBEAT ESTIMATES MAY GIVE LEEWAY FOR BUDGET DEAL | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/soccer-impenetrable-defense-guides-badgers-to-title.html | SOCCERImpenetrable Defense Guides Badgers to Title | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/today-s-music-men-playing-old-acts-for-new-markets.html | Todays Music Men Playing Old Acts For New Markets | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/books/books-of-the-times-for-stanley-crouch-democracy-is-a-lot-like-jazz.html | BOOKS OF THE TIMESFor Stanley Crouch Democracy Is a Lot Like Jazz | By Christopher LehmannHaupt | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-lowery-strikes-ball-boy.html | PRO FOOTBALLLowery Strikes Ball Boy | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-for-torricelli-it-s-official.html | NEW JERSEY DAILY BRIEFINGFor Torricelli Its Official | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/french-deadline-passes-with-no-word-from-serbs-on-pilots.html | French Deadline Passes With No Word From Serbs on Pilots | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/man-in-the-news-naacp-s-new-hope-kweisi-mfume.html | Man in the NewsNAACPs New Hope Kweisi Mfume | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/once-key-allies-of-yeltsin-miners-turn-against-him.html | Once Key Allies of Yeltsin Miners Turn Against Him | By Michael Specter | TX 4-181-240 | 1996-01-31 |

| 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-dance-005037.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-11 | https://www.nytimes.com/1995/12/11/theater/theater-review-a-duchess-returns-engulfed-by-depravity.html | THEATER REVIEWA Duchess Returns Engulfed by Depravity | By Ben Brantley | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/europeans-buy-home-pc-s-at-record-pace.html | Europeans Buy Home PCs At Record Pace | By John Tagliabue | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/us/energy-chief-s-travel-comes-under-scrutiny.html | Energy Chiefs Travel Comes Under Scrutiny | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/metro-matters-teachers-play-hardball-poker-no-bluffing.html | Metro MattersTeachers Play Hardball Poker No Bluffing | By Joyce Purnick | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-task-force-to-fight-crime.html | NEW JERSEY DAILY BRIEFINGTask Force to Fight Crime | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/microsoft-quietly-puts-together-computer-research-laboratory.html | Microsoft Quietly Puts Together Computer Research Laboratory | By John Markoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/the-wages-of-winning-social-worker-turned-labor-leader-tries-conciliation.html | The Wages of WinningSocial Worker Turned Labor Leader Tries Conciliation | By Steven Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/baseball-tettleton-spurns-yanks-and-returns-to-texas.html | BASEBALLTettleton Spurns Yanks and Returns to Texas | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/nobel-winner-urges-end-to-war-altogether.html | Nobel Winner Urges End to War Altogether | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/rajat-neogy-57-founder-of-journal-on-africa.html | Rajat Neogy 57 Founder of Journal on Africa | By Eric Pace | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/theater/theater-review-in-a-manger-with-the-proletariat.html | THEATER REVIEWIn a Manger With the Proletariat | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/business/pc-makers-are-focusing-on-finetuning-the-sound.html | PC Makers Are Focusing on FineTuning the Sound | By Lawrence B Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-4th-and-1-switzer-falls-flat.html | PRO FOOTBALL4thand1 Switzer Falls Flat | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-11 | https://www.nytimes.com/1995/12/11/style/chronicle-005339.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-11 | https://www.nytimes.com/1995/12/11/world/change-in-the-canadian-coat-of-arms-touches-a-raw-nerve.html | Change in the Canadian Coat of Arms Touches a Raw Nerve | By Clyde H Farnsworth | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-grand-union-stores-to-cut-500-jobs-in-region.html | COMPANY NEWSGRAND UNION STORES TO CUT 500 JOBS IN REGION | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-lowery-says-he-regrets-run-in-with-ball-boy.html | FOOTBALLLowery Says He Regrets RunIn With Ball Boy | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/at-hotels-fewer-holiday-discounts.html | At Hotels Fewer Holiday Discounts | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-on-125th-street-the-suspect-final-act-fueled-by-old-grievances.html | DEATH ON 125TH STREET THE SUSPECTFinal Act Fueled by Old Grievances | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/baseball-tettleton-snubbed-yanks-but-surhoff-is-still-waiting.html | BASEBALLTettleton Snubbed Yanks But Surhoff Is Still Waiting | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/newfound-elves-not-santa-s-blaze-at-the-very-edge-of-space.html | Newfound Elves Not Santas Blaze at the Very Edge of Space | By William J Broad | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-4-executives-make-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA4 Executives Make Hall of Fame | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/market-place-bill-limiting-shareholder-suits-is-seen-as-only-incremental-change.html | Market PlaceBill limiting shareholder suits is seen as only incremental change | By Kenneth N Gilpin | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-charming-shoppes-to-close-fashion-bug-stores.html | COMPANY NEWSCHARMING SHOPPES TO CLOSE FASHION BUG STORES | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-ziff-davis-in-deal-with-web-provider.html | THE MEDIA BUSINESSZiffDavis In Deal With Web Provider | By Laurence Zuckerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-boise-cascade-unit-to-buy-cara-s-grand-and-toy.html | COMPANY NEWSBOISE CASCADE UNIT TO BUY CARAS GRAND AND TOY | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-drunken-driving-bill-passes.html | NEW JERSEY DAILY BRIEFINGDrunken Driving Bill Passes | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/evolving-in-the-dark-over-5.5-million-years.html | Evolving in the Dark Over 55 Million Years | By Malcolm W Browne | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-sprint-plans-to-begin-leasing-pagers-in-january.html | COMPANY NEWSSPRINT PLANS TO BEGIN LEASING PAGERS IN JANUARY | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/after-rave-reviews-san-francisco-mayoral-race-is-ending-run.html | After Rave Reviews San Francisco Mayoral Race Is Ending Run | By B Drummond Ayres Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-on-125th-street-in-court-as-a-store-burned-a-court-order-stalled.html | DEATH ON 125TH STREET IN COURTAs a Store Burned A Court Order Stalled | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/major-cache-of-cocaine-is-seized-in-brooklyn.html | Major Cache of Cocaine Is Seized in Brooklyn | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/panel-faults-education-of-disabled.html | Panel Faults Education Of Disabled | By Lynda Richardson | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/philadelphia-police-scandal-results-in-a-plan-for-a-suit-claimingracism.html | Philadelphia Police Scandal Results In a Plan for a Suit ClaimingRacism | By Michael Janofsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/ultrasound-helps-avoid-surgery.html | Ultrasound Helps Avoid Surgery | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/tv-sports-when-players-and-fans-were-players.html | TV SPORTSWhen Players and Fans Were Players | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/rock-review-two-bands-that-are-spacey-and-earthy.html | ROCK REVIEWTwo Bands That Are Spacey and Earthy | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/style/chronicle-007501.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/marathon-defense-on-tv-by-lawmaker-from-utah.html | Marathon Defense on TV By Lawmaker From Utah | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-bills-on-youthful-offenders.html | NEW JERSEY DAILY BRIEFINGBills on Youthful Offenders | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/new-rjr-chief-executive-embroiled-in-old-fight.html | New RJR Chief Executive Embroiled in Old Fight | By Glenn Collins | TX 4-181-240 | 1996-01-31 |

| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/serbs-say-captive-french-pilots-are-to-be-released-today.html | Serbs Say Captive French Pilots Are to Be Released Today | By Jane Perlez | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/personal-computers-what-do-women-under-12-want.html | PERSONAL COMPUTERSWhat Do Women Under 12 Want | By Stephen Manes | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/style/patterns-006696.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-125th-street-protests-harlem-store-owner-had-cited-anti-semitism-before.html | DEATH ON 125TH STREET THE PROTESTSHarlem Store Owner Had Cited AntiSemitism Before Fatal Fire | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/women-s-cup-may-come-to-us.html | Womens Cup May Come to US | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/facing-budget-queries.html | Facing Budget Queries | By Philip J Hilts | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-sonics-schrempf-to-miss-six-weeks.html | BASKETBALLSonics Schrempf To Miss Six Weeks | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/baseball-new-trouble-for-strawberry.html | BASEBALLNew Trouble for Strawberry | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/books/books-of-the-times-placid-on-the-outside-miserable-on-the-inside.html | BOOKS OF THE TIMESPlacid on the Outside Miserable on the Inside | By Michiko Kakutani | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/q-a-006904.html | Q A | By C Claiborne Ray | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/credit-markets-fed-officials-remarks-curb-gain-in-bonds.html | CREDIT MARKETSFed Officials Remarks Curb Gain in Bonds | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/france-finds-a-reading-test-incomprehensible.html | France Finds a Reading Test Incomprehensible | By Marlise Simons | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/clinton-aide-removed-files-about-legal-work-on-s-l.html | Clinton Aide Removed Files About Legal Work on SL | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/4-more-possible-ebola-cases-seen-in-liberia.html | 4 More Possible Ebola Cases Seen in Liberia | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-jackson-earns-degree-at-33.html | FOOTBALLJackson Earns Degree at 33 | AP | TX 4-181-240 | 1996-01-31 |

| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/tenacity-service-public-culture-new-victory-theater-latest-icon-which-architect.html | Tenacity in the Service of Public CultureNew Victory Theater Is Latest Icon on Which Architect Leaves His Mark | By Julie V Iovine | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/hockey-a-rats-to-riches-tale.html | HOCKEYA RatstoRiches Tale | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/in-peru-a-fight-for-fresh-air.html | In Peru a Fight for Fresh Air | By Calvin Sims | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/an-agnelli-stake-in-us.html | An Agnelli Stake in US | By Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/dance-notes.html | Dance Notes | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/speaker-seeks-ethics-inquiry-into-pataki-inaugural-group.html | Speaker Seeks Ethics Inquiry Into Pataki Inaugural Group | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-mystery-of-frequent-fliers.html | NEW JERSEY DAILY BRIEFINGMystery of Frequent Fliers | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-j-p-morgan-to-invest-in-new-travelers-unit.html | COMPANY NEWSJ P MORGAN TO INVEST IN NEW TRAVELERS UNIT | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-this-time-miami-matches-marino.html | FOOTBALLThis Time Miami Matches Marino | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-no-coleman-no-76er-victory.html | BASKETBALLNo Coleman No 76er Victory | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/israel-sells-out-bond-offering-first-without-us-guarantee.html | Israel Sells Out Bond Offering First Without US Guarantee | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/music-review-the-cleveland-quartet-s-grand-finale.html | MUSIC REVIEWThe Cleveland Quartets Grand Finale | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/pataki-proposes-a-ban-on-parole-in-violent-crimes.html | PATAKI PROPOSES A BAN ON PAROLE IN VIOLENT CRIMES | By Clifford J Levy | TX 4-181-240 | 1996-01-31 |

| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/peripherals-canopener-adds-new-gadgets.html | PERIPHERALSCanopener Adds New Gadgets | By L R Shannon | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/world-news-briefs-japanese-seek-inquiry-into-leak-at-reactor.html | World News BriefsJapanese Seek Inquiry Into Leak at Reactor | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/on-my-mind-what-beijing-fears.html | On My MindWhat Beijing Fears | By A M Rosenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/music-review-a-christmas-program-sacred-and-secular.html | MUSIC REVIEWA Christmas Program Sacred and Secular | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-nets-want-to-beat-the-magic-and-win-back-their-reputation.html | BASKETBALLNets Want to Beat the Magic and Win Back Their Reputation | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/exemption-set-in-clinton-plan-for-crackdown-on-tax-deals.html | Exemption Set In Clinton Plan For Crackdown On Tax Deals | By David Cay Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/dance-review-physically-so-close-but-emotionally-alone.html | DANCE REVIEWPhysically So Close But Emotionally Alone | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-notebook-kings-like-vista-from-pacific-heights.html | BASKETBALL NOTEBOOKKings Like Vista From Pacific Heights | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/movies/finally-enough-actresses-to-nominate-for-oscars.html | Finally Enough Actresses To Nominate for Oscars | By Bernard Weinraub | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/pataki-s-plan-to-dismantle-lilco-is-criticized-at-a-public-hearing.html | Patakis Plan to Dismantle Lilco Is Criticized at a Public Hearing | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-125th-street-videotapes-police-hope-store-s-protest-tapes-hold-clues.html | DEATH ON 125TH STREET THE VIDEOTAPESPolice Hope Stores Protest Tapes Hold Clues to a Motive | By Clifford Krauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/style/chronicle-007498.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/leonidas-h-berry-is-dead-at-93-medical-expert-helped-blacks.html | Leonidas H Berry Is Dead at 93 Medical Expert Helped Blacks | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/bill-would-sever-medicaid-benefits-from-welfare-aid.html | BILL WOULD SEVER MEDICAID BENEFITS FROM WELFARE AID | By Robert Pear | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/hockey-panthers-drop-devils-below-.500-mark.html | HOCKEYPanthers Drop Devils Below 500 Mark | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/style/by-design-the-magic-circle-of-a-chain-belt.html | By DesignThe Magic Circle of a Chain Belt | By Constance C R White | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/if-the-us-takes-sides.html | If the US Takes Sides | By George Kenney | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-health-systems-buys-graduate-health-units.html | COMPANY NEWSHEALTH SYSTEMS BUYS GRADUATE HEALTH UNITS | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/kmart-appoints-finance-chief.html | Kmart Appoints Finance Chief | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/style/in-a-city-haunted-by-gaultier.html | In a City Haunted by Gaultier | By Amy M Spindler | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-a-day-for-dole-and-torricelli.html | NEW JERSEY DAILY BRIEFINGA Day for Dole and Torricelli | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/dance-review-and-the-band-marches-on-2-3-4.html | DANCE REVIEWAnd the Band Marches On 2 3 4 | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/trizec-raises-investments.html | Trizec Raises Investments | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/israelis-leave-biggest-town-in-west-bank.html | Israelis Leave Biggest Town In West Bank | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/the-abandoned-elderly-serbs-in-region-retaken-by-croatia.html | The Abandoned Elderly Serbs in Region Retaken by Croatia | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-giants-seeking-revenge-for-that-cowboy-rout.html | FOOTBALLGiants Seeking Revenge For That Cowboy Rout | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/gingrich-draws-protest-to-fund-raiser.html | Gingrich Draws Protest to FundRaiser | By Frank Bruni | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-jets-add-moral-victories-to-the-loss-column.html | FOOTBALLJets Add Moral Victories to the Loss Column | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-pope-talbot-to-sell-diaper-unit-to-paragon.html | COMPANY NEWSPOPE  TALBOT TO SELL DIAPER UNIT TO PARAGON | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-fame-never-name-of-brown-s-game.html | FOOTBALLFame Never Name of Browns Game | By William N Wallace | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-on-125th-street-the-neighborhood-amid-protest-some-seek-to-foster-calm.html | DEATH ON 125TH STREET THE NEIGHBORHOODAmid Protest Some Seek to Foster Calm | By Dan Barry | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/as-crime-soars-south-african-whites-leave.html | As Crime Soars South African Whites Leave | By Suzanne Daley | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/nationsbank-settles-customer-lawsuits.html | Nationsbank Settles Customer Lawsuits | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-school-plan-on-fast-track.html | NEW JERSEY DAILY BRIEFINGSchool Plan on Fast Track | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/clinton-and-peres-reaffirm-desire-for-broad-peace-in-mideast.html | Clinton and Peres Reaffirm Desire for Broad Peace in Mideast | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-failing-on-fourth-switzer-won-t-take-the-fifth.html | FOOTBALLFailing on Fourth Switzer Wont Take the Fifth | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/sensing-victory-striking-unions-in-france-press-challenge.html | Sensing Victory Striking Unions in France Press Challenge | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/epidemic-is-killing-house-finches-while-other-songbirds-are-spared.html | Epidemic Is Killing House Finches While Other Songbirds Are Spared | By Les Line | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/sports-of-the-times-are-refs-really-so-necessary.html | Sports of The TimesAre Refs Really So Necessary | By Ira Berkow | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/agreement-reached-in-strike-at-boeing.html | Agreement Reached In Strike at Boeing | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/home-on-the-range-and-mighty-lonely-too.html | Home on the Range and Mighty Lonely Too | By Dirk Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/faltering-strike-by-pilots-union-stirs-loyalty-in-federal-expressworkers.html | Faltering Strike by Pilots Union Stirs Loyalty in Federal ExpressWorkers | By Agis Salpukas | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/grozny-journal-krishnas-cast-bread-on-roiling-waters-in-russia.html | Grozny JournalKrishnas Cast Bread on Roiling Waters in Russia | By Michael Specter | TX 4-181-240 | 1996-01-31 |

| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/denny-s-bias-case-to-yield-payments.html | Dennys Bias Case To Yield Payments | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/jazz-review-porter-and-berlin-in-muted-colors.html | JAZZ REVIEWPorter and Berlin in Muted Colors | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/nyc-when-a-store-changes-color-on-125th-st.html | NYCWhen a Store Changes Color On 125th St | By Clyde Haberman | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/pop-singer-mother-patti-smith-is-back.html | Poet Singer Mother Patti Smith Is Back | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/gang-robs-koreans-in-churches.html | Gang Robs Koreans In Churches | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-bridge-plan-is-blocked.html | NEW JERSEY DAILY BRIEFINGBridge Plan Is Blocked | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/india-court-bars-hindu-nationalist-from-ballot.html | India Court Bars Hindu Nationalist From Ballot | By John F Burns | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/baseball-aguilera-back-with-twins-biggio-and-grace-to-decide.html | BASEBALLAguilera Back With Twins Biggio and Grace to Decide | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-plan-to-loosen-secrecy-rules.html | NEW JERSEY DAILY BRIEFINGPlan to Loosen Secrecy Rules | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/surgery-preserves-parts-of-an-ovary-for-reimplanting.html | Surgery Preserves Parts of an Ovary For Reimplanting | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-hill-may-be-harvard-s-answer-to-marbury.html | BASKETBALLHill May Be Harvards Answer to Marbury | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/chess-006769.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/brief-clause-in-bill-would-curb-us-power-to-protect-wetlands.html | Brief Clause in Bill Would Curb US Power to Protect Wetlands | By John H Cushman Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/6-die-in-car-bombing-in-madrid-basque-separatists-are-accused.html | 6 Die in Car Bombing in Madrid Basque Separatists Are Accused | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/the-neediest-cases-job-and-pride-regained-is-confidence-restored.html | THE NEEDIEST CASESJob and Pride Regained Is Confidence Restored | By Robert Waddell | TX 4-181-240 | 1996-01-31 |

| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/pgb-stillman-77-a-teacher-of-history-at-the-choate-school.html | PGB Stillman 77 A Teacher of History At the Choate School | By David Stout | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-millennium-formed-by-10-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMillennium Formed By 10 Companies | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/challenging-giuliani-council-attacks-sale-of-hospitals.html | Challenging Giuliani Council Attacks Sale of Hospitals | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/television-review-2-families-4-years-after-the-layoffs.html | TELEVISION REVIEW2 Families 4 Years After the Layoffs | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-saturn-picks-agency-for-japan-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDASaturn Picks Agency For Japan Account | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/hunch-leads-to-discovery-of-herd-of-tibet-deer-thought-to-be-extinct.html | Hunch Leads to Discovery of Herd Of Tibet Deer Thought to Be Extinct | By Tim Hilchey | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/agnelli-says-he-will-retire-from-fiat-post.html | Agnelli Says He Will Retire From Fiat Post | By John Tagliabue | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-people-007366.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/what-does-hollywood-say-now.html | What Does Hollywood Say Now | By Alan F Kiepper | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/world-news-briefs-algeria-jails-director-of-its-largest-newspaper.html | World News BriefsAlgeria Jails Director Of Its Largest Newspaper | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-notebook-playoff-possibilities-give-a-host-of-teams-a-few-days-of-hope.html | FOOTBALL NOTEBOOKPlayoff Possibilities Give a Host of Teams A Few Days of Hope | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/scientist-at-work-richard-klausner-new-administrator-is-not-an-administrator.html | SCIENTIST AT WORK Richard KlausnerNew Administrator Is Not an Administrator | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/in-shunning-roof-and-rules-forgoing-thermostats-too.html | In Shunning Roof and Rules Forgoing Thermostats Too | By Rachel L Swarns | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-accounts-005746.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/bill-would-cut-medicaid-welfare-link.html | Bill Would Cut MedicaidWelfare Link | By Michael Wines | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/world-news-briefs-fighting-flares-anew-between-somali-rivals.html | World News BriefsFighting Flares Anew Between Somali Rivals | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/observer-money-s-funny-ways.html | ObserverMoneys Funny Ways | By Russell Baker | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/hockey-a-blue-streak-rangers-preserve-mastery-on-home-ice.html | HOCKEYA Blue Streak Rangers Preserve Mastery on Home Ice | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/science/huge-comet-raising-hope-for-spectacular-show.html | Huge Comet Raising Hope for Spectacular Show | By Malcolm W Browne | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/pastor-and-wife-are-acquitted-on-all-charges-in-sex-abuse-case.html | Pastor and Wife Are Acquitted on All Charges in SexAbuse Case | By Timothy Egan | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/staff-cuts-at-sizzler.html | Staff Cuts at Sizzler | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/us/julian-szekely-61-researcher-of-metal-production-technology.html | Julian Szekely 61 Researcher Of MetalProduction Technology | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/business/media-business-advertising-despite-prohibitive-cost-its-advertisements.html | THE MEDIA BUSINESS ADVERTISINGDespite the prohibitive cost of its advertisements television is where book publishers want to be | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/world/swollen-nairobi-overwhelmed-falls-into-poverty.html | Swollen Nairobi Overwhelmed Falls Into Poverty | By Donatella Lorch | TX 4-181-240 | 1996-01-31 |
| 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/a-princess-takes-dinner-and-an-award.html | A Princess Takes Dinner and an Award | By Felicia R Lee | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/producer-prices-jump-but-quirk-is-seen-in-data.html | Producer Prices Jump but Quirk Is Seen in Data | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/canada-gets-dial-a-doc-line-health-officials-are-of-2-minds.html | Canada Gets DialaDoc Line Health Officials Are of 2 Minds | By Clyde H Farnsworth | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/pro-basketball-o-neal-could-play-on-friday.html | PRO BASKETBALLONeal Could Play on Friday | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/pro-basketball-notebook-knicks-feel-younger-with-every-victory.html | PRO BASKETBALL NOTEBOOKKnicks Feel Younger With Every Victory | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/the-media-business-advertising-addenda-n-w-ayer-resigns-pep-boys-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAN W Ayer Resigns Pep Boys Account | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/our-towns-victim-of-a-scam-heaps-guilt-on-her-loneliness.html | Our TownsVictim of a Scam Heaps Guilt on Her Loneliness | By Evelyn Nieves | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-fishing-interests-clash.html | New Jersey Daily BriefingFishing Interests Clash | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/kitchen-bookshelf-traveling-from-cezanne-s-provence-to-soltner-s-lutece.html | KITCHEN BOOKSHELFTraveling From Cezannes Provence to Soltners Lutece | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/political-memo-pataki-shows-brighter-side-of-96-budget.html | Political MemoPataki Shows Brighter Side Of 96 Budget | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/pop-review-pairing-dylan-with-smith.html | POP REVIEWPairing Dylan With Smith | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/experts-urge-less-of-some-medical-testing.html | Experts Urge Less of Some Medical Testing | By Warren E Leary | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/football-a-suggestion-for-rutgers.html | FOOTBALLA Suggestion for Rutgers | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/business-travel-delta-fighting-menu-fatigue-with-12-dish-roster-that-goes-boston.html | Business TravelDelta is fighting menu fatigue with a 12dish roster that goes from Boston cod to barbecue | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-special-education-is-debated.html | New Jersey Daily BriefingSpecial Education Is Debated | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/music-review-two-debuts-as-boheme-returns.html | MUSIC REVIEWTwo Debuts As Boheme Returns | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/real-estatea-third-office-building-is-going-up-on-an-allegheny.html | Real EstateA third office building is going up on an Allegheny River island once a Pittsburgh industrial site | By Chriss Swaney | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/karl-schrag-modernist-painter-and-printmaker-is-dead-at-82.html | Karl Schrag Modernist Painter And Printmaker Is Dead at 82 | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/bank-of-boston-and-baybanks-to-merge-in-2-billion-deal.html | Bank of Boston and Baybanks To Merge in 2 Billion Deal | By Saul Hansell | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-shaw-industries-agrees-to-acquire-maxim-group.html | COMPANY NEWSSHAW INDUSTRIES AGREES TO ACQUIRE MAXIM GROUP | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/report-of-high-internet-use-is-challenged.html | Report of High Internet Use Is Challenged | By Peter H Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/charging-standard-for-some-electric-cars.html | Charging Standard for Some Electric Cars | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/football-in-corporate-suites-coaches-are-quite-at-home.html | FOOTBALLIn Corporate Suites Coaches Are Quite at Home | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/dance-review-the-ailey-troupe-explores-partnering.html | DANCE REVIEWThe Ailey Troupe Explores Partnering | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/balkan-accord-the-serbs-bosnian-serbs-take-vote-and-pact-takes-battering.html | BALKAN ACCORD THE SERBSBosnian Serbs Take Vote And Pact Takes Battering | By Chris Hedges | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/two-officers-are-arrested-in-a-break-in.html | Two Officers Are Arrested In a BreakIn | By Clifford Krauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/death-on-125th-street-the-police-bratton-rues-not-arresting-store-pickets.html | DEATH ON 125TH STREET THE POLICEBratton Rues Not Arresting Store Pickets | By David Kocieniewski | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/tokyo-journal-japan-s-feminine-falsetto-falls-right-out-of-favor.html | Tokyo JournalJapans Feminine Falsetto Falls Right Out of Favor | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/balkan-accord-the-refugees-muslims-and-croats-seek-home.html | BALKAN ACCORD THE REFUGEESMuslims And Croats Seek Home | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/vincent-s-baker-75-advocate-for-discrimination-free-harlem.html | Vincent S Baker 75 Advocate For DiscriminationFree Harlem | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |

| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-us-office-products-plans-110-million-in-acquisitions.html | COMPANY NEWSUS OFFICE PRODUCTS PLANS 110 MILLION IN ACQUISITIONS | Dow Jones | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/no-sign-of-lost-russian-jet.html | No Sign of Lost Russian Jet | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/clinton-invokes-executive-privilege-in-resisting-subpoena.html | Clinton Invokes Executive Privilege in Resisting Subpoena | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/flag-burning-amendment-fails-in-senate-but-margin-narrows.html | FlagBurning Amendment Fails In Senate but Margin Narrows | By Robin Toner | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/sediment-may-hamper-statue-of-liberty-visits.html | Sediment May Hamper Statue of Liberty Visits | By Robert Hanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/balkan-accord-french-serbs-free-2-pilots-clearing-obstacle-signing-accord.html | BALKAN ACCORD THE FRENCHSerbs Free 2 Pilots Clearing an Obstacle to Signing Accord | By Jane Perlez | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/death-on-125th-street-the-protests-blaze-inquiry-is-focusing-on-protests.html | DEATH ON 125TH STREET THE PROTESTSBlaze Inquiry Is Focusing On Protests | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/no-bad-stocks-hallelujah.html | No Bad Stocks Hallelujah | By Gary Krist | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/harlems-economic-paradox.html | Harlems Economic Paradox | By Mitchell L Moss | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/balkan-accord-in-washington-clinton-gives-republicans-pledge-on-arming-bosnians.html | BALKAN ACCORD IN WASHINGTONClinton Gives Republicans Pledge on Arming Bosnians | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/facing-trial-arkansas-governor-requests-times-reporter-s-notes.html | Facing Trial Arkansas Governor Requests Times Reporters Notes | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/singing-steelworker-blues-mini-mill-deal-ltv-leaves-union-feeling-jilted.html | Singing the Steelworker BluesA MiniMill Deal at LTV Leaves Union Feeling Jilted | By John Holusha | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/ppg-buys-paint-company.html | PPG Buys Paint Company | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-bail-unchanged-for-couple.html | New Jersey Daily BriefingBail Unchanged for Couple | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/worry-rising-for-hostages-seized-in-india.html | Worry Rising For Hostages Seized in India | By John F Burns | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/in-congress-peres-again-appeals-to-syria-for-a-mideast-peace.html | In Congress Peres Again Appeals to Syria for a Mideast Peace | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/theater/beaumont-theater-plans-its-biggest-makeover.html | Beaumont Theater Plans Its Biggest Makeover | By Peter Marks | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/cone-mills-plans-sale.html | Cone Mills Plans Sale | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/college-basketball.html | COLLEGE BASKETBALL | By Vincent M Mallozzi | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/republican-appointed-clerk-dismisses-10-house-employees.html | RepublicanAppointed Clerk Dismisses 10 House Employees | By Michael Wines | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-twa-sues-icahn-its-former-owner-over-ticket-sales.html | COMPANY NEWSTWA SUES ICAHN ITS FORMER OWNER OVER TICKET SALES | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/theater/theater-review-a-tale-of-the-new-south-africa.html | THEATER REVIEWA Tale of the New South Africa | By Vincent Canby | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/ucla-gets-a-softball-ban.html | UCLA Gets A Softball Ban | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/food-notes-009091.html | FOOD NOTES | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/irwin-tobin-71-official-for-schools-in-sports-programs.html | Irwin Tobin 71 Official for Schools In Sports Programs | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/eaten-away-by-marine-life-a-section-of-an-east-side-wharf-collapses.html | Eaten Away by Marine Life a Section of an East Side Wharf Collapses | By Andrew C Revkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/personal-health-008788.html | PERSONAL HEALTH | By Jane E Brody | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/senate-roll-call-on-flag-measure.html | Senate RollCall On Flag Measure | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/a-senate-bill-would-punish-iran-s-foreign-oil-partners.html | A Senate Bill Would Punish Irans Foreign Oil Partners | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-wachovia-trust-businesses-in-3-states-to-be-sold.html | COMPANY NEWSWACHOVIA TRUST BUSINESSES IN 3 STATES TO BE SOLD | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-playing-cards-to-the-troops.html | New Jersey Daily BriefingPlaying Cards to the Troops | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/death-on-125th-street-the-neighborhood-2-meetings-2-responses-to-a-blaze.html | DEATH ON 125TH STREET THE NEIGHBORHOOD2 Meetings 2 Responses To a Blaze | By Jonathan P Hicks | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/olympics-nbc-s-triple-play-bolsters-the-ioc-and-its-chief.html | OLYMPICSNBCs Triple Play Bolsters the IOC and Its Chief | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/movies/film-review-in-mannerly-search-of-marriageable-men.html | FILM REVIEWIn Mannerly Search of Marriageable Men | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-police-returning-to-patrol-camden-s-streets.html | New Jersey Police Returning To Patrol Camdens Streets | By Jennifer Preston | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/soccer-172-museum-pieces-for-world-cup-draw.html | SOCCER172 Museum Pieces For World Cup Draw | By Christopher Clarey | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/homer-thornberry-appeals-judge-dies-at-86.html | Homer Thornberry Appeals Judge Dies at 86 | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/environment-fight-kills-plan-for-bridge-to-carolina-island.html | Environment Fight Kills Plan For Bridge to Carolina Island | By Ronald Smothers | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/style/chronicle-009393.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/style/chronicle-009385.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/style/swedes-light-up-the-season.html | Swedes Light Up the Season | By Suzanne Hamlin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/university-agrees-to-pay-in-settlement-on-medicare.html | University Agrees to Pay In Settlement On Medicare | By David Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/gehrig-s-disease-drug-approved.html | GehrigsDisease Drug Approved | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/hockey-panthers-could-be-models-for-milbury-on-rebuilding.html | HOCKEYPanthers Could Be Models For Milbury on Rebuilding | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/ethos-capital-management-head-to-switch-to-moore-hedge-fund.html | Ethos Capital Management Head To Switch to Moore Hedge Fund | By Stephanie Strom | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/olympics-2.3-billion-deal-to-give-nbc-rights-to-future-olympics.html | OLYMPICS23 Billion Deal To Give NBC Rights To Future Olympics | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/group-sues-to-halt-sale-of-reservoirs.html | Group Sues To Halt Sale Of Reservoirs | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/inquiry-by-army-focuses-on-hate.html | INQUIRY BY ARMY FOCUSES ON HATE | By Eric Schmitt | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/have-schools-failed-revisionists-use-army-of-statistics-to-argue-no.html | Have Schools Failed Revisionists Use Army of Statistics to Argue No | By Peter Applebome | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/jesse-jackson-jr-elected.html | Jesse Jackson Jr Elected | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/the-media-business-advertising-addenda-wells-rich-settles-with-ex-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWells Rich Settles With ExChairman | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/west-bank-city-once-unruly-revels-in-self-rule.html | West Bank City Once Unruly Revels in SelfRule | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/canada-is-doubtful-on-salinas-but-the-us-hints-at-welcome.html | Canada Is Doubtful on Salinas but the US Hints at Welcome | By Sam Dillon | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/un-and-rwanda-agree-to-extend-military-force-for-3-months.html | UN and Rwanda Agree to Extend Military Force for 3 Months | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/house-ethics-panel-proposes-limit-on-royalties-from-books.html | House Ethics Panel Proposes Limit on Royalties From Books | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/as-mill-s-ruins-smolder-massachusetts-dream-is-doused.html | As Mills Ruins Smolder Massachusetts Dream Is Doused | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/three-devices-spark-fires-at-the-macy-s-in-queens.html | Three Devices Spark Fires At the Macys in Queens | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/wine-talk-009008.html | WINE TALK | By Frank J Prial | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-circuit-city-subsidiary-to-sell-new-chryslers.html | COMPANY NEWSCIRCUIT CITY SUBSIDIARY TO SELL NEW CHRYSLERS | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/television-review-show-sags-so-it-gets-a-wedding-for-ratings.html | TELEVISION REVIEWShow Sags So It Gets A Wedding For Ratings | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/books/who-s-queen-of-the-met-her-fans-know-who.html | Whos Queen of the Met Her Fans Know Who | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/fbi-arrests-man-in-far-east-charged-in-plot-to-bomb-planes.html | FBI Arrests Man in Far East Charged in Plot to Bomb Planes | By James C McKinley Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/busine ss/us-trade-deficit-shrank-over-summer.html | US Trade Deficit Shrank Over Summer | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregi on/cold-becomes-routine-for-most-residents.html | Cold Becomes Routine For Most Residents | By George Judson | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/garden /the-little-holiday-that-just-keeps-on-growing.html | The Little Holiday That Just Keeps On Growing | By Joan Nathan | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/garden /in-the-kitchen-with-barbara-smith-and-now-guidance-for-the-masses.html | IN THE KITCHEN WITH Barbara SmithAnd Now Guidance For the Masses | By Lena Williams | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/ in-election-russian-communist-starts-to-sound-like-a-communist.html | In Election Russian Communist Starts to Sound Like a Communist | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/ the-neediest-cases-some-offer-hope-to-the-neediest-year-after-year.html | THE NEEDIEST CASESSome Offer Hope to the Neediest Year After Year | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/books/ books-of-the-times-could-a-stalker-have-been-stopped.html | BOOKS OF THE TIMESCould a Stalker Have Been Stopped | By Richard Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/ on-pro-basketball-a-guard-most-likely-to-be-traded.html | ON PRO BASKETBALLA Guard Most Likely to Be Traded | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/sup remacists-scarce-at-fort-bragg-army-says.html | Supremacists Scarce at Fort Bragg Army Says | By Michael Janofsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/ pro-basketball-nets-stopped-cold-in-first-home-loss.html | PRO BASKETBALLNets Stopped Cold In First Home Loss | By George Willis | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/yale-teaching-assistants-vote-for-a-grade-strike.html | Yale Teaching Assistants Vote for a Grade Strike | By Davidson Goldin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/credit-markets-treasury-securities-sag-in-price.html | CREDIT MARKETSTreasury Securities Sag in Price | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-gingrich-backs-land-buy.html | New Jersey Daily BriefingGingrich Backs Land Buy | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/ex-chancellor-cortines-stays-busy-in-projects-on-two-coasts.html | ExChancellor Cortines Stays Busy in Projects on Two Coasts | By Anna D Wilde | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/us-agency-denies-a-drug-approval-gap.html | US Agency Denies A Drug Approval Gap | By Philip J Hilts | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/panel-backs-bill-mandating-chip-that-blocks-violent-tv-shows.html | Panel Backs Bill Mandating Chip That Blocks Violent TV Shows | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/metropolitan-diary-009032.html | Metropolitan Diary | By Ron Alexander | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/sports-of-the-times-swan-song-of-an-old-sooner.html | Sports of The TimesSwan Song Of an Old Sooner | By William C Rhoden | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/market-place-for-sbc-communications-the-definition-of-home-is-now-elastic.html | Market PlaceFor SBC Communications the definition of home is now elastic | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/honda-planning-a-factory-in-ontario.html | Honda Planning a Factory in Ontario | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/alzheimer-s-group-finds-many-members-want-test-for-risk.html | Alzheimers Group Finds Many Members Want Test for Risk | By Susan Gilbert | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/eating-well.html | EATING WELL | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/union-leaders-urge-approval-of-boeing-pact.html | Union Leaders Urge Approval Of Boeing Pact | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/unwanted-gun-unimagined-result.html | Unwanted Gun Unimagined Result | By Sam Howe Verhovek | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/strikes-in-france-surge-as-demands-by-unions-stiffen.html | STRIKES IN FRANCE SURGE AS DEMANDS BY UNIONS STIFFEN | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |

| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/texas-executes-man-for-fatal-80-robbery.html | Texas Executes Man for Fatal 80 Robbery | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/utah-representative-is-criticized-for-portraying-herself-as-a-victim.html | Utah Representative Is Criticized for Portraying Herself as a Victim | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/gingrich-backs-buying-tract-on-jersey-new-york-border.html | Gingrich Backs Buying Tract On JerseyNew York Border | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/on-pro-football-cowboys-could-use-another-deep-threat.html | ON PRO FOOTBALLCowboys Could Use Another Deep Threat | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/critic-s-notebook-going-beyond-the-headlines-a-little.html | CRITICS NOTEBOOKGoing Beyond the Headlines a Little | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/journal-hypocrite-hit-parade.html | JOURNALHypocrite Hit Parade | By Frank Rich | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/movies/film-review-horrors-committed-by-the-japanese.html | FILM REVIEWHorrors Committed by the Japanese | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/garden-grows-in-new-direction-struggling-bronx-institution-aims-to-widen-appeal.html | Garden Grows in New DirectionStruggling Bronx Institution Aims to Widen Appeal | By Douglas Martin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/plain-and-simple-a-quick-bean-soup-via-italy.html | PLAIN AND SIMPLEA Quick Bean Soup Via Italy | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/in-a-new-merger-medpartner-expands-physician-network.html | In a New Merger Medpartner Expands Physician Network | By Milt Freudenheim | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/baseball-torre-is-sure-of-only-one-thing-jeter-is-his-shortstop.html | BASEBALLTorre Is Sure of Only One Thing Jeter Is His Shortstop | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/opera-review-a-norma-with-two-strong-voices.html | OPERA REVIEWA Norma With Two Strong Voices | By Bernard Holland | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/media-business-advertising-santa-keyboard-creates-unusual-christmas-ad-for-ibm.html | THE MEDIA BUSINESS ADVERTISINGSanta at the keyboard creates an unusual Christmas ad for IBM | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/what-s-cooking-in-virtual-kitchens.html | Whats Cooking In Virtual Kitchens | By Michel Marriott | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/port-authority-to-build-skating-rink-between-towers-of-world-tradecenter.html | Port Authority to Build Skating Rink Between Towers of World TradeCenter | By John Sullivan | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/attacks-against-asian-americans-on-the-rise-especially-in-california.html | Attacks Against AsianAmericans On the Rise Especially in California | By Kenneth B Noble | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/business/the-media-business-advertising-addenda-buntin-group-gets-lava-soap-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDABuntin Group Gets Lava Soap Account | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-birthday-salute-to-sinatra.html | New Jersey Daily BriefingBirthday Salute to Sinatra | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/death-on-125th-street-the-victims-after-blaze-mourning-loved-ones.html | DEATH ON 125TH STREET THE VICTIMSAfter Blaze Mourning Loved Ones | By Lizette Alvarez | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/hockey-milbury-moving-up-in-isles-pecking-order.html | HOCKEYMilbury Moving Up In Isles Pecking Order | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/former-tobacco-executive-to-begin-telling-secrets-to-grand-jury.html | Former Tobacco Executive to Begin Telling Secrets to Grand Jury | By Barnaby J Feder | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/us/wave-of-optimism-lifts-budget-talks.html | Wave of Optimism Lifts Budget Talks | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/football-jets-hopes-for-a-better-96-foley-yarborough-brock.html | FOOTBALL  Jets Hopes for a Better 96 Foley Yarborough Brock | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/world/chinese-dissident-gains-support-on-capitol-hill.html | Chinese Dissident Gains Support on Capitol Hill | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/foreign-affairs-the-coffin-s-free.html | Foreign AffairsThe Coffins Free | By Thomas L Friedman | TX 4-181-240 | 1996-01-31 |
| 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/television-review-a-couple-of-wacky-laboratory-mice.html | TELEVISION REVIEWA Couple of Wacky Laboratory Mice | By Caryn James | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/romanian-jet-crashes-in-italy-49-aboard-are-reported-dead.html | Romanian Jet Crashes in Italy 49 Aboard Are Reported Dead | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/welfare-clerk-sentenced.html | Welfare Clerk Sentenced | AP | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/zipkin-booty-in-all-the-unfamiliar-places.html | Zipkin Booty in All the Unfamiliar Places | By Christopher Mason | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/marisol-almost-a-fatality.html | Marisol Almost a Fatality | By Nina Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/enron-is-resuming-arbitration-on-plant.html | Enron Is Resuming Arbitration on Plant | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/hockey-rangers-are-worn-down-but-winning.html | HOCKEYRangers Are Worn Down But Winning | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/bill-seeks-to-end-automatic-citizenship-for-all-born-in-the-us.html | Bill Seeks to End Automatic Citzenship for All Born in the US | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/close-to-home-when-brotherhood-is-a-fathers-dream-come-true.html | CLOSE TO HOMEWhen Brotherhood Is a Fathers Dream Come True | By James Schembari | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/verdict-in-beijing-the-profile-red-guard-who-chose-democracy.html | VERDICT IN BEIJING THE PROFILERed Guard Who Chose Democracy | By Patrick E Tyler | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-diplomacy-bosnia-serbia-plan-ties-but-not-croatia-serbia.html | BALKAN ACCORD THE DIPLOMACYBosnia and Serbia Plan Ties But Not Croatia and Serbia | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/latvia-gives-kgb-aide-a-life-term.html | Latvia Gives KGB Aide A Life Term | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/ex-patrolman-is-released.html | ExPatrolman Is Released | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/economic-scene-a-lot-of-money-spent-on-nuclear-arms-was-wasted-a-study-shows.html | Economic SceneA lot of money spent on nuclear arms was wasted a study shows | By Peter Passell | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/court-draws-georgia-map-of-congressional-districts.html | Court Draws Georgia Map Of Congressional Districts | By Kevin Sack | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/saudi-with-key-role-in-war-calls-for-end-to-iraqi-sanctions.html | Saudi With Key Role in War Calls for End to Iraqi Sanctions | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/un-hopes-iraq-will-repay-war-victims.html | UN Hopes Iraq Will Repay War Victims | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-vote-on-sending-troops-to-bosnia.html | BALKAN ACCORDVote on Sending Troops to Bosnia | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/a-teenagers-wish-list.html | A TeenAgers Wish List | By David J Elrich | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/clouds-of-soot-and-dust-descend-on-commuters-at-grand-central.html | Clouds of Soot and Dust Descend On Commuters at Grand Central | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/chronicle-011541.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/more-white-house-papers-wanted-by-senate-panel.html | More White House Papers Wanted by Senate Panel | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/vivian-blaine-the-first-adelaide-in-guys-and-dolls-is-dead-at-74.html | Vivian Blaine the First Adelaide In Guys and Dolls Is Dead at 74 | By By William Grimes | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/an-emergency-exit-had-been-blocked-in-blaze-in-harlem.html | An Emergency Exit Had Been Blocked In Blaze in Harlem | By David Kocieniewski | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sanders-finds-prime-time-two-locker-rooms-cowboy-star-directs-tirade-against.html | Sanders Finds Prime Time in Two Locker RoomsCowboy Star Directs Tirade Against Critics | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/books/books-of-the-times-trying-to-solve-the-mystery-of-jesus.html | BOOKS OF THE TIMESTrying to Solve the Mystery of Jesus | By Christopher LehmannHaupt | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/2-oklahoma-bomb-suspects-appear-before-new-judge-in-case.html | 2 Oklahoma Bomb Suspects Appear Before New Judge in Case | By Jo Thomas | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/vacco-seeks-death-for-having-a-bomb-materials.html | Vacco Seeks Death for Having ABomb Materials | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/civic-association-challenges-pataki-s-lilco-breakup-plan.html | Civic Association Challenges Patakis Lilco Breakup Plan | By Doreen Carvajal | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/currentsliberating-art-from-books.html | CurrentsLiberating Art From Books | By Mitchel Owens | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/two-homeless-people-die-in-incidents-linked-to-the-cold.html | Two Homeless People Die in Incidents Linked to the Cold | By Rachel L Swarns | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/european-parliament-admits-turkey-to-its-new-customs-union.html | European Parliament Admits Turkey to Its New Customs Union | By Celestine Bohlen | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-debatecapitol-sketchbook-clinton-gets-wary-backing-his-rival-dole.html | BALKAN ACCORD THE DEBATECAPITOL SKETCHBOOK Clinton Gets Wary Backing From His Rival Dole | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world-news-briefs-bolivia-skeleton-believed-to-be-che-guevara-aide.html | WORLD NEWS BRIEFSBolivia Skeleton Believed To Be Che Guevara Aide | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/burlington-industries.html | Burlington Industries | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/currentsblasting-in-handmade-designs.html | CurrentsBlasting In Handmade Designs | By Mitchel Owens | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/flyspeck-on-a-lobster-lip-turns-biology-on-its-ear.html | Flyspeck on a Lobster Lip Turns Biology on Its Ear | By Natalie Angier | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/college-basketball-peacocks-finally-get-to-stand-tall-against-pirates.html | COLLEGE BASKETBALLPeacocks Finally Get to Stand Tall Against Pirates | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/pataki-proposes-closing-of-a-brooklyn-hospital.html | Pataki Proposes Closing Of a Brooklyn Hospital | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/donald-anderson-medical-educator-and-counselor-82.html | Donald Anderson Medical Educator And Counselor 82 | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/dance-review-for-an-ailey-troupe-leader-a-tribute-by-imitation.html | DANCE REVIEWFor an Ailey Troupe Leader a Tribute by Imitation | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/television-review-the-stars-honor-a-legend-at-80.html | TELEVISION REVIEWThe Stars Honor A Legend At 80 | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-ruling-on-police-pursuit.html | NEW JERSEY DAILY BRIEFINGRuling on Police Pursuit | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/currentsdecorateityourself-ceramics.html | CurrentsDecorateItYourself Ceramics | By Mitchel Owens | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-rigel-energy-to-acquire-an-oil-company-in-alberta.html | COMPANY NEWSRIGEL ENERGY TO ACQUIRE AN OIL COMPANY IN ALBERTA | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/a-museum-of-skyscrapers-soars-in-conception.html | A Museum of Skyscrapers Soars in Conception | By Julie V Iovine | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/douglas-corrigan-88-dies-wrong-way-trip-was-right-way-to-celebrity-aviator.html | Douglas Corrigan 88 Dies WrongWay Trip Was the Right Way toCelebrity as an Aviator | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-briefs-isuzu-s-british-venture.html | INTERNATIONAL BRIEFSIsuzu British Venture | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/television-sports-ebersol-is-the-big-play-man-at-nbc.html | TELEVISION SPORTSEbersol Is the BigPlay Man at NBC | By Bill Carter | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/victory-his-jesse-jackson-jr-heads-to-congress.html | Victory His Jesse Jackson Jr Heads to Congress | By Dirk Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/political-memo-if-the-yankees-leave-mayor-faults-ferrer.html | Political MemoIf the Yankees Leave Mayor Faults Ferrer | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-business-argentina-s-hard-rock-cafe-shuttered-in-trademark-dispute.html | INTERNATIONAL BUSINESSArgentinas Hard Rock Cafe Shuttered in Trademark Dispute | By Calvin Sims | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/turks-seek-acceptance-of-culture-in-germany.html | Turks Seek Acceptance Of Culture In Germany | By Alan Cowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/indonesia-rebuffs-un-bid.html | Indonesia Rebuffs UN Bid | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/boeing-strike-ends-as-machinists-ratify-a-new-contract.html | Boeing Strike Ends as Machinists Ratify a New Contract | By Timothy Egan | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/verdict-in-beijing-the-reaction-no-action-but-rebuke-from-us.html | VERDICT IN BEIJING THE REACTIONNo Action But Rebuke From US | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/poster-boy-for-a-drop-in-crime-the-outoftown-press-makes-bratton-a-hero.html | Poster Boy For a Drop In CrimeThe OutofTown Press Makes Bratton a Hero | By Clifford Krauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/pushed-off-platform-woman-escapes-under-oncoming-train.html | Pushed Off Platform Woman Escapes Under Oncoming Train | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sports-of-the-times-another-cameo-role-for-tyson.html | Sports of The TimesAnother Cameo Role For Tyson | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/clinton-s-ratings-over-50-in-poll-as-gop-declines.html | CLINTONS RATINGS OVER 50 IN POLL AS GOP DECLINES | By Richard L Berke | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/whitman-ties-cigarette-tax-to-coverage-for-children.html | Whitman Ties Cigarette Tax To Coverage For Children | By Jennifer Preston | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-business-gucci-gains-ground-with-revival-style-belt-tightening.html | INTERNATIONAL BUSINESS Gucci Gains Ground With Revival of StyleBeltTightening in the Work Force And Lavish Spending on Marketing | By John Tagliabue | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-du-pont-agrees-to-sell-in-vitro-diagnostics-business.html | COMPANY NEWSDU PONT AGREES TO SELL INVITRO DIAGNOSTICS BUSINESS | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sanders-finds-prime-time-two-locker-rooms-cornerback-might-be-giant-s-main.html | SANDERS FINDS PRIME TIME IN TWO LOCKER ROOMSCornerback Might Be Giants Main Target | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/with-iraq-s-ok-a-us-team-seeks-war-pilot-s-body.html | With Iraqs OK a US Team Seeks War Pilots Body | By Tim Weiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/new-study-finds-treatment-helps-stroke-patients.html | NEW STUDY FINDS TREATMENT HELPS STROKE PATIENTS | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/temple-s-inside-game-stops-no-2-villanova.html | Temples Inside Game Stops No 2 Villanova | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/pop-review-hard-times-and-no-silver-lining.html | POP REVIEWHard Times and No Silver Lining | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/the-media-business-advertising-addenda-changes-at-d-arcy-on-p-g-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAChanges at DArcy On P G Account | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-no-clues-in-nurse-s-killing.html | NEW JERSEY DAILY BRIEFINGNo Clues in Nurses Killing | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/house-gop-leaders-to-delay-any-rules-change-on-royalties.html | House GOP Leaders to Delay Any Rules Change on Royalties | By Adam Clymer | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/the-media-business-advertising-addenda-pontiac-dealers-choose-graham.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPontiac Dealers Choose Graham | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/ge-lighting-investment.html | GE Lighting Investment | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-business-british-trim-key-interest-rate-germany-s-bank-meets-today.html | INTERNATIONAL BUSINESSBritish Trim Key Interest Rate Germanys Bank Meets Today | By Richard W Stevenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/movies/film-review-fishburne-and-branagh-meet-their-fate-in-venice.html | FILM REVIEWFishburne and Branagh Meet Their Fate in Venice | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/pro-basketball-knicks-are-at-ease-playing-for-nelson.html | PRO BASKETBALLKnicks Are at Ease Playing For Nelson | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/arafat-sets-jan-20-as-the-date-for-first-palestinian-elections.html | Arafat Sets Jan 20 as the Date For First Palestinian Elections | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-hemophiliacs-seek-aid.html | NEW JERSEY DAILY BRIEFINGHemophiliacs Seek Aid | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/music-review-sparing-no-ornament-for-a-seasonal-favorite.html | MUSIC REVIEWSparing No Ornament For a Seasonal Favorite | By James R Oestreich | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/seville-journal-brought-to-knees-arid-land-prays.html | Seville JournalBrought to Knees Arid Land Prays | By Marlise Simons | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/at-home-with-al-hirschfeld-anarchy-behind-a-santa-beard.html | AT HOME WITH Al HirschfeldAnarchy Behind a Santa Beard | By Alex Witchel By Alex Witchel | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/sec-says-marriage-counselor-profited-on-inside-information.html | SEC Says Marriage Counselor Profited on Inside Information | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/orange-county-officer-indicted.html | Orange County Officer Indicted | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/in-a-gop-stronghold-support-but-little-passion.html | In a GOP Stronghold Support but Little Passion | By Richard L Berke | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/pataki-seeking-school-money-to-trim-taxes.html | Pataki Seeking School Money To Trim Taxes | By Raymond Hernandez | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/baseball-green-keeps-mets-hot-stove-warm.html | BASEBALLGreen Keeps Mets Hot Stove Warm | By Claire Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-congress-anguished-senators-vote-support-bosnia-mission-clinton.html | BALKAN ACCORD IN CONGRESSANGUISHED SENATORS VOTE TO SUPPORT BOSNIA MISSION CLINTON OFF TO PARIS SIGNING | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/reformers-in-russia-scramble-for-votes.html | Reformers In Russia Scramble For Votes | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/judge-stands-by-ruling-on-prodigy-s-liability.html | Judge Stands By Ruling on Prodigys Liability | By Peter H Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/nbc-selling-microsoft-a-stake-in-cable-channel.html | NBC Selling Microsoft a Stake in Cable Channel | By Bill Carter | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/market-place-for-the-cautious-investor-three-candidates-for-consideration.html | Market PlaceFor the cautious investor three candidates for consideration | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/suit-against-philadelphia-police-will-be-delayed.html | Suit Against Philadelphia Police Will Be Delayed | By Michael Janofsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/advocates-for-young-sue-new-york-city.html | Advocates For Young Sue New York City | By Nina Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/communications-bill-could-hurt-liberty-cable.html | Communications Bill Could Hurt Liberty Cable | By Lawrie Mifflin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-citation-shares-drop-22-on-earnings-estimate.html | COMPANY NEWSCITATION SHARES DROP 22 ON EARNINGS ESTIMATE | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/liberties-reversal-of-fortune.html | LibertiesReversal Of Fortune | By Maureen Dowd | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/jordanian-has-a-goal-shirtmaker-to-the-us.html | Jordanian Has a Goal Shirtmaker To the US | By Douglas Jehl | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/us-reports-a-rebound-in-retail-sales.html | US Reports A Rebound In Retail Sales | By Kenneth N Gilpin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/california-winners-leave-political-questions.html | California Winners Leave Political Questions | By B Drummond Ayres Jr | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/baseball-yankees-primping-for-a-date-with-cone.html | BASEBALLYankees Primping for a Date With Cone | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-squabble-at-the-un.html | BALKAN ACCORDSquabble at the UN | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/pro-football-oilers-put-mcnair-in-the-limelight.html | PRO FOOTBALLOilers Put McNair in the Limelight | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/electronic-bargains-for-300-or-less.html | Electronic Bargains For 300 or Less | By Lawrence B Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-briefs-assa-to-buy-essex.html | INTERNATIONAL BRIEFSAssa to Buy Essex | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/bridge-011517.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/pro-basketball-beard-s-nets-just-want-some-respect-from-refs.html | PRO BASKETBALLBeards Nets Just Want Some Respect From Refs | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/currentsmessages-in-beads.html | CurrentsMessages In Beads | By Mitchel Owens | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/evangeline-bruce-77-hostess-known-for-washington-soirees.html | Evangeline Bruce 77 Hostess Known for Washington Soirees | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/world-news-briefs-10-suspected-ebola-cases-turn-out-to-be-cholera.html | WORLD NEWS BRIEFS10 Suspected Ebola Cases Turn Out to Be Cholera | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/judges-uphold-must-carry-cable-tv-rule.html | Judges Uphold Must Carry CableTV Rule | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/the-media-business-advertising-addenda-adler-boschetto-forms-bell-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAdler Boschetto Forms Bell Venture | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-girl-is-killed-in-bus-accident.html | NEW JERSEY DAILY BRIEFINGGirl Is Killed in Bus Accident | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/white-house-and-gop-agree-to-get-serious-on-the-budget.html | White House and GOP Agree to Get Serious on the Budget | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/advertising-new-york-shop-discovers-joys-licensing-thanks-british-cartoon.html | AdvertisingA New York shop discovers the joys of licensing thanks to a British cartoon character | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/lotus-is-ready-to-introduce-major-changes-in-notes-program.html | Lotus Is Ready to Introduce Major Changes in Notes Program | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/french-government-offers-new-concessions-to-striking-workers.html | French Government Offers New Concessions to Striking Workers | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/snowboarding-blazes-new-trails-traditionalists-give-way-a-fad-becomes-olympic.html | Snowboarding Blazes New TrailsTraditionalists Give Way as a Fad Becomes an Olympic Sport | By Barbara Lloyd | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/bausch-chief-to-leave-soon-an-interim-leader-is-named.html | Bausch Chief to Leave Soon An Interim Leader Is Named | By Saul Hansell | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/ford-says-earnings-won-t-reach-94-level.html | Ford Says Earnings Wont Reach 94 Level | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/medicare-vs-medicaid.html | Medicare vs Medicaid | By John F Cogan | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/the-media-business-advertising-addenda-ray-ban-work-goes-to-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDARayBan Work Goes to Burnett | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/vietnamese-psychics-join-hunt-for-missing.html | Vietnamese Psychics Join Hunt For Missing | By Tim Larimer | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/german-aid-for-victims-of-torture.html | German Aid For Victims Of Torture | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-news-analysis-flimsy-bosnia-mandate.html | BALKAN ACCORD NEWS ANALYSISFlimsy Bosnia Mandate | By R W Apple Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-black-decker-to-sell-a-technology-unit.html | COMPANY NEWSBLACK DECKER TO SELL A TECHNOLOGY UNIT | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/verdict-in-beijing-beijing-s-account-of-trial-and-sentence-in-wei-case.html | VERDICT IN BEIJINGBeijings Account of Trial And Sentence in Wei Case | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/chronicle-011754.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/man-is-indicted-in-a-1977-arson-that-killed-4-retarded-residents.html | Man Is Indicted in a 1977 Arson That Killed 4 Retarded Residents | By Jon Nordheimer | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-pcs-wireless-and-adc-telecommunications-in-alliance.html | COMPANY NEWSPCS WIRELESS AND ADC TELECOMMUNICATIONS IN ALLIANCE | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-breakfast-and-a-cigarette.html | NEW JERSEY DAILY BRIEFINGBreakfast and a Cigarette | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/verdict-beijing-overview-beijing-sends-strong-warning-with-long-sentence-for.html | VERDICT IN BEIJING THE OVERVIEWBeijing Sends a Strong Warning With Long Sentence for Dissenter | By Patrick E Tyler | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/mayor-delays-decision-on-water-filtration-plant.html | Mayor Delays Decision On Water Filtration Plant | By Andrew C Revkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/study-finds-potential-addiction-therapy.html | Study Finds Potential Addiction Therapy | By Warren E Leary | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/the-pop-life-011479.html | The Pop Life | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/agents-raid-a-california-home-for-clues-in-amtrak-sabotage.html | Agents Raid a California Home For Clues in Amtrak Sabotage | By David Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/us/suspect-held-in-killing-of-2-oregon-lesbians.html | Suspect Held In Killing of 2 Oregon Lesbians | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/chinas-show-trial.html | Chinas Show Trial | By Liu Qing | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/the-neediest-cases-turning-away-from-crime-to-lead-productive-life.html | THE NEEDIEST CASESTurning Away From Crime to Lead Productive Life | By Samantha Henry | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/movies/vast-new-dreamworks-film-lot.html | Vast New Dreamworks Film Lot | By James Sterngold | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/chronicle-011746.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-housing-official-fined.html | NEW JERSEY DAILY BRIEFINGHousing Official Fined | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/metro-matters-on-125th-st-patrons-reject-race-boycotts.html | Metro MattersOn 125th St Patrons Reject Race Boycotts | By Joyce Purnick | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/style/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/boxing-de-la-hoya-looking-to-win-over-fight-fans.html | BOXINGDe La Hoya Looking To Win Over Fight Fans | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/design-notebook-finding-beauty-in-troubled-urban-outposts.html | DESIGN NOTEBOOKFinding Beauty In Troubled Urban Outposts | By Patricia Leigh Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/essay-punditsky-s-report.html | EssayPunditskys Report | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/world/un-says-north-korea-faces-danger-of-famine.html | UN Says North Korea Faces Danger of Famine | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/pro-football-packers-white-out-for-year.html | PRO FOOTBALLPackers White Out for Year | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-forest-oil-to-buy-canadian-company-for-135-million.html | COMPANY NEWSFOREST OIL TO BUY CANADIAN COMPANY FOR 135 MILLION | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/3-top-lirr-executives-suspended-charge-suppressing-data-ongrade-crossing-risks.html | 3 Top LIRR Executives Suspended on Charge of Suppressing Data onGradeCrossing Risks | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/books/books-of-the-times-retiring-at-37-to-travel-and-write-it-s-risky.html | BOOKS OF THE TIMESRetiring at 37 to Travel and Write Its Risky | By Richard Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/design-review-in-schiaparelli-s-hands-women-as-works-of-art.html | DESIGN REVIEWIn Schiaparellis Hands Women as Works of Art | BY Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/judge-orders-delinquent-girl-to-be-chained-to-her-mother.html | Judge Orders Delinquent Girl To Be Chained to Her Mother | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-the-outlook-history-vs-history-foes-in-bosnia-invoke-the-past.html | BALKAN ACCORD THE OUTLOOKHistory vs History Foes in Bosnia Invoke the Past | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-accord-near-on-communications-bill-a-win-for-baby-bells.html | THE MEDIA BUSINESSAccord Near on Communications Bill a Win for Baby Bells | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/inquiry-traces-sprinkler-system-failure-in-fatal-harlem-fire.html | Inquiry Traces Sprinkler System Failure in Fatal Harlem Fire | By David Kocieniewski | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/real-estatecondominium-lofts-for-living-or-working-are-creeping.html | Real EstateCondominium lofts for living or working are creeping upward into midtown Manhattan | By Rachelle Garbarine | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/home-video-012629.html | Home Video | By Peter M Nichols | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-news-advanced-micro-devices-to-build-plant-in-germany.html | COMPANY NEWSADVANCED MICRO DEVICES TO BUILD PLANT IN GERMANY | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/faa-wants-to-cut-jetliner-pilots-hours.html | FAA Wants to Cut Jetliner Pilots Hours | By Matthew L Wald | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-bosnian-serbs-bosnian-serb-warriors-are-haunted-in-peace.html | BALKAN ACCORD BOSNIAN SERBSBosnian Serb Warriors Are Haunted in Peace | By Jane Perlez | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/style/chronicle-013110.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/protester-is-caught-in-fatal-fire-s-glare-new-look-at-a-harsh-message.html | Protester Is Caught In Fatal Fires GlareNew Look at a Harsh Message | By Dan Barry and Jonathan P Hicks | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-in-review-013099.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-s-buyout-was-it-that-good-rush-doors-insurer-shows-pitfalls-cutting.html | Companys Buyout Was It That GoodRush to the Doors at an Insurer Shows Pitfalls in Cutting Staff | By Michael Quint | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/media-business-advertising-alvin-chereskin-longtime-force-beauty-advertising.html | THE MEDIA BUSINESS AdvertisingAlvin Chereskin a longtime force in beauty advertising gives up retirement for Fresh Carats | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/six-in-family-killed-in-fire.html | Six in Family Killed in Fire | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/it-s-time-to-reinvent-freud.html | Its Time to Reinvent Freud | By Richard A Shweder | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/robbery-cited-in-the-killings-of-2-lesbians.html | Robbery Cited In the Killings Of 2 Lesbians | AP | TX 4-181-240 | 1996-01-31 |

| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-news-justice-department-drops-investigation-of-caterpillar.html | COMPANY NEWSJUSTICE DEPARTMENT DROPS INVESTIGATION OF CATERPILLAR | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/fixed-mortgage-rates-fall.html | Fixed Mortgage Rates Fall | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/gingrich-seeks-crackdown.html | Gingrich Seeks Crackdown | Reuter | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/the-trucks-of-cairo-like-great-owls-come-to-life-at-night.html | The Trucks of Cairo Like Great Owls Come to Life at Night | By Douglas Jehl | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/colombia-panel-backs-president-in-campaign-gifts-of-drug-cartel.html | Colombia Panel Backs President In Campaign Gifts of Drug Cartel | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-news-clothestime-to-close-unprofitable-stores.html | COMPANY NEWSCLOTHESTIME TO CLOSE UNPROFITABLE STORES | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/extremist-army-group-at-war-with-us-policy.html | Extremist Army Group at War With US Policy | By John Kifner | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-advertising-addenda-lemons-to-hasbro-and-paddington.html | THE MEDIA BUSINESS ADVERTISING ADDENDALemons to Hasbro And Paddington | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/surprise-in-haiti-a-listless-presidential-race.html | Surprise in Haiti A Listless Presidential Race | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-the-retreat-serbs-near-sarajevo-pack-and-curse-peace.html | BALKAN ACCORD THE RETREATSerbs Near Sarajevo Pack and Curse Peace | By Chris Hedges | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/christopher-offers-israel-syria-shuttle.html | Christopher Offers IsraelSyria Shuttle | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/target-of-derailment-raid-cleared-by-evidence-his-lawyer-says.html | Target of Derailment Raid Cleared by Evidence His Lawyer Says | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-in-this-final-no-one-shakes-hands.html | HOCKEYIn This Final No One Shakes Hands | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/good-results-reported-for-early-laser-treatment-for-glaucoma.html | Good Results Reported for Early Laser Treatment for Glaucoma | By Warren E Leary | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/in-russia-s-hinterland-anger-at-the-status-quo.html | In Russias Hinterland Anger at the Status Quo | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/restaurants-012661.html | Restaurants | By Ruth Reichl | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-an-ugly-duckling-and-her-men-41-years-later.html | FILM REVIEWAn Ugly Duckling and Her Men 41 Years Later | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/president-plans-tougher-testing-policy-after-federal-arrests.html | President Plans Tougher Testing Policy After Federal Arrests | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-tip-leads-to-murder-suspect.html | NEW JERSEY DAILY BRIEFINGTip Leads to Murder Suspect | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-hospital-care-bill-is-stalled.html | NEW JERSEY DAILY BRIEFINGHospital Care Bill Is Stalled | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/market-place-nokia-drops-a-bombshell-and-pays-for-it-on-wall-street.html | Market PlaceNokia drops a bombshell and pays for it on Wall Street | By Kenneth N Gilpin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/theater/theater-reviewadvice-from-an-authority-laugh.html | THEATER REVIEWAdvice From an Authority Laugh | By Ben Brantley | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-football-spindler-appreciates-ups-and-downs-of-being-a-jet.html | PRO FOOTBALLSpindler Appreciates Ups And Downs of Being a Jet | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/baseball-in-a-flurry-of-activity-free-agents-choose-their-teams.html | BASEBALLIn a Flurry of Activity Free Agents Choose Their Teams | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/state-regents-battle-schools-chief-s-hiring.html | State Regents Battle Schools Chiefs Hiring | By Sarah Kershaw | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/genetic-engineering-creates-rice-resistant-to-destructive-blight.html | Genetic Engineering Creates Rice Resistant to Destructive Blight | By Sandra Blakeslee | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/leaving-las-vegas-is-voted-best-film-by-critics-circle.html | Leaving Las Vegas Is Voted Best Film by Critics Circle | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/fine-print-close-look-lobbying-bill-one-bill-s-detour-way-white-house.html | THE FINE PRINT A close look at the lobbying billOne Bills Detour on the Way to the White House | By Adam Clymer | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/suicide-s-husband-is-indicted-diary-records-pain-of-2-lives.html | Suicides Husband Is Indicted Diary Records Pain of 2 Lives | By Carey Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/style/chronicle-013609.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/a-few-strikers-return-to-work-in-france-but-effect-is-small.html | A Few Strikers Return to Work in France but Effect Is Small | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/abroad-at-home-confession-of-weakness.html | Abroad at HomeConfession Of Weakness | By Anthony Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/keatings-revenge.html | Keatings Revenge | By Jeri Mellon | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/balkan-accord-senators-votes-on-bosnia-mission.html | BALKAN ACCORDSenators Votes on Bosnia Mission | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/baseball-mets-fill-leadoff-gap-by-signing-center-fielder.html | BASEBALLMets Fill Leadoff Gap By Signing Center Fielder | By Claire Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/consumer-prices-flat-in-november.html | Consumer Prices Flat In November | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-microsoft-and-nbc-news-hold-a-little-satellite-chat.html | THE MEDIA BUSINESSMicrosoft and NBC News Hold a Little Satellite Chat | By Bill Carter | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-ge-chief-s-view-who-better-to-hang-around-with.html | THE MEDIA BUSINESSGE Chiefs View Who Better to Hang Around With | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-schools-urged-to-regionalize.html | NEW JERSEY DAILY BRIEFINGSchools Urged to Regionalize | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/macy-s-marks-down-some-workers-holiday-sales-commissions.html | Macys Marks Down Some Workers Holiday Sales Commissions | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/dance-review-men-in-tutus-seriously.html | DANCE REVIEWMen in Tutus Seriously | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/design-review-an-intensive-care-ward-for-the-fabric-of-history.html | DESIGN REVIEWAn IntensiveCare Ward For the Fabric of History | By John Russell | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/sports-of-the-times-revisiting-a-voice-in-the-rough.html | Sports of The TimesRevisiting A Voice In the Rough | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |

| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-news-at-t-gets-contract-for-military-telephone-services.html | COMPANY NEWSATT GETS CONTRACT FOR MILITARY TELEPHONE SERVICES | Dow Jones | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/machinists-end-boeing-strike-declaring-a-victory-for-labor.html | Machinists End Boeing Strike Declaring a Victory for Labor | By Timothy Egan | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/david-marshall-87-opponent-of-singapore-authoritarianism.html | David Marshall 87 Opponent Of Singapore Authoritarianism | By Philip Shenon | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-overview-balkan-foes-sign-peace-pact-dividing-unpacified-bosnia.html | BALKAN ACCORD THE OVERVIEWBalkan Foes Sign Peace Pact Dividing An Unpacified Bosnia | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/andrew-lytle-92-writer-in-agrarian-movement.html | Andrew Lytle 92 Writer in Agrarian Movement | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-despite-soderstrom-s-clinic-islanders-fall-in-overtime.html | HOCKEYDespite Soderstroms Clinic Islanders Fall in Overtime | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-advertising-addenda-national-car-rental-selects-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDANational Car Rental Selects New Agency | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/officer-in-king-case-freed.html | Officer in King Case Freed | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-searching-for-answers-in-yesterday-s-south-africa.html | FILM REVIEWSearching for Answers in Yesterdays South Africa | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/world-news-briefs-japanese-law-to-force-religious-cult-to-disband.html | WORLD NEWS BRIEFSJapanese Law to Force Religious Cult to Disband | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/man-gets-baboon-marrow-in-risky-aids-treatment.html | Man Gets Baboon Marrow In Risky AIDS Treatment | By Lawrence K Altman | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/inquiry-into-carolina-slayings-turns-to-meaning-of-a-tattoo.html | Inquiry Into Carolina Slayings Turns to Meaning of a Tattoo | By Kevin Sack | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/nyc-a-city-cloaked-in-indifference-read-this-first.html | NYCA City Cloaked in Indifference Read This First | CLYDE HABERMAN | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/hospitals-never-knew-past-of-patient-in-stabbing-case.html | Hospitals Never Knew Past Of Patient in Stabbing Case | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/vehicle-slams-into-crowd.html | Vehicle Slams Into Crowd | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/work-may-aid-search-for-aids-vaccine.html | Work May Aid Search for AIDS Vaccine | By Tim Hilchey | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/senate-backs-cuts-in-environmental-spending.html | Senate Backs Cuts in Environmental Spending | By John H Cushman Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/robert-shelton-69-music-critic-who-chronicled-60-s-folk-boom.html | Robert Shelton 69 Music Critic Who Chronicled 60s Folk Boom | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/us-again-tries-a-trade-issue-as-a-carrot-and-stick-for-beijing.html | US Again Tries a Trade Issue as a Carrot and Stick for Beijing | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-basketball-paper-scissors-and-the-rock.html | PRO BASKETBALLPaper Scissors and the Rock | By Tom Friend | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-all-hairy-and-scary-after-a-time-of-rhyme.html | FILM REVIEWAll Hairy and Scary After a Time of Rhyme | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/port-authority-rejects-hiring-private-manager-for-newark-airport.html | Port Authority Rejects Hiring Private Manager for Newark Airport | By John Sullivan | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/on-my-mind-and-now-the-trenches.html | On My MindAnd Now the Trenches | By A M Rosenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/a-patient-wiling-to-take-big-risks.html | A Patient Wiling to Take Big Risks | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/boxing-reminder-of-glory-past-at-revival-in-garden.html | BOXINGReminder of Glory Past At Revival in Garden | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/pataki-plans-to-cut-3-of-state-jobs.html | Pataki Plans To Cut 3 Of State Jobs | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/a-minor-but-messy-storm-frazzles-many-a-commuter.html | A Minor but Messy Storm Frazzles Many a Commuter | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-in-review-013080.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-01-31 |

| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/us-suspects-india-prepares-to-conduct-nuclear-test.html | US Suspects India Prepares To Conduct Nuclear Test | By Tim Weiner | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/new-york-union-fund-to-pay-1-million-in-aids-bias-case.html | New York Union Fund to Pay 1 Million in AIDS Bias Case | By Milt Freudenheim | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-review-women-inside-and-outside-the-grid.html | ART REVIEWWomen Inside and Outside the Grid | By Pepe Karmel | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/budget-is-still-504-million-short-board-says.html | Budget Is Still 504 Million Short Board Says | By Vivian S Toy | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-in-washington-two-veterans-join-forces-on-bosnia.html | BALKAN ACCORD IN WASHINGTONTwo Veterans Join Forces On Bosnia | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/reviews-are-mixed-for-mayor-on-road.html | Reviews Are Mixed For Mayor On Road | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-pacino-confronts-de-niro-and-the-sparks-fly.html | FILM REVIEWPacino Confronts De Niro and the Sparks Fly | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/with-tapes-a-jewish-group-gains-notice.html | With Tapes a Jewish Group Gains Notice | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/massachusetts-abortion-practice-under-us-fraud-inquiry.html | Massachusetts Abortion Practice Under US Fraud Inquiry | By Tamar Lewin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-football-giants-again-shut-out-of-pro-bowl-selections.html | PRO FOOTBALLGiants Again Shut Out Of Pro Bowl Selections | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-heavyweight-requiem-short-and-to-the-point.html | HOCKEYHeavyweight Requiem Short and to the Point | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/forgetting-merger-wellpoint-health-systems-work-avoid-costlylegal-battle.html | Forgetting a Merger Wellpoint and Health Systems Work to Avoid CostlyLegal Battle | By Milt Freudenheim | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/environmental-study-center-created-to-honor-late-senator.html | Environmental Study Center Created to Honor Late Senator | By John H Cushman Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/china-circles-the-wagons.html | China Circles The Wagons | By Patrick E Tyler | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-football-packers-white-might-be-back.html | PRO FOOTBALLPackers White Might Be Back | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/international-business-ex-executive-of-daimler-is-called-suicide.html | INTERNATIONAL BUSINESSExExecutive Of Daimler Is Called Suicide | By Nathaniel C Nash | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-out-of-the-fever-dreams-of-a-child.html | FILM REVIEWOut of the Fever Dreams of a Child | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/a-gambling-boom-pits-a-church-against-biloxi.html | A Gambling Boom Pits a Church Against Biloxi | By Gustav Niebuhr | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/tv-weekend-one-modern-fairy-tale-is-wrapped-in-another.html | TV WEEKENDOne Modern Fairy Tale Is Wrapped in Another | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/police-arrest-18-year-old-in-subway-fire.html | Police Arrest 18YearOld In Subway Fire | By Clifford Krauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/senate-whitewater-panel-issues-ultimatum-to-clinton-s-lawyers.html | Senate Whitewater Panel Issues Ultimatum to Clintons Lawyers | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/a-bountiful-season-for-new-york-city-hotels.html | A Bountiful Season for New York City Hotels | By Bruce Weber | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/the-nurturing-of-tiny-techies.html | The Nurturing of Tiny Techies | By Laurel Graeber | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/santa-and-police-tangle.html | Santa and Police Tangle | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-conviction-in-killing-of-child.html | NEW JERSEY DAILY BRIEFINGConviction in Killing of Child | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/roland-gittelsohn-85-rabbi-and-a-marine-chaplain-on-iwo-jima.html | Roland Gittelsohn 85 Rabbi and a Marine Chaplain on Iwo Jima | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-advertising-addenda-a-new-scholarship-for-black-students.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA New Scholarship For Black Students | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/the-neediest-cases-a-simple-gift-restores-the-pleasure-of-reading.html | THE NEEDIEST CASESA Simple Gift Restores The Pleasure of Reading | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-an-injured-robitaille-may-be-lost-3-weeks.html | HOCKEYAn Injured Robitaille May Be Lost 3 Weeks | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/sale-set-for-treasures-left-by-jackie-onassis.html | Sale Set for Treasures Left by Jackie Onassis | By Carol Vogel | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-basketball-when-oakley-aches-the-knicks-feel-the-pain.html | PRO BASKETBALLWhen Oakley Aches the Knicks Feel the Pain | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/when-the-magic-of-oz-materializes-in-midtown.html | When the Magic of Oz Materializes in Midtown | By Bruce Weber | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/business/international-business-germans-reduce-both-key-interest-rates.html | INTERNATIONAL BUSINESSGermans Reduce Both Key Interest Rates | By Nathaniel C Nash | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-no-rise-in-parkway-tolls.html | NEW JERSEY DAILY BRIEFINGNo Rise in Parkway Tolls | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-in-review-013102.html | Art in Review | By Michael Kimmelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-verdict-in-4-gang-killings.html | NEW JERSEY DAILY BRIEFINGVerdict in 4 Gang Killings | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-nhl-hopes-oilers-aren-t-next-to-move.html | HOCKEYNHL Hopes Oilers Arent Next to Move | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/at-vatican-capital-role-for-jerusalem.html | At Vatican Capital Role For Jerusalem | By Celestine Bohlen | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/us/2-sides-map-their-strategies-for-last-ditch-budget-talks.html | 2 Sides Map Their Strategies For LastDitch Budget Talks | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/mexico-city-journal-the-poet-s-medallion-a-case-of-finders-keepers.html | Mexico City JournalThe Poets Medallion A Case of Finders Keepers | By Anthony Depalma | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-in-review-012548.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-01-31 |
| 1995-12-15 | https://www.nytimes.com/1995/12/15/world/clash-as-chechnya-votes.html | Clash as Chechnya Votes | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-arts-center-in-bankruptcy.html | NEW JERSEY DAILY BRIEFINGArts Center in Bankruptcy | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/christopher-meets-syrian-and-sees-progress-on-israel-talks.html | Christopher Meets Syrian and Sees Progress on Israel Talks | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/dance-review-of-gaps-between-ages-and-sexes.html | DANCE REVIEWOf Gaps Between Ages and Sexes | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/nickelodeon-executive-to-head-disney-abc-cable-unit.html | Nickelodeon Executive to Head DisneyABC Cable Unit | By Lawrie Mifflin | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/pro-football-if-giants-tweak-aikman-cowboys-are-vulnerable.html | PRO FOOTBALLIf Giants Tweak Aikman Cowboys Are Vulnerable | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/dance-review-things-just-go-from-hot-to-hotter.html | DANCE REVIEWThings Just Go From Hot to Hotter | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/baldwin-maull-is-dead-at-95-banker-and-advocate-for-poor.html | Baldwin Maull Is Dead at 95 Banker and Advocate for Poor | By Glenn Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/new-testimony-about-simpson-brings-surprise.html | New Testimony About Simpson Brings Surprise | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/nancy-lamott-43-pop-singer-of-a-clear-all-american-style.html | Nancy LaMott 43 Pop Singer Of a Clear AllAmerican Style | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/who-is-really-cooking-the-books.html | Who Is Really Cooking the Books | By Richard McGahey | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/hockey-it-takes-six-months-for-red-wings-to-win.html | HOCKEYIt Takes Six Months For Red Wings to Win | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/albany-seeks-school-control-in-li-district.html | Albany Seeks School Control In LI District | By Doreen Carvajal | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/theater/theater-in-review-014710.html | THEATER IN REVIEW | By Ben Brantley | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/yeltsin-warns-sunday-s-voters-of-the-ex-communists-menace.html | Yeltsin Warns Sundays Voters Of the ExCommunists Menace | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-pilot-plan-on-school-vouchers.html | NEW JERSEY DAILY BRIEFINGPilot Plan on School Vouchers | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-ex-chief-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFINGExChief Pleads Not Guilty | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/plume-of-hope-rises-from-factory-ashes.html | Plume of Hope Rises From Factory Ashes | By David M Herszenhorn | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/woman-pleads-guilty-in-school-corruption-case.html | Woman Pleads Guilty in School Corruption Case | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/utilicorp-said-to-be-in-talks-to-buy-kansas-city-power.html | Utilicorp Said to Be in Talks To Buy Kansas City Power | By Agis Salpukas | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/pataki-s-budget-plan-highlights-what-pataki-s-budget-will-do.html | PATAKIS BUDGET PLAN HIGHLIGHTSWhat Patakis Budget Will Do | By Raymond Hernandez | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/about-new-york-woman-s-crusade-for-christmas-runs-into-wariness-about-season.html | About New YorkA Womans Crusade for Christmas Runs Into Wariness About the Season | By David Gonzalez | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/boxing-de-la-hoya-supplies-power-on-an-electric-night.html | BOXINGDe La Hoya Supplies Power on an Electric Night | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/baseball-cone-signals-that-yanks-have-an-edge.html | BASEBALLCone Signals That Yanks Have an Edge | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/no-new-hits-but-many-old-favorites.html | No New Hits but Many Old Favorites | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/music-review-life-after-met-goes-on-for-battle-next-door.html | MUSIC REVIEWLife After Met Goes On For Battle Next Door | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-centocor-shares-up-sharply-on-drug-report.html | COMPANY NEWSCENTOCOR SHARES UP SHARPLY ON DRUG REPORT | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/child-abuse-deaths-prompt-concern.html | ChildAbuse Deaths Prompt Concern | By Robert Hanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/robert-i-williams-82-devotee-of-accounting-and-world-tours.html | Robert I Williams 82 Devotee Of Accounting and World Tours | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/pataki-s-budget-plan-new-york-city-giuliani-odds-with-governor-over-benefits-for.html | PATAKIS BUDGET PLAN NEW YORK CITYGiuliani at Odds With Governor Over Benefits for the City | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/for-owner-of-harlem-clothing-store-a-collision-of-two-differentworlds.html | For Owner of Harlem Clothing Store a Collision of Two DifferentWorlds | By Matthew Purdy | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/fcc-removes-final-barrier-to-foreign-investment-in-sprint.html | FCC Removes Final Barrier To Foreign Investment in Sprint | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-20-stake-in-cit-group-sold-to-dai-ichi-bank.html | COMPANY NEWS20 STAKE IN CIT GROUP SOLD TO DAIICHI BANK | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/girl-s-surgery-is-performed-for-a-smile-doctors-hope.html | Girls Surgery Is Performed For a Smile Doctors Hope | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/baseball-cubans-ready-for-tour-of-interested-teams.html | BASEBALLCubans Ready for Tour Of Interested Teams | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/tunnel-named-for-williams.html | Tunnel Named For Williams | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-talisman-energy-in-bid-for-goal-petroleum.html | COMPANY NEWSTALISMAN ENERGY IN BID FOR GOAL PETROLEUM | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/world-news-briefs-us-team-in-iraq-fails-to-find-pilot-s-remains.html | WORLD NEWS BRIEFSUS Team in Iraq Fails To Find Pilots Remains | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/token-booth-fire-attack-seems-unrelated-to-movie.html | TOKEN BOOTH FIRE ATTACK SEEMS UNRELATED TO MOVIE | By Lynette Holloway | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/serb-chief-painted-as-warmonger-by-ex-aide.html | Serb Chief Painted as Warmonger by ExAide | By Jane Perlez | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-ruling-on-venue-change.html | NEW JERSEY DAILY BRIEFINGRuling on Venue Change | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/soldier-charged-in-2-killings-had-been-cited-for-racism.html | Soldier Charged in 2 Killings Had Been Cited for Racism | By Michael Janofsky | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/hockey-rangers-streak-ends-with-a-thud.html | HOCKEYRangers Streak Ends With a Thud | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/theater/theater-in-review-015547.html | THEATER IN REVIEW | By Ben Brantley | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-company-admits-to-bribes.html | NEW JERSEY DAILY BRIEFINGCompany Admits to Bribes | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/india-denies-atom-test-plan-but-then-turns-ambiguous.html | India Denies AtomTest Plan But Then Turns Ambiguous | By John F Burns | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/restrictions-lifted-on-lawmaker-s-husband.html | Restrictions Lifted on Lawmakers Husband | By David Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/new-push-for-budget-accord-dissolves-in-finger-pointing.html | New Push for Budget Accord Dissolves in FingerPointing | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/dance-review-bouncing-dangling-and-diving.html | DANCE REVIEWBouncing Dangling And Diving | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/jets-notebook-murrell-s-neck-injury-puts-moore-in-lineup.html | JETS NOTEBOOKMurrells Neck Injury Puts Moore in Lineup | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-tuberculosis-exposure-alert.html | NEW JERSEY DAILY BRIEFINGTuberculosis Exposure Alert | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/peacekeeping-logistics-trains-are-ready-but-most-won-t-be-rollinguntil-christmas.html | Peacekeeping Logistics Trains Are Ready But Most Wont Be RollingUntil Christmas | By Ian Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/beliefs-015156.html | Beliefs | By Peter Steinfels | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/journal-springtime-for-nixon.html | JournalSpringtime For Nixon | By Frank Rich | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/report-faults-path-engineer-in-mishap-that-killed-2-workers.html | Report Faults PATH Engineer In Mishap That Killed 2 Workers | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/french-rail-and-other-workers-ending-their-3-week-walkout.html | French Rail and Other Workers Ending Their 3Week Walkout | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/can-good-cheer-alone-sell-more-cashmere-lands-end-sales-are-down-tough-season.html | Can Good Cheer Alone Sell More CashmereLands End Sales Are Down In Tough Season for Retailers | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/haitis-only-hope-is-more-hope.html | Haitis Only Hope Is More Hope | By MichelRolph Trouillot | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-itt-will-split-into-three-companies-on-tuesday.html | COMPANY NEWSITT WILL SPLIT INTO THREE COMPANIES ON TUESDAY | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/trucking-employee-kills-3-in-shooting-at-ohio-company.html | Trucking Employee Kills 3 In Shooting at Ohio Company | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/palestinians-greet-arafat-as-candidate.html | Palestinians Greet Arafat As Candidate | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/federal-government-starts-another-shutdown.html | Federal Government Starts Another Shutdown | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/the-neediest-cases-regaining-the-promise-of-youth-and-the-trust-of-parents.html | THE NEEDIEST CASESRegaining the Promise of Youth and the Trust of Parents | By Sheila Anozier | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/tiny-strike-restaurant-has-epic-tone-box-tree-4-workers-take-fight-into-3d-year.html | Tiny Strike At Restaurant Has Epic ToneAt Box Tree 4 Workers Take Fight Into 3d Year | By Carey Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/in-performance-pop-015431.html | IN PERFORMANCEPOP | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/hockey-no-word-yet-on-muller-s-fate.html | HOCKEYNo Word Yet on Mullers Fate | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/un-clears-way-for-nato-troops.html | UN Clears Way for NATO Troops | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/theater/theater-in-review-015504.html | THEATER IN REVIEW | By D J R Bruckner | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/panel-votes-to-pursue-court-order-for-white-house-notes.html | Panel Votes to Pursue Court Order for White House Notes | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/boxing-before-facing-tyson-mathis-takes-punches-to-his-ego.html | BOXINGBefore Facing Tyson Mathis Takes Punches to His Ego | By Jere Longman | TX 4-181-240 | 1996-01-31 |

| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/authority-bars-subway-use-for-filming-a-tv-scene.html | Authority Bars Subway Use For Filming A TV Scene | By Bruce Weber | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/tv-ownership-rules-stall-communications-bill.html | TV Ownership Rules Stall Communications Bill | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/apple-expects-to-post-loss-this-quarter.html | Apple Expects To Post Loss This Quarter | By John Markoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/cardiologist-answers-a-raphael-question.html | Cardiologist Answers a Raphael Question | By William H Honan | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/in-performance-classical-music-015172.html | IN PERFORMANCECLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/fog-and-slick-pavement-create-big-pileup-on-palisades-parkway.html | Fog and Slick Pavement Create Big Pileup on Palisades Parkway | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-investigating-palisades-police.html | NEW JERSEY DAILY BRIEFINGInvestigating Palisades Police | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-troops-headed-for-germany.html | NEW JERSEY DAILY BRIEFINGTroops Headed for Germany | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/so-far-so-good-for-baboon-marrow-patient.html | So Far So Good for Baboon Marrow Patient | By Lawrence K Altman | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/life-for-killing-co-worker.html | Life for Killing CoWorker | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/mbabane-journal-tradition-bound-swazis-chafing-under-old-ties.html | Mbabane JournalTraditionBound Swazis Chafing Under Old Ties | By Suzanne Daley | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/international-business-europeans-agree-on-new-currency.html | INTERNATIONAL BUSINESSEUROPEANS AGREE ON NEW CURRENCY | By Nathaniel C Nash | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/repairman-is-electrocuted.html | Repairman Is Electrocuted | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/observer-guys-here-need-an-idea.html | ObserverGuys Here Need an Idea | By Russell Baker | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/sports-of-the-times-boxing-s-triumphant-return.html | Sports of The TimesBoxings Triumphant Return | By William C Rhoden | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/6-from-chinatown-convicted-in-gang-killings.html | 6 From Chinatown Convicted in Gang Killings | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/hockey-franchises-in-canada-are-likely-to-get-aid.html | HOCKEYFranchises In Canada Are Likely To Get Aid | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/pro-basketball-nelson-seeks-more-productivity-from-smith.html | PRO BASKETBALLNelson Seeks More Productivity From Smith | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/pro-basketball-anderson-sits-as-the-nets-sag-on-the-road.html | PRO BASKETBALLAnderson Sits as the Nets Sag on the Road | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/why-we-voted-no.html | Why We Voted No | By Carla Nordstrom | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-rickel-home-centers-may-file-for-bankruptcy.html | COMPANY NEWSRICKEL HOME CENTERS MAY FILE FOR BANKRUPTCY | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-restitution-bill-is-signed.html | NEW JERSEY DAILY BRIEFINGRestitution Bill Is Signed | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/style/chronicle-015040.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/a-call-to-patronize-125th-street-stores.html | A Call to Patronize 125th Street Stores | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/in-performance-jazz-015440.html | IN PERFORMANCEJAZZ | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/5-islamic-soldiers-die-in-shootout-with-croats.html | 5 Islamic Soldiers Die in Shootout With Croats | By Mike OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/business/big-board-sets-volume-record-dow-slips-5.42.html | Big Board Sets Volume Record Dow Slips 542 | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/pataki-s-budget-plan-the-overview-pataki-budget-has-sharp-cuts-in-aid-to-poor.html | PATAKIS BUDGET PLAN THE OVERVIEWPATAKI BUDGET HAS SHARP CUTS IN AID TO POOR | By Clifford J Levy | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/us/news-analysis-behind-the-budget-deadlock-96-election-strategy.html | News AnalysisBehind the Budget Deadlock 96 Election Strategy | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/pataki-s-budget-plan-washington-budget-sails-before-federal-winds.html | PATAKIS BUDGET PLAN WASHINGTONBudget Sails Before Federal Winds | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/bridge-015164.html | BRIDGE | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/3-parties-in-mexico-close-to-pact-on-political-change.html | 3 Parties in Mexico Close To Pact on Political Change | By Anthony Depalma | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/world/rebel-attacks-disrupt-chechen-vote.html | Rebel Attacks Disrupt Chechen Vote | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/music-review-old-and-sad-but-brilliant.html | MUSIC REVIEWOld and Sad but Brilliant | By Alex Ross | TX 4-181-240 | 1996-01-31 |
| 1995-12-16 | https://www.nytimes.com/1995/12/16/style/chronicle-015601.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/your-home-getting-walloped-for-water.html | YOUR HOMEGetting Walloped For Water | By Jay Romano | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/officials-ponder-expansion-of-drug-searches-in-prison.html | Officials Ponder Expansion Of Drug Searches in Prison | By Matthew Purdy | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/scholars-of-political-speech-are-giving-gingrich-some-very-mixedgrades.html | Scholars of Political Speech Are Giving Gingrich Some Very MixedGrades | By Ernest Tollerson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/mississippi-learning.html | Mississippi Learning | By Theodore Rosengarten | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/witness-to-the-holocaust.html | Witness to the Holocaust | By Daphne Merkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/accident-at-a-plant-leads-japan-to-debate.html | Accident At APlant Leads Japan To Debate | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction-016152.html | Books in Brief FICTION | By Philip Gambone | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/2-districts-face-uncertainties-in-lost-revenue.html | 2 Districts Face Uncertainties in Lost Revenue | By Linda Saslow | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020869.html | Pop Briefs | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/q-and-a-020567.html | Q and A | By Terence Neilan | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction-heroism-before-jack-aubrey.html | Books in Brief FICTIONHeroism Before Jack Aubrey | By Tamar Lewin | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/dr-management-strikes-again.html | Dr Management Strikes Again | By Peter Passell | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-correspondent-s-report-old-german-steel-plant-becoming-tourist.html | TRAVEL ADVISORY CORRESPONDENTS REPORTOld German Steel Plant Becoming a Tourist Site | By Alan Cowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/child-agency-is-criticized-in-abuse-case.html | Child Agency Is Criticized In Abuse Case | By Adam Nossiter | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/through-the-dust-alpine-beauty.html | Through the Dust Alpine Beauty | By Margo Kaufman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/word-for-word-flag-bulletin-two-centuries-burning-flags-few-years-blowing-smoke.html | Word for WordThe Flag BulletinTwo Centuries of Burning Flags A Few Years of Blowing Smoke | By Sarah Boxer | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/lyric-collisions.html | Lyric Collisions | By Robert Richman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/russians-confront-a-ballot-made-daunting-by-choices.html | Russians Confront a Ballot Made Daunting by Choices | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-the-garden-blooms-bracts-and-greens-for-the-holidays-and-maybe-after.html | IN THE GARDENBlooms Bracts and Greens for the Holidays and Maybe After | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/act-ii-of-federal-shutdown-some-see-politics-of-absurd.html | Act II of Federal Shutdown Some See Politics of Absurd | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/baseball-cone-is-still-talking-with-persistent-orioles.html | BASEBALLCone Is Still Talking With Persistent Orioles | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/our-towns-a-temple-with-a-twist-on-tradition.html | Our TownsA Temple With a Twist On Tradition | By Evelyn Nieves | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/basketball-its-ugly-but-manhattan-will-take-it.html | BASKETBALLIts Ugly but Manhattan Will Take It | By David Sparrow | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/many-serbs-of-croatia-find-misery-in-belgrade.html | Many Serbs Of Croatia Find Misery In Belgrade | By Chris Hedges | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-williamsburg-mayor-forms-panel-to-seek-new-housing.html | NEIGHBORHOOD REPORT WILLIAMSBURGMayor Forms Panel to Seek New Housing | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/streetscapes-the-chrysler-building-skyscraper-s-place-in-the-sun.html | Streetscapes The Chrysler BuildingSkyscrapers Place in the Sun | By Christopher Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/where-felony-is-no-bar-to-being-elected-sheriff.html | Where Felony Is No Bar To Being Elected Sheriff | By Ronald Smothers | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/ready-when-if-e-er-the-muse-strikes.html | Ready When If Eer the Muse Strikes | By Janny Scott | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/theater/sunday-view-what-is-a-man-a-good-question.html | SUNDAY VIEWWhat Is a Man A Good Question | By Margo Jefferson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/with-no-budget-clinton-and-republicans-pass-the-blame.html | With No Budget Clinton and Republicans Pass the Blame | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/style/our-year-a-desktop-publication.html | Our Year A Desktop Publication | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/herslet-them-eat-cake.html | HERSLET THEM EAT CAKE | By Michelle Stacey | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-world-the-gi-s-don-t-carry-a-marshall-plan.html | THE WORLDThe GIs Dont Carry a Marshall Plan | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/tv/cover-story-it-s-bob-owen-jon-tate-last-but-not-least-two-jeffs.html | COVER STORYIts Bob and Owen and Jon and Tate And Last but Not Least the Two Jeffs | By Andy Meisler | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/backtalk-painful-goodbye-cleveland-sudden-echo-london-north-america-s-relocation.html | BACKTALK A Painful Goodbye in Cleveland and a Sudden Echo in LondonNorth Americas Relocation Fever Next Stop May Be English Soccer | By Jeff Z Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/soapboxchristmas-in-bayonne-circa-1950.html | SOAPBOXChristmas in Bayonne Circa 1950 | By Jim Callaghan | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/parent-power.html | Parent Power | By Barbara Stewart | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/hockey-rangers-put-up-a-fight-but-can-t-stop-capitals.html | HOCKEYRangers Put Up a Fight But Cant Stop Capitals | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-hamilton-beach-a-bridge-too-near-too-narrow.html | NEIGHBORHOOD REPORT HAMILTON BEACHA Bridge Too Near Too Narrow | By Jane H Lii | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/mutual-fundsare-junk-bonds-in-your-future.html | MUTUAL FUNDSAre Junk Bonds in Your Future | By Virginia Munger Kahn | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/dilemma-for-clinton-on-nafta-truck-rule.html | Dilemma for Clinton on Nafta Truck Rule | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/death-125th-street-overview-shopping-trip-protest-lingering-questions.html | DEATH ON 125TH STREET THE OVERVIEWA Shopping Trip a Protest And Lingering Questions | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-football-challenge-for-giants-is-to-add-to-the-cowboys-misery.html | PRO FOOTBALLChallenge for Giants Is to Add to the Cowboys Misery | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/home-clinicnew-controls-modernize-dimmers.html | HOME CLINICNew Controls Modernize Dimmers | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/speaker-gingrich-lashing-out-in-his-own-words.html | Speaker Gingrich Lashing Out in His Own Words | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-view-from-the-hill-new-havendepending-exclusively-on-the-good.html | The View From The Hill New HavenDepending Exclusively on the Good of Others | By Melinda Tuhus | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/soapboxon-wearing-an-aids-pin.html | SOAPBOXOn Wearing an AIDS Pin | By Ann BurackWeiss | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/if-you-re-thinking-living-fort-hamilton-shadow-verrazano-bridge.html | If Youre Thinking of Living In Fort HamiltonIn the Shadow of the Verrazano Bridge | By Janice Fioravante | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/train-crash-kills-driver-who-stopped.html | Train Crash Kills Driver Who Stopped | By Andrew C Revkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/home-repairuptodate-ways-to-dim-the-lights.html | HOME REPAIRUptoDate Ways To Dim the Lights | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/on-language-the-word-that-brought-down-the-house.html | ON LANGUAGEThe Word That Brought Down the House | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/from-the-desk-of2-clocks-for-one-working-woman.html | FROM THE DESK OF2 Clocks For One Working Woman | By Susan Klein | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-pelham-parkwaycarving-a-school-and-a-niche.html | NEIGHBORHOOD REPORT PELHAM PARKWAYCarving a School and a Niche | By Douglas Herbert | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/classical-view-of-cough-drops-faster-and-curtains-later.html | CLASSICAL VIEWOf Cough Drops Faster and Curtains Later | By Alex Ross | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/dining-out-when-a-meal-s-focus-is-the-staff-of-life.html | DINING OUTWhen a Meals Focus Is the Staff of Life | By Patricia Brooks | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/on-politics-the-2-mrs-whitmans-as-viewed-by-the-gop.html | ON POLITICSThe 2 Mrs Whitmans As Viewed by the GOP | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/style/cuttings-a-little-reassurance-for-the-light-deprived.html | CuttingsA Little Reassurance for the LightDeprived | By Anne Raver | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/realistic-dreamer-heads-eglevsky-ballet.html | Realistic Dreamer Heads Eglevsky Ballet | By Barbara Delatiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/viewpointexperience-doesnt-always-count.html | VIEWPOINTExperience Doesnt Always Count | By Herbert M Greenberg and Harold P Weinstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-a-new-arts-center-for-cincinnati.html | TRAVEL ADVISORYA New Arts Center For Cincinnati | By Annasue McCleave Wilson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/theater-speech-and-free-speech.html | THEATERSpeech And Free Speech | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/movies/film-view-the-little-things-mean-a-lot.html | FILM VIEWThe Little Things Mean a Lot | By Caryn James | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/groundhogs-of-politics-reappear-on-new-hampshire-ballot.html | Groundhogs of Politics Reappear on New Hampshire Ballot | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/casino-no-so-what-now.html | Casino No So What Now | By Richard Weizel | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/atrium-renewal-adding-art-chases-away-most-of-the-zen.html | Atrium Renewal Adding Art Chases Away Most of the Zen | By Paul Goldberger | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/at-30-a-spacecraft-is-still-going-in-circles.html | At 30 a Spacecraft Is Still Going in Circles | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-the-spanish-steps-reopening-this-week.html | TRAVEL ADVISORYThe Spanish Steps Reopening This Week | By Elisabetta Povoledo | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Rose Kernochan | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/editorial-notebook-mr-angleton-and-mr-ames.html | Editorial NotebookMr Angleton and Mr Ames | By Philip Taubman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-barber-in-book-recalls-the-clips-and-the-quips.html | A Barber in Book Recalls the Clips and the Quips | By Barbara Delatiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/recordings-viewthe-flying-pianist-and-other-wizards-of-the-keyboard.html | RECORDINGS VIEWThe Flying Pianist And Other Wizards Of the Keyboard | By Barbara Jepson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-it-may-have-tasted-good-but.html | DECEMBER 1016It May Have Tasted Good But | By Barnaby J Feder | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/spending-it-the-hubbub-over-prices-of-term-life-insurance.html | SPENDING ITThe Hubbub Over Prices Of Term Life Insurance | By Michael Quint | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/on-the-towns-music-a-band-with-appeal-to-the-broad-minded.html | ON THE TOWNS MUSICA Band With Appeal to the BroadMinded | By Dana Andrew Jennings | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-upper-west-sideparents-push-buttons-and-class.html | NEIGHBORHOOD REPORT UPPER WEST SIDEParents Push Buttons and Class Wins Reprieve | By Ruth Schubert | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/investing-it-clinton-s-tax-crackdown-would-hit-investors-too.html | INVESTING ITClintons Tax Crackdown Would Hit Investors Too | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020311.html | Pop Briefs | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/jerseyana-teaneck-1995-meet-teaneck-1949.html | JERSEYANATeaneck 1995 Meet Teaneck 1949 | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/boxing-once-tyson-manages-to-land-so-does-mathis.html | BOXINGOnce Tyson Manages to Land So Does Mathis | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/recordings-viewnot-quite-childs-play-but-hardly-impossible.html | RECORDINGS VIEWNot Quite Childs Play But Hardly Impossible | By K Robert Schwarz | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/displaced-persons.html | Displaced Persons | By Alan Wolfe | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-east-side-cake-in-face-board-in-uproar.html | NEIGHBORHOOD REPORT EAST SIDECake in Face Board in Uproar | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction.html | Books in Brief FICTION | By Barbara Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/wanted-jolly-fellows-beards-a-plus.html | Wanted Jolly Fellows Beards a Plus | By Jack Cavanaugh | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-boerum-hill-not-a-hamburger-heaven.html | NEIGHBORHOOD REPORT BOERUM HILLNot a Hamburger Heaven | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/westchester-qa-george-m-cohenhelping-pupils-get-past-the-pain-of.html | Westchester QA George M CohenHelping Pupils Get Past the Pain of Loss | By Donna Greene | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/96-budget-and-the-future-of-county-jobs.html | 96 Budget and the Future of County Jobs | By Elsa Brenner | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/suit-seeks-to-close-plant-making-asphalt.html | Suit Seeks To Close Plant Making Asphalt | By Vivien Kellerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/bookendill-paid-ill-defined-and-nearly-irresistable.html | BOOKENDIll Paid Ill Defined and Nearly Irresistable | By Elizabeth Schmidt | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/britain-announces-winners-of-marshall-scholarships.html | Britain Announces Winners Of Marshall Scholarships | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/theater-workers-and-bosses-a-society-askew.html | THEATERWorkers and Bosses a Society Askew | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/drug-and-alcohol-use-rising-among-teen-agers-a-study-finds.html | Drug and Alcohol Use Rising Among TeenAgers a Study Finds | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/life-term-in-murder-case.html | Life Term in Murder Case | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/word-image-the-murder-broadcasting-system.html | WORD  IMAGETHE MURDER BROADCASTING SYSTEM | By Max Frankel | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/new-yorkers-co-gimme-a-slice-and-a-jamaican-beef-patty.html | NEW YORKERS  COGimme a Slice and a Jamaican Beef Patty | By Michael Cooper | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-ozone-park-neither-pool-nor-her-bills-hold-water.html | NEIGHBORHOOD REPORT OZONE PARKNeither Pool Nor Her Bills Hold Water | By Jane H Lii | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-world-russian-democracy-a-voter-s-eye-view.html | THE WORLDRussian Democracy A VotersEye View | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/ethos-at-keio-academy-is-both-japanese-and-fun.html | Ethos at Keio Academy Is Both Japanese and Fun | By James V OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/choice-tables-a-modern-southern-cuisine-in-charleston.html | CHOICE TABLESA Modern Southern Cuisine In Charleston | By Bryan Miller | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/team-is-carrot-academics-the-stick.html | Team Is Carrot Academics the Stick | By Merri Rosenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/in-the-region-long-islanda-civic-group-scrutinizes-nassau.html | In the Region Long IslandA Civic Group Scrutinizes Nassau Revaluation | By Diana Shaman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction-016144.html | Books in Brief FICTION | By Bruno Maddox | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-view-from-greenburghas-south-african-as-appletiser.html | The View From GreenburghAs South African as Appletiser | By Lynne Ames | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/home-clinicnew-controls-modernize-dimmers.html | HOME CLINICNew Controls Modernize Dimmers | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/small-gain-in-big-fight-to-liberate-puerto-rico.html | Small Gain In Big Fight To Liberate Puerto Rico | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/survey-to-press-us-judges-on-caseload-and-expenses.html | Survey to Press US Judges On Caseload And Expenses | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020850.html | Pop Briefs | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfictionthe-master-of-giverny.html | Books in Brief NONFICTIONThe Master of Giverny | By Mignon Nixon | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/congress-sends-lobbying-overhaul-to-clinton.html | Congress Sends Lobbying Overhaul to Clinton | By Adam Clymer | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/off-the-rack-double-the-plugs-for-two-stocks.html | OFF THE RACKDouble the Plugs for Two Stocks | By Brett Brune | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/heresy-trial-is-moved-after-connecticut-episcopalians-protest.html | Heresy Trial Is Moved After Connecticut Episcopalians Protest | By Gustav Niebuhr | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/tv/movies-this-week-021032.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Susan Lowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-brief-2-legislators-take-aim-at-police-murder-rate.html | IN BRIEF2 Legislators Take Aim At Police Murder Rate | By Karen Demasters | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/automobiles/behind-the-wheelmercedesbenz-e320new-face-and-spirit-at-mercedes.html | BEHIND THE WHEELMercedesBenz E320New Face and Spirit at Mercedes | By Michelle Krebs | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/worlds-within-worlds.html | Worlds Within Worlds | By Diane Ackerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/on-tokyo-s-packed-trains-molesters-are-brazen.html | On Tokyos Packed Trains Molesters Are Brazen | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/the-mexican-collapse.html | The Mexican Collapse | By Timothy Golden | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/artsculpture-exhibit-for-children-and-adults.html | ARTSculpure Exhibit for Children and Adults | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/filmlooking-for-laughs-between-the-sheets.html | FILMLooking for Laughs Between the Sheets | By Ingrid Abramovitch | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/restaurantshealth-takes-a-holiday.html | RESTAURANTSHealth Takes a Holiday | By Fran Schumer | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/a-science-of-contrasts.html | A Science of Contrasts | By Malcolm W Browne | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-east-side-five-candidates-scramble-for-millard-s-city.html | NEIGHBORHOOD REPORT EAST SIDEFive Candidates Scramble for Millards City Council Seat | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/long-island-loss-in-theft-by-li-couriers-is-35-million.html | LONG ISLANDLoss in Theft By LI Couriers Is 35 Million | By John T McQuiston | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/he-was-a-camera-a-photographer-s-farewell.html | He Was a Camera A Photographers Farewell | By Annette Grant | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/agency-bars-trash-haulers-from-merging.html | Agency Bars Trash Haulers From Merging | By Selwyn Raab | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-trust-me-voters-i-didn-t-have-a-clue.html | DECEMBER 1016Trust Me Voters I Didnt Have a Clue | By Katharine W Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/topics-government-simpler-better-state-readies-new-rules-for-building.html | NEWS AND TOPICS GOVERNMENTIs Simpler Better State Readies New Rules for Building | By David W Chen | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/art-reviewmaking-clothes-stand-on-their-own.html | ART REVIEWMaking Clothes Stand on Their Own | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/new-noteworthy-paperbacks-020079.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/style/noticed-a-welcome-christmas-past.html | NOTICEDA Welcome Christmas Past | By Michel Marriott | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/conservative-who-helped-save-canada-tries-to-save-party.html | Conservative Who Helped Save Canada Tries to Save Party | By Clyde H Farnsworth | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-first-fighting-words-then-a-deadly-fire.html | DECEMBER 1016First Fighting Words Then a Deadly Fire | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/connecticut-guide-016640.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/israel-and-syria-set-peace-talks-for-washington.html | ISRAEL AND SYRIA SET PEACE TALKS FOR WASHINGTON | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/one-man-is-an-island.html | One Man Is an Island | By David Bromwich | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-sunnyside-city-found-in-violation-on-lead-paint.html | NEIGHBORHOOD REPORT SUNNYSIDECity Found In Violation On Lead Paint | By Somini Sengupta | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/investing-it-what-makes-a-company-an-internet-player.html | INVESTING ITWhat Makes a Company an Internet Player | By Reed Abelson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/in-africa-many-national-airlines-fly-on-a-wing-and-a-prayer.html | In Africa Many National Airlines Fly on a Wing and a Prayer | By Howard W French | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-harlem-state-pulls-plug-on-trade-center.html | NEIGHBORHOOD REPORT HARLEMState Pulls Plug On Trade Center | By Robin Pogrebin | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/reform-finds-cold-comfort-in-russia-s-agonized-voters.html | Reform Finds Cold Comfort In Russias Agonized Voters | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction-020060.html | Books in Brief FICTION | By Marigny Dupuy | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/duel-in-the-snow.html | Duel in the Snow | By Robert P Hughes | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/artists-move-in-changing-the-face-of-greenport-village.html | Artists Move In Changing the Face of Greenport Village | By Renee Bacher | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/out-of-orderamazed-by-call-waiting-try-call-revenge.html | OUT OF ORDERAmazed by Call Waiting Try Call Revenge | By David Bouchier | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/nfl-notebook-the-bills-are-refreshed-and-thinking-playoffs.html | NFL NOTEBOOKThe Bills Are Refreshed And Thinking Playoffs | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/prominent-los-angeles-blacks-to-honor-simpson-prosecutor.html | Prominent Los Angeles Blacks to Honor Simpson Prosecutor | By Kenneth B Noble | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/artcommunity-expressed-in-mixed-media.html | ARTCommunity Expressed in Mixed Media | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/pataki-offers-medicaid-cuts-that-could-close-hospitals.html | Pataki Offers Medicaid Cuts That Could Close Hospitals | By Clifford J Levy | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/about-long-island-against-a-welter-of-hardships-a-survivor-s-example.html | ABOUT LONG ISLANDAgainst a Welter of Hardships a Survivors Example | By Diane Ketcham | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction.html | Books in Brief FICTION | By Jenny McPhee | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/the-debate-over-high-speed-police-chases.html | The Debate Over HighSpeed Police Chases | By Mireya Navarro | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/making-it-work-visions-from-the-great-bureaucracy.html | MAKING IT WORKVisions From the Great Bureaucracy | By Andrea Kannapell | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/death-125th-street-fire-fire-officials-cited-owners-building-for-sprinklers.html | DEATH ON 125TH STREET THE FIREFire Officials Cited Owners Of Building for Sprinklers | By David Kocieniewski | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/husband-wins-claim-in-secondhand-smoke-death.html | Husband Wins Claim in Secondhand Smoke Death | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/in-the-region-new-jerseynew-brunswick-project-switches-to-rentals.html | In the Region New JerseyNew Brunswick Project Switches to Rentals | By Rachelle Garbarine | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/pataki-budget-would-cut-aid-to-many-school-districts.html | Pataki Budget Would Cut Aid To Many School Districts | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/an-expert-on-loss.html | An Expert on Loss | By Jonathan Spence | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/for-managing-agents-it-s-a-new-world.html | For Managing Agents Its a New World | By Tracie Rozhon | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/notebook-free-agent-pool-gets-larger-and-deeper.html | NOTEBOOKFree Agent Pool Gets Larger and Deeper | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/experts-warn-of-possibility-of-outbreaks-of-new-strains-of-flu.html | Experts Warn of Possibility of Outbreaks of New Strains of Flu | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/gingrich-ally-won-t-run.html | Gingrich Ally Wont Run | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/technology-viewheavenly-speakers-for-wistful-winter-dreaming.html | TECHNOLOGY VIEWHeavenly Speakers for Wistful Winter Dreaming | By Lawrence B Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/art-through-the-eyes-of-lucian-freud.html | ARTThrough the Eyes of Lucian Freud | By Michael Kimmelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-midtown-how-do-you-solve-a-problem-like-cityspire.html | NEIGHBORHOOD REPORT MIDTOWNHow Do You Solve a Problem Like Cityspire | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/childrens-books.html | Childrens Books | By Rodger Kamenets | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/in-the-region-connecticut-for-duracell-a-70-million-self-sufficient-hq.html | In the Region ConnecticutFor Duracell a 70 Million SelfSufficient Hq | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-football-for-jets-nothing-good-ever-happens-in-houston.html | PRO FOOTBALLFor Jets Nothing Good Ever Happens in Houston | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020842.html | Pop Briefs | By Jon Pareles | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfiction-019895.html | Books in Brief NONFICTION | By Bruno Maddox | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/essay-fall-from-grace.html | ESSAYFall From Grace | By Joyce Carol Oates | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/2-officers-are-wounded-in-queens-shootout-with-paroled-murderer.html | 2 Officers Are Wounded in Queens Shootout With Paroled Murderer | By Lynette Holloway | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/4-cantors-to-take-center-stage.html | 4 Cantors to Take Center Stage | By Roberta Hershenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/last-of-his-kind.html | Last of His Kind | By Alan Brinkley | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/long-island-vines.html | Long Island Vines | By Howard G Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/james-altgens-photographer-at-kennedy-assassination-dies-at-76.html | James Altgens Photographer at Kennedy Assassination Dies at 76 | By Eric Pace | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/fyi-017876.html | FYI | By Jesse McKinley | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/northern-ireland-disarmament-panel-convenes.html | Northern Ireland Disarmament Panel Convenes | By James F Clarity | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/soapboxwheels-of-injustice.html | SOAPBOXWheels of Injustice | By Carl Skutsch | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-the-kitchen-hint-of-smoked-salmon-from-holidays-past.html | IN THE KITCHENHint of Smoked Salmon From Holidays Past | By Moira Hodgson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/liberties-nixon-at-hilton-head.html | LibertiesNixon at Hilton Head | By Maureen Dowd | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/ousted-labor-chief-has-no-regrets.html | Ousted Labor Chief Has No Regrets | By Steven Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/new-dix-hills-nursery-upsets-neighbors.html | New Dix Hills Nursery Upsets Neighbors | By Stewart Ain | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/gardening-blooms-bracts-abd-greens-for-the-holidays.html | GARDENINGBlooms Bracts abd Greens for the Holidays | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/zaleski-assailing-his-critics-says-he-s-still-on-the-job.html | Zaleski Assailing His Critics Says Hes Still on the Job | By Elsa Brenner | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/drug-testing-plan-drawing-criticism.html | Drug Testing Plan Drawing Criticism | AP | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/avenging-son.html | Avenging Son | By Jonathan Rosen | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/yankee-come-back-american-money-makes-the-whole-world-sing.html | YANKEE COME BACKAmerican Money Makes the Whole World Sing | By Allen R Myerson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-midwood-aid-for-antique-school-lab.html | NEIGHBORHOOD REPORT MIDWOODAid for Antique School Lab | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/mutual-funds-portfolio-disclosure-one-day-at-a-time.html | MUTUAL FUNDSPortfolio Disclosure One Day At a Time | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/ideas-trends-surgery-gives-man-new-best-friends.html | IDEAS  TRENDSSurgery Gives Man New Best Friends | By Jeff Stryker | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/seeking-the-perfect-massage.html | Seeking the Perfect Massage | By Carol Lutfy | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/restaurant-navesink-steamy-clam-chowder-is-a-meal-and-an-elixir.html | RESTAURANT NavesinkSteamy Clam Chowder Is a Meal and an Elixir | By Joe Brescia | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-queens-up-close-one-day-late-and-gop-challenge-is-tossed.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEOne Day Late and GOP Challenge Is Tossed | By Somini Sengupta | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/hockey-the-devils-once-again-have-trouble-finding-the-net.html | HOCKEYThe Devils Once Again Have Trouble Finding the Net | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORYDEALS AND DISCOUNTS | By Janet Piorko | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-douglaston-cries-of-fore-and-ouch-on-242d-st.html | NEIGHBORHOOD REPORT DOUGLASTONCries of Fore And Ouch On 242d St | By Jane H Lii | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/only-connected.html | Only Connected | By Bernard Sharratt | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/survival-of-the-fittest.html | SURVIVAL OF THE FITTEST | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisorymexico-city-to-show-the-works-of-tamayo.html | TRAVEL ADVISORYMexico City to Show The Works of Tamayo | By Brendan M Case | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/dining-out-invoking-sophistication-and-savvy.html | DINING OUTInvoking Sophistication and Savvy | By Joanne Starkey | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-personthe-monk-as-santa.html | IN PERSONThe Monk as Santa | By Debbie Galant | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/coping-just-another-day-around-the-fax-machine.html | COPINGJust Another Day Around the Fax Machine | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/street-smarts-bagels-bets-and-bounced-checks.html | STREET SMARTSBagels Bets and Bounced Checks | By Kurt Eichenwald | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/stage-viewentertainment-is-killing-broadway.html | STAGE VIEWEntertainment Is Killing Broadway | By Arthur Laurents | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/play-it-again.html | Play It Again | By Rand Richards Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-place-for-parents-trying-to-cope.html | A Place for Parents Trying to Cope | By Diane Sierpina | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/what-s-doing-in-st-moritz.html | WHATS DOING INSt Moritz | By Eric Weinberger | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/tv/signoff-miles-to-go-before-he-sleeps.html | SIGNOFFMiles to Go Before He Sleeps | By Kathryn Shattuck | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/taming-the-bullies-of-bosnia.html | TAMING THE BULLIES OF BOSNIA | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/fighting-party-terror-how-to-mix-create-the-right-mix-and-not-get-all-mixed-up.html | Fighting Party TerrorHow to Mix Create the Right Mix And Not Get All Mixed Up | By Monique P Yazigi | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/sharp-decline-in-violent-crime-may-be-slowing.html | Sharp Decline In Violent Crime May Be Slowing | By Clifford Krauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/home-repairmodernized-dimmer-switches.html | HOME REPAIRModernized Dimmer Switches | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/museum-showcases-real-life-in-miniature-detail.html | Museum Showcases Real Life in Miniature Detail | By Rahel Musleah | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-neediest-cases-devoted-parents-help-children-with-special-needs-flourish.html | THE NEEDIEST CASESDevoted Parents Help Children With Special Needs Flourish | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/e-d-h-johnson-84-authority-on-arts-and-letters-of-britain.html | E D H Johnson 84 Authority On Arts and Letters of Britain | By Eric Pace | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/final-resting-place-for-beloved-pets.html | Final Resting Place For Beloved Pets | By Dan Markowitz | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/movies/film-professor-stone-resumes-his-presidential-research.html | FILMProfessor Stone Resumes His Presidential Research | By Bernard Weinraub | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/diary-019534.html | DIARY | By Joshua Mills | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-midtownbaring-souls-while-filling-stomachs.html | NEIGHBORHOOD REPORT MIDTOWNBaring Souls While Filling Stomachs | By Marty Lipp | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/style/the-night-guns-art-and-opera-violence.html | THE NIGHTGuns Art And Opera Violence | By Bob Morris | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-south-bronxwinter-refuge-for-dominoes.html | NEIGHBORHOOD REPORT SOUTH BRONXWinter Refuge for Dominoes | By Mark Francis Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/archives/the-ultimate-workout-a-oneday-samplesale-spree.html | The Ultimate Workout A OneDay SampleSale Spree | By Emily Prager | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/on-hockey-rangers-monthly-calendar-booked-solid.html | ON HOCKEYRangers Monthly Calendar Booked Solid | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-collector-s-pride-the-round-table-under-glass.html | A Collectors Pride The Round Table Under Glass | By Andrew C Revkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/backtalk-painful-goodbye-cleveland-sudden-echo-london-graham-brown-ryan-nothing.html | BACKTALK A Painful Goodbye in Cleveland and a Sudden Echo in LondonFrom Graham to Brown To Ryan to Nothing at All | By Andrew H Malcolm | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/earning-it-attention-bankers-your-future-is-at-the-phone-company.html | EARNING ITAttention Bankers Your Future Is at the Phone Company | By Scott Veale | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-la-carte-roadhouse-offers-90-s-twist-to-classic-dishes.html | A LA CARTERoadhouse Offers 90s Twist to Classic Dishes | By Richard Jay Scholem | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/arts-artifacts-the-return-of-the-conquering-jackets.html | ARTSARTIFACTSThe Return of the Conquering Jackets | By Rita Reif | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/5-bridges-at-issue-in-amtrak-project.html | 5 Bridges At Issue In Amtrak Project | By Sam Libby | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfiction-016209.html | Books in Brief NONFICTION | By Mindy Aloff | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/artlyricism-evolving-from-angeltheme-works.html | ARTLyricism Evolving From AngelTheme Works | By Phyllis Braff | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/european-union-offers-timetable-for-talks-with-applicants.html | European Union Offers Timetable for Talks With Applicants | By Nathaniel C Nash | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-decorative-paint-team-transforms-houses.html | A Decorative Paint Team Transforms Houses | By Penny Singer | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-next-generation-charter-school-compromise-nears-a-vote-in-trenton.html | THE NEXT GENERATIONCharter School Compromise Nears a Vote in Trenton | By Abby Goodnough | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/endpaperwelcome-to-world-world.html | ENDPAPERWelcome to World World | By David Ives | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/investing-it-cyberstocks-did-you-miss-out.html | INVESTING ITCyberstocks Did You Miss Out | By Reed Abelson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-midtown-how-to-survive-in-business.html | NEIGHBORHOOD REPORT MIDTOWNHow to Survive In Business | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-brief-10000-greeting-cards-in-memory-of-a-camden-heroine.html | IN BRIEF10000 Greeting Cards In Memory of a Camden Heroine | By David W Chen | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/senator-offers-a-way-to-end-confrontation-with-clinton.html | Senator Offers A Way to End Confrontation With Clinton | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/children-s-books-020117.html | Childrens Books | By Laurel Graeber | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/ad-campaign-brings-responses-from-companies.html | Ad Campaign Brings Responses From Companies | By Penny Singer | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/television-an-alien-concept-settles-in-the-universe-of-sitcoms.html | TELEVISIONAn Alien Concept Settles In the Universe of Sitcoms | By Andy Meisler | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/boxing-a-knockout-night-at-the-garden.html | BOXINGA Knockout Night at the Garden | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/austrian-right-looks-for-gain-today.html | Austrian Right Looks for Gain Today | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/the-new-red-stars.html | The New Red Stars | By Jack F Matlock Jr | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/news-and-topics-government-getting-rid-of-garbage-towns-are-seeking-cheaper-ways.html | NEWS AND TOPICS GOVERNMENTGetting Rid of Garbage Towns Are Seeking Cheaper Ways | By Andy Newman | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-south-bronxhostos-theater-new-and-hot.html | NEIGHBORHOOD REPORT SOUTH BRONXHostos Theater New and Hot | By Mark Francis Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/hiking-chiles-land-of-lakes.html | Hiking Chiles Land of Lakes | By Anita Peltonen | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/habitats-171-east-88th-street-332-and-only-1-roach.html | Habitats 171 East 88th Street332 and Only 1 Roach | By Tracie Rozhon | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-brief-ncaa-goes-to-the-meadowlands-to-ward-off-bootleg-vendors.html | IN BRIEFNCAA Goes to the Meadowlands To Ward Off Bootleg Vendors | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/two-arraigned-in-arson-death-in-the-subway.html | Two Arraigned In Arson Death In the Subway | By Randy Kennedy | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/board-ready-to-vote-on-budget-proposal.html | Board Ready to Vote On Budget Proposal | By Donna Greene | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/public-interest-workplaces-a-road-map-from-pataki-3-billion-and-5-years.html | PUBLIC INTEREST WORKPLACESA Road Map From Pataki 3 Billion and 5 Years | By Clifford J Levy | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/healthcounseling-peers-on-cheating-death.html | HEALTHCounseling Peers on Cheating Death | By Steve Inskeep | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-basketball-grant-gets-a-kick-out-of-club-knick.html | PRO BASKETBALLGrant Gets a Kick Out of Club Knick | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/dance-view-swedish-fireworks-in-1920-s-paris.html | DANCE VIEWSwedish Fireworks In 1920s Paris | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/ill-fake-manhattan.html | Ill Fake Manhattan | By Ralph Schoenstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/world-news-briefs-algerian-militants-execute-islamic-leaders.html | WORLD NEWS BRIEFSAlgerian Militants Execute Islamic Leaders | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/style/vows-karen-yamauchi-jeffrey-eugenides.html | VOWSKaren Yamauchi Jeffrey Eugenides | By Lois Smith Brady | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weeki nreview/the-nation-health-care-s-new-victim.html | THE NATIONHealth Cares New Victim | By Robin Toner | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/opinio n/foreign-affairs-que-pasa-aqui.html | Foreign AffairsQue Pasa Aqui | By Thomas L Friedman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/in-oklahoma-city-the-holidays-are-a-season-of-sorrow-and-remembrance.html | In Oklahoma City the Holidays Are a Season of Sorrow and Remembrance | By Jo Thomas | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/busine ss/minding-your-businesssmaller-exchanges-keep-big-board-on-its-toes.html | MINDING YOUR BUSINESSSmaller Exchanges Keep Big Board on Its Toes | By Laura Pedersen | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realest ate/perspectives-tax-incentives-make-a-buyer s-heart-grow-fonder.html | PERSPECTIVESTax Incentives Make a Buyers Heart Grow Fonder | By Alan S Oser | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weeki nreview/the-nation-for-some-the-government s-paralysis-is-getting-serious.html | THE NATIONFor Some the Governments Paralysis is Getting Serious | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/ practical-traveler-when-kids-fly-alone.html | PRACTICAL TRAVELERWhen Kids Fly Alone | By Betsy Wade | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregi on/young-motivated-and-scholarly-too.html | Young Motivated and Scholarly Too | By Richard Weizel | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregi on/a-tickborne-ailment-to-rival-lyme-disease.html | A TickBorne Ailment To Rival Lyme Disease | By Felice Buckvar | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/ pro-basketball-is-nets-anderson-looking-at-exit-ramp.html | PRO BASKETBALLIs Nets Anderson Looking at Exit Ramp | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregi on/legislators-are-stalled-over-leadership-post.html | Legislators Are Stalled Over Leadership Post | By Donna Greene | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/ us-writer-and-aide-wounded-in-russia.html | US Writer and Aide Wounded in Russia | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/ psychogossip.html | Psychogossip | Sarah Boxer | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/ sports-of-the-times-3-champions-scout-tyson s-frustration.html | Sports of The Times3 Champions Scout Tysons Frustration | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregi on/atlantic-city-year-of-the-dragon.html | ATLANTIC CITYYear of the Dragon | By Bill Kent | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/theater-the-art-of-storytelling-in-both-testaments.html | THEATERThe Art of Storytelling in Both Testaments | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/style-the-confectioner-s-art.html | STYLEThe Confectioners Art | By Holly Brubach | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/nixon-revisited-by-way-of-the-creative-camera.html | Nixon Revisited by Way of the Creative Camera | By Richard Reeves | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/hockey-just-happy-to-be-here-isles-manage-a-late-tie.html | HOCKEYJust Happy to Be Here Isles Manage a Late Tie | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/zine-dreams.html | ZINE DREAMS | By David M Gross | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/choirs-and-musicians-herald-the-season.html | Choirs and Musicians Herald the Season | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-view-where-bootleggers-thrive-labels-follow.html | POP VIEWWhere Bootleggers Thrive Labels Follow | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-war-on-children.html | DECEMBER 1016War on Children | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/history-meets-contemporary-art-and-all-in-the-world-of-toys.html | History Meets Contemporary Art and All in the World of Toys | By Bess Liebenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/michael-emery-journalist-and-professor-55.html | Michael Emery Journalist and Professor 55 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/television-weighing-the-future-of-the-network-anchor.html | TELEVISIONWeighing the Future of the Network Anchor | By Lawrie Mifflin | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/ideas-trends-buzzwords-for-failure.html | IDEAS  TRENDSBuzzwords For Failure | By Peter Applebome | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/fire-destroys-1-million-worth-of-gifts-for-poor.html | Fire Destroys 1 Million Worth of Gifts for Poor | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/when-dreams-of-christmas-are-blue.html | When Dreams of Christmas Are Blue | By Kate Stone Lombardi | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-world-haiti-takes-the-next-big-step.html | THE WORLDHaiti Takes the Next Big Step | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/music-choirs-and-musicians-herald-the-season.html | MUSICChoirs and Musicians Herald the Season | By Robert Sherman | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/a-european-currency-french-strikes-pose-harsh-test.html | A European Currency French Strikes Pose Harsh Test | By Richard W Stevenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/memories-of-a-wedding-rendered-in-a-form-to-see-and-touch.html | Memories of a Wedding Rendered in a Form to See and Touch | By Merri Rosenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/outdoorsmost-majestic-whitetails-on-earth.html | OUTDOORSMost Majestic Whitetails on Earth | By Pete Bodo | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/food-a-hint-of-smoked-salmon-and-holiday-dishes-past.html | FOODA Hint of Smoked Salmon and Holiday Dishes Past | By Moira Hodgson | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/claiming-victory-strikers-rally-in-cities-across-france.html | Claiming Victory Strikers Rally in Cities Across France | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/earning-itthe-temps-in-the-gray-flannel-suits.html | EARNING ITThe Temps in the Gray Flannel Suits | By Margaret O Kirk | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/where-did-he-go.html | Where Did He Go | By Brenda Fowler | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/connecticut-qa-harlon-l-daltonadding-force-to-the-debate-on-race.html | Connecticut QA Harlon L DaltonAdding Force to the Debate on Race | By Jacqueline Weaver | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/new-law-in-massachusetts-strict-on-youth-with-guns.html | New Law in Massachusetts Strict on Youth With Guns | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-football-switzer-takes-the-lead-in-all-my-cowboys.html | PRO FOOTBALLSwitzer Takes the Lead In All My Cowboys | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/jersey-when-bears-get-too-close-for-comfort.html | JERSEYWhen Bears Get Too Close for Comfort | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/us-is-seeking-further-ways-to-punish-nigeria-for-executions.html | US Is Seeking Further Ways to Punish Nigeria for Executions | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/architecture-view-a-city-s-inner-workings-are-part-of-the-design.html | ARCHITECTURE VIEWA Citys Inner Workings Are Part of the Design | By Herbert Muschamp | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/his-mind-fixed-on-the-moment-eyes-on-the-past.html | His Mind Fixed On the Moment Eyes on the Past | By Michael J Agovino | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-a-treatment-for-stroke.html | DECEMBER 1016A Treatment for Stroke | By Gina Kilata | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-basketball-knicks-win-and-await-riley-s-arrival.html | PRO BASKETBALLKnicks Win And Await Rileys Arrival | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/the-kid-from-hogan-s-alley.html | The Kid From Hogans Alley | By John Canemaker | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/on-the-map-in-rutherford-ambassadors-from-the-north.html | ON THE MAPIn Rutherford Ambassadors From the North | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/the-roseanne-of-literature.html | The Roseanne of Literature | By Alexis Jetter | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/market-watch-ringing-in-an-answer-to-a-tax-question.html | MARKET WATCHRinging In An Answer To a Tax Question | By Floyd Norris | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/birth-control-pill-risk-affirmed-but-called-low.html | Birth Control Pill Risk Affirmed but Called Low | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/automobiles/masters-of-engineering-mix-it-up-with-passion.html | Masters of Engineering Mix It Up With Passion | By Michelle Krebs | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020826.html | Pop Briefs | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020877.html | Pop Briefs | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/business/in-the-productivity-push-how-much-is-too-much.html | In the Productivity Push How Much Is Too Much | By Christopher Drew | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Laura Green | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-saddam-we-have-returned.html | DECEMBER 1016Saddam We Have Returned | By Tim Weiner | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/home-clinicnew-controls-modernize-dimmers.html | HOME CLINICNew Controls Modernize Dimmers | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/to-grandmeres-house-we-go.html | TO GRANDMERES HOUSE WE GO | By Molly ONeil | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020834.html | Pop Briefs | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-three-guides-to-african-american-history.html | TRAVEL ADVISORYThree Guides to AfricanAmerican History | By Betsy Wade | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-roosevelt-island-2-officials-suspended-accused-using-jobs.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND2 Officials Suspended Accused of Using Jobs for Personal Gain | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/winter-keeps-us-troops-from-bosnia.html | Winter Keeps US Troops From Bosnia | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/track-and-fieldathletes-get-indoor-season-off-to-an-impressive-start.html | TRACK AND FIELDAthletes Get Indoor Season Off to an Impressive Start | By William J Miller | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/us/inquiry-to-see-whether-officials-helped-sell-protected-horses-forslaughter.html | Inquiry to See Whether Officials Helped Sell Protected Horses forSlaughter | By Doug McInnis | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/commercial-property-central-park-avenue-westchester-shopping-road-getting-new.html | Commercial Property Central Park AvenueWestchester Shopping Road Is Getting a New Look | By Mary McAleer Vizard | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-and-a-racial-shooting.html | DECEMBER 1016  And a Racial Shooting | By John Kifner | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/world/president-to-be-of-haiti-faces-tough-agenda.html | PresidenttoBe Of Haiti Faces Tough Agenda | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-world-why-beijing-is-so-afraid-of-mr-wei.html | THE WORLDWhy Beijing Is So Afraid Of Mr Wei | By Patrick E Tyler | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/christmas-sounds-ring-in-the-season.html | Christmas Sounds Ring In the Season | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/theater/up-coming-aunjanue-ellis-carrie-preston-two-young-performers-ride-tempest.html | Up and Coming Aunjanue Ellis and Carrie PrestonTwo Young Performers Ride The Tempest | By Susan Brenna | TX 4-181-240 | 1996-01-31 |

| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/the-big-city-holiday-bribery.html | THE BIG CITYHOLIDAY BRIBERY | By John Tierney | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-guide.html | THE GUIDE | By Eleonar Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/bristol-moves-to-prime-time.html | Bristol Moves to Prime Time | By Bill Slocum | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weeknreview/december-10-16-dung-what-an-unusual-name.html | DECEMBER 1016Dung What an Unusual Name | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/books/at-home-on-the-range.html | At Home on the Range | By Patricia Hampl | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weeknreview/ideas-trends-the-newest-space-race.html | IDEAS  TRENDSThe Newest Space Race | By William J Broad | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weeknreview/december-10-16-a-chip-at-tv-violence.html | DECEMBER 1016A Chip at TV Violence | By Hubert B Herring | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/harlem-church-outpost-empire-house-prayer-built-wide-holdings-devotion-sweet.html | Harlem Church Is Outpost of EmpireHouse of Prayer Built Wide Holdings on Devotion to Sweet Daddy Grace | By Douglas Frantz and Brett Pulley | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/long-island-journal-016977.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/welfare-end-of.html | Welfare End of | By Jason Deparle | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/lilco-panel-sees-need-for-details-on-rate-cut.html | Lilco Panel Sees Need For Details On Rate Cut | By John Rather | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/dining-outitalian-fare-in-handsome-larchmont-spot.html | DINING OUTItalian Fare in Handsome Larchmont Spot | By M H Reed | TX 4-181-240 | 1996-01-31 |
| 1995-12-17 | https://www.nytimes.com/1995/12/17/weeknreview/the-world-military-puts-bosnia-on-the-web.html | THE WORLDMilitary Puts Bosnia on the Web | By Eric Schmitt | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/chronicle-022438.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/technology-digital-commerce-prospect-internet-censorship-raises-troubling-issues.html | TECHNOLOGY DIGITAL COMMERCEThe prospect of Internet censorship raises troubling issues for business | By Denise Caruso | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-lintas-worldwide-to-be-renamed.html | THE MEDIA BUSINESS ADVERTISING ADDENDALintas Worldwide To Be Renamed | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-anderson-plans-to-test-the-free-agent-market.html | PRO FOOTBALLAnderson Plans to Test The FreeAgent Market | By Vincent M Mallozzi | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/outspokenness-on-simpson-case-has-california-talk-show-host-in-acaldron.html | Outspokenness on Simpson Case Has California Talk Show Host in aCaldron | By Kenneth B Noble | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/media-televisionnbc-resorts-to-a-giveaway-to-persuade-advertisers.html | MEDIA TELEVISIONNBC resorts to a giveaway to persuade advertisers to follow the network abroad | By Joseph Hanania | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/in-search-of-furniture-she-finds-another-family.html | In Search of Furniture She Finds Another Family | By Robert Waddell | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/quadriplegic-student-found-alone-in-coma.html | Quadriplegic Student Found Alone in Coma | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/hockey-muller-to-come-back-to-islanders-for-now.html | HOCKEYMuller to Come Back to Islanders for Now | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/abroad-at-home-an-atomized-america.html | Abroad at HomeAn Atomized America | By Anthony Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/last-front-of-arab-israeli-warfare-lebanon.html | Last Front of ArabIsraeli Warfare Lebanon | By Douglas Jehl | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/essay-two-for-the-seesaw.html | EssayTwo for the Seesaw | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-basketball-riley-doesnt-relish-return-to-garden.html | PRO BASKETBALLRiley Doesnt Relish Return to Garden | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/branson-names-gtech-in-defamation-suit.html | Branson Names Gtech in Defamation Suit | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/haitian-presidential-voting-goes-smoothly-but-turnout-is-low.html | Haitian Presidential Voting Goes Smoothly but Turnout Is Low | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/music-review-a-berlioz-conception-of-the-nativity-mystery.html | MUSIC REVIEWA Berlioz Conception Of the Nativity Mystery | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-for-59-55-the-giants-are-the-better-team.html | PRO FOOTBALLFor 5955 the Giants Are the Better Team | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-job-growth-likely-to-slow.html | NEW JERSEY DAILY BRIEFINGJob Growth Likely to Slow | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-music-022497.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/for-the-us-mixed-success-in-un-human-rights-votes.html | For the US Mixed Success in UN Human Rights Votes | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/busine ss/his-goal-keeping-the-web-worldwide.html | His Goal Keeping the Web Worldwide | By Steve Lohr | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/a-new-grinch-turns-up-at-the-mall.html | A New Grinch Turns Up at the Mall | By Dirk Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/clinton-s-card-goes-to-wrong-governor.html | Clintons Card Goes to Wrong Governor | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/in-california-life-in-the-fast-lane-gets-faster.html | In California Life in the Fast Lane Gets Faster | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-senators-aim-for-compromise.html | NEW JERSEY DAILY BRIEFINGSenators Aim for Compromise | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/dec-31-1999-dressed-up-but-with-no-place-to-go.html | Dec 31 1999 Dressed Up But With No Place to Go | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/books-not-bureaucrats.html | Books Not Bureaucrats | By Betsy McCaughey Ross | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/busine ss/media-business-advertising-adding-annual-spectacle-nbc-nfl-take-super-bowl.html | THE MEDIA BUSINESS ADVERTISINGAdding to the annual spectacle NBC and the NFL take the Super Bowl to cyberspace | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/survey-finds-people-linked-with-gangs-are-migrating.html | Survey Finds People Linked With Gangs Are Migrating | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-music-022454.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/chronicle-021741.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-against-the-oilers-jets-can-t-defend-offense.html | PRO FOOTBALLAgainst the Oilers Jets Cant Defend Offense | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/teshi-journal-a-whimsical-coffin-not-just-for-chiefs-anymore.html | Teshi JournalA Whimsical Coffin Not Just for Chiefs Anymore | By Howard W French | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/patents-mouse-glove-liquid-crystal-sunglasses-inventors-have-had-busy-year.html | PatentsFrom the mouseinaglove to liquidcrystal sunglasses inventors have had a busy year | By Sabra Chartrand | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/life-resistance-special-report-gunman-s-ardent-credo-black-self-sufficiency.html | A Life of Resistance A Special ReportGunmans Ardent Credo Black SelfSufficiency | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/10-10-9-8.html | 10   10   9   8 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-music-022551.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-financial-world-names-publisher.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFinancial World Names Publisher | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/telecommunications-giants-join-internet-security-quest.html | Telecommunications Giants Join Internet Security Quest | By Steve Lohr | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-music-022446.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/digital-equipment-offers-web-browsers-its-super-spider.html | Digital Equipment Offers Web Browsers Its Super Spider | By Peter H Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/in-new-stand-dole-opposes-abortion-ban.html | In New Stand Dole Opposes Abortion Ban | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/patakis-plan-to-dismantle-lilco-worries-thousands-of.html | Patakis Plan to Dismantle Lilco Worries Thousands of LocalShareholders | By John Rather | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/political-leaders-make-no-progress-on-a-budget-deal.html | POLITICAL LEADERS MAKE NO PROGRESS ON A BUDGET DEAL | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/pathologist-fights-charge-on-evidence-tampering.html | Pathologist Fights Charge On Evidence Tampering | By Jon Nordheimer | TX 4-181-240 | 1996-01-31 |

| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/opposition-gains-as-russians-elect-new-parliament.html | OPPOSITION GAINS AS RUSSIANS ELECT NEW PARLIAMENT | By Michael Specter | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/in-america-sorrow-on-125th-st.html | In AmericaSorrow on 125th St | By Bob Herbert | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/dwindling-expectations.html | Dwindling Expectations | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/dance-review-life-and-art-in-the-worlds-of-families.html | DANCE REVIEWLife and Art In the Worlds Of Families | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/60-years-later-and-still-a-success.html | 60 Years Later and Still a Success | By Rachel L Swarns | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-cultural-or-religious.html | NEW JERSEY DAILY BRIEFINGCultural or Religious | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-six-flags-and-reckitt-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDASix Flags and Reckitt Change Agencies | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/jazz-review-a-tribute-to-manhattan.html | JAZZ REVIEWA Tribute to Manhattan | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/dance-review-east-meets-west-on-a-mysterious-shore.html | DANCE REVIEWEast Meets West on a Mysterious Shore | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/brunt-of-federal-shutdown-falls-on-the-tourists-again.html | Brunt of Federal Shutdown Falls on the Tourists Again | By John Sullivan | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/behind-the-egyptian-facade-lies-a-money-making-marvel.html | Behind the Egyptian Facade Lies a MoneyMaking Marvel | By Kevin Sack | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/is-syria-ready-to-deal-with-israel.html | Is Syria Ready to Deal With Israel | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/sports-of-the-times-tyson-is-ready-but-still-rusty-for-bruno.html | Sports of The TimesTyson Is Ready but Still Rusty for Bruno | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/books/books-of-the-times-the-family-that-produced-tennessee-williams.html | BOOKS OF THE TIMESThe Family That Produced Tennessee Williams | By Christopher LehmannHaupt | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/fog-besieges-us-operation-in-bosnia-for-4th-day.html | Fog Besieges US Operation in Bosnia for 4th Day | By The New York Times | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/an-early-stir-of-challengers-to-giuliani.html | An Early Stir Of Challengers To Giuliani | By Jonathan P Hicks | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/indictments-over-fax-paper.html | Indictments Over FaxPaper | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/experimental-school-ideas-are-afloat-by-land-and-by-sea.html | Experimental School Ideas Are Afloat by Land and by Sea | By Jacques Steinberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/murder-suspect-had-role-in-queens-killing-in-1990.html | Murder Suspect Had Role In Queens Killing in 1990 | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/taking-in-the-sites-need-a-humor-implant-help-is-near-on-the-web.html | Taking In the SitesNeed a Humor Implant Help Is Near on the Web | By Anne Cronin | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/as-baby-boomers-near-50-magazines-try-to-keep-pace.html | As Baby Boomers Near 50 Magazines Try to Keep Pace | By Deirdre Carmody | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/police-question-man-in-protests-before-harlem-fire.html | Police Question Man in Protests Before Harlem Fire | By Pam Belluck | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/gambling-s-new-winnings-special-report-gambling-owners-spend-lavishly-gain-voice.html | Gamblings New Winnings A Special ReportGambling Owners Spend Lavishly To Gain a Voice in Many States | By Kevin Sack | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-dolphins-frustrations-are-only-compounded-by-bills.html | PRO FOOTBALLDolphins Frustrations Are Only Compounded by Bills | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/anthony-ingrassia-playwright-and-producer-51.html | Anthony Ingrassia Playwright and Producer 51 | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/on-pro-football-cowboys-have-a-victory-at-williams-s-fingertips.html | ON PRO FOOTBALLCowboys Have a Victory at Williams Fingertips | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-hugs-tears-victory-browns-say-goodbye.html | PRO FOOTBALLHugs Tears Victory Browns Say Goodbye | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-dance-022578.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/snoring-suspect-arrested.html | Snoring Suspect Arrested | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-accounts-021784.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-dance-022560.html | IN PERFORMANCE DANCE | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/austrian-voters-stymie-far-right-leader-s-rise-as-social-democratsgain.html | Austrian Voters Stymie FarRight Leaders Rise as Social DemocratsGain | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/circus-review-derring-do-and-cavorting-at-the-new-victory.html | CIRCUS REVIEWDerringDo and Cavorting at the New Victory | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/a-venerable-vessel-changing-course.html | A Venerable Vessel Changing Course | By Carol Vogel | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-music-022543.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/al-stump-79-sportswriter-and-chronicler-of-ty-cobb-s-life-dies.html | Al Stump 79 Sportswriter and Chronicler of Ty Cobbs Life Dies | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/ex-president-of-south-korea-goes-on-trial-on-bribery-charges.html | ExPresident of South Korea Goes on Trial on Bribery Charges | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/getting-personal-and-global-in-farm-broadcasting.html | Getting Personal and Global in Farm Broadcasting | By Barnaby J Feder | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-saved-from-freezing-waters.html | NEW JERSEY DAILY BRIEFINGSaved From Freezing Waters | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/boxing-tyson-finds-his-timing-after-short-warm-up.html | BOXINGTyson Finds His Timing After Short WarmUp | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-first-car-pool-stretch-opening.html | NEW JERSEY DAILY BRIEFINGFirst Car Pool Stretch Opening | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/though-discontented-russians-are-glad-to-vote.html | Though Discontented Russians Are Glad to Vote | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/mainframes-global-networking-ibm-gazes-into-its-crystal-ball-hey-where-did.html | From Mainframes to Global NetworkingIBM Gazes Into Its Crystal Ball and Hey Where Did the Hardware Go | By Laurence Zuckerman | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/doonesbury-and-apple-hatch-a-comic-surprise.html | Doonesbury and Apple Hatch a Comic Surprise | By John Markoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-pop-022128.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-league-honoring-director.html | NEW JERSEY DAILY BRIEFINGLeague Honoring Director | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/female-models-try-to-sell-rain-forest-issue-on-disk.html | Female Models Try to Sell Rain Forest Issue on Disk | By Steve Lohr | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/dance-review-a-potpourri-from-hong-kong-and-more-obscure-corners.html | DANCE REVIEWA Potpourri From Hong Kong And More Obscure Corners | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/metro-matters-from-tourists-a-timely-gift-of-perspective.html | Metro MattersFrom Tourists A Timely Gift Of Perspective | By Joyce Purnick | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-woolward-to-handle-echostar-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWoolward to Handle Echostar Account | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-the-cowboys-were-slick-too-slick.html | PRO FOOTBALLThe Cowboys Were Slick Too Slick | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/a-church-opens-its-heart-for-a-fragile-community.html | A Church Opens Its Heart For a Fragile Community | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/bridge-022098.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/horse-racingan-awkward-hennessy-loses-to-longest-shot.html | HORSE RACINGAn Awkward Hennessy Loses to Longest Shot | By Jay Privman | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/world/to-gi-s-disputed-corridor-will-test-path-to-peace.html | To GIs Disputed Corridor Will Test Path to Peace | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/theater/theater-review-some-old-saws-rehoned-by-steve-martin.html | THEATER REVIEWSome Old Saws Rehoned by Steve Martin | By Vincent Canby | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/us-and-mexico-try-to-halt-nafta-provision-on-trucking.html | US and Mexico Try to Halt Nafta Provision on Trucking | By David E Sanger | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-boy-starts-fire-that-kills-2.html | NEW JERSEY DAILY BRIEFINGBoy Starts Fire That Kills 2 | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/man-who-got-baboon-cells-is-doing-well-doctors-say.html | Man Who Got Baboon Cells Is Doing Well Doctors Say | By Lawrence K Altman | TX 4-181-240 | 1996-01-31 |
| 1995-12-18 | https://www.nytimes.com/1995/12/18/us/large-drop-in-killings-is-reported.html | Large Drop In Killings Is Reported | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/style/by-design-new-year-s-dresses.html | By DesignNew Years Dresses | By Constance C R White | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/us-commander-in-bosnia-is-known-for-bluntness-and-political-acumen.html | US Commander in Bosnia Is Known for Bluntness and Political Acumen | By Ian Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/style/chronicle-024643.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-bill-on-under-age-drinking.html | NEW JERSEY DAILY BRIEFINGBill on UnderAge Drinking | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-heavy-traffic-expected.html | NEW JERSEY DAILY BRIEFINGHeavy Traffic Expected | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-week-of-last-chances-and-crossed-fingers.html | PRO FOOTBALLWeek of Last Chances and Crossed Fingers | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/error-in-design-makes-lirr-platforms-too-high.html | Error in Design Makes LIRR Platforms Too High | By John T McQuiston | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/bomb-is-found-outside-the-irs-office-in-reno.html | Bomb Is Found Outside the IRS Office in Reno | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/down-for-5-years-california-economy-shows-signs-of-regaining-itsglitter.html | Down for 5 Years California Economy Shows Signs of Regaining ItsGlitter | By B Drummond Ayres Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/style/chronicle-023094.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/personal-computers-awaiting-cd-rom-s-under-tree-you-might-prefer-nice-fruitcake.html | PERSONAL COMPUTERSAwaiting CDROMs Under the Tree You Might Prefer a Nice Fruitcake | By Stephen Manes | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-game-s-best-receiver-has-his-best-game.html | PRO FOOTBALLGames Best Receiver Has His Best Game | By Tom Friend | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/style/for-students-the-runway-beckons.html | For Students the Runway Beckons | By Amy M Spindler | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/a-rail-union-that-could.html | A Rail Union That Could | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/israeli-town-unpanicked-at-change-next-door.html | Israeli Town Unpanicked At Change Next Door | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/un-warns-of-a-winter-famine-in-north-korea.html | UN Warns of a Winter Famine in North Korea | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/sports-of-the-times-talking-turkey-on-155th-street.html | Sports of The TimesTalking Turkey on 155th Street | By William C Rhoden | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/problems-at-advanced-micro-add-to-selloff-in-technology-issues.html | Problems at Advanced Micro Add to Selloff in Technology Issues | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/college-basketball-two-manhattan-seniors-are-put-on-probation.html | COLLEGE BASKETBALLTwo Manhattan Seniors Are Put on Probation | By Vincent M Mallozzi | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/russian-crash-site-found.html | Russian Crash Site Found | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-marine-midland-to-acquire-river-bank-branches.html | COMPANY NEWSMARINE MIDLAND TO ACQUIRE RIVER BANK BRANCHES | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-intel-signs-licensing-agreement-with-phoenix.html | COMPANY NEWSINTEL SIGNS LICENSING AGREEMENT WITH PHOENIX | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-children-s-hospital-planned.html | NEW JERSEY DAILY BRIEFINGChildrens Hospital Planned | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/2-more-spending-bills-vetoed-but-clinton-offers-to-negotiate.html | 2 More Spending Bills Vetoed But Clinton Offers to Negotiate | By Todd S Purdum | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-people-024392.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/yemen-and-eritrea-step-up-dispute-over-island.html | Yemen and Eritrea Step Up Dispute Over Island | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/con-ed-cited-in-intimidation-of-employees.html | Con Ed Cited In Intimidation Of Employees | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/books-of-the-timesa-preventable-death-with-too-many-if-onlys.html | BOOKS OF THE TIMESA Preventable Death With Too Many if Onlys | By Edward J Sylvester | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/448-computers-identify-particle-called-glueball.html | 448 Computers Identify Particle Called Glueball | By Malcolm W Browne | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/us-troops-still-trickle-into-bosnia.html | US Troops Still Trickle Into Bosnia | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-pep-boys-chooses-cliff-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPep Boys Chooses Cliff Freeman | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/college-basketball-for-rizzotti-it-s-a-full-service-college.html | COLLEGE BASKETBALLFor Rizzotti Its a FullService College | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/us-is-cast-in-the-role-of-serbia-s-new-best-pal.html | US Is Cast in the Role Of Serbias New Best Pal | By Jane Perlez | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/ex-official-s-lawyer-asking-for-leniency.html | ExOfficials Lawyer Asking for Leniency | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/critic-s-notebook-ha-ha-ha-s-from-the-ho-ho-hos.html | CRITICS NOTEBOOKHaHaHas From the HoHoHos | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/q-a-023825.html | QA | By C Claiborne Ray | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/boy-found-safe-after-cold-night-in-woods.html | Boy Found Safe After Cold Night in Woods | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/lincoln-center-elevates-status-of-jazz.html | Lincoln Center Elevates Status Of Jazz | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/stocks-and-bonds-in-sharp-retreat.html | STOCKS AND BONDS IN SHARP RETREAT | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-basketball-at-garden-long-gone-but-not-forgotten.html | PRO BASKETBALLAt Garden Long Gone but Not Forgotten | By Clifton Brown | TX 4-181-240 | 1996-01-31 |

| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-tandy-to-buy-back-shares-and-increase-dividend.html | COMPANY NEWSTANDY TO BUY BACK SHARES AND INCREASE DIVIDEND | Dow Jones | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/personal-computers-digital-outlets-for-your-holiday-generosity.html | PERSONAL COMPUTERSDigital Outlets for Your Holiday Generosity | By Peter H Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-accounts-023531.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/glaciers-are-star-witnesses-to-the-history-of-earth-s-climate.html | Glaciers Are Star Witnesses to the History of Earths Climate | By Marlise Simons | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/minnie-langley-83-sought-recompense-for-racist-rampage.html | Minnie Langley 83 Sought Recompense For Racist Rampage | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/style/patterns-023949.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/virginia-mcmartin-dies-at-88-figure-in-case-on-child-abuse.html | Virginia McMartin Dies at 88 Figure in Case on Child Abuse | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-marine-center-needs-to-move.html | NEW JERSEY DAILY BRIEFINGMarine Center Needs to Move | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/american-inequality-its-history-and-scary-future.html | American Inequality Its History And Scary Future | By Benjamin Schwarz | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/nasa-plans-new-series-of-cheaper-spacecraft.html | NASA Plans New Series of Cheaper Spacecraft | By John Noble Wilford | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-mark-resources-turns-down-pembina-acquisition-bid.html | COMPANY NEWSMARK RESOURCES TURNS DOWN PEMBINA ACQUISITION BID | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/style/chronicle-024635.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/market-place-after-many-selloffs-a-rally-and-now.html | Market PlaceAfter Many Selloffs a Rally And Now | By Floyd Norris | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/fancy-food-at-warehouse-prices-upscale-supermarket-carves-a-new-niche-in-harlem.html | Fancy Food at Warehouse PricesUpscale Supermarket Carves a New Niche in Harlem | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-nominee-for-justice-panel.html | NEW JERSEY DAILY BRIEFINGNominee for Justice Panel | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/english-skier-drops-out-ending-antarctic-race.html | English Skier Drops Out Ending Antarctic Race | By Malcolm W Browne | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/hockey-capitals-are-brutal-rangers-simply-smashing.html | HOCKEYCapitals Are Brutal Rangers Simply Smashing | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-turnpike-tolls-wont-rise.html | NEW JERSEY DAILY BRIEFINGTurnpike Tolls Wont Rise | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/dole-s-switch-on-abortion-leads-quickly-to-furor-on-gop-right.html | Doles Switch on Abortion Leads Quickly to Furor on GOP Right | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-driver-survives-50-foot-fall.html | NEW JERSEY DAILY BRIEFINGDriver Survives 50Foot Fall | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-at-15-life-of-crime-continues.html | NEW JERSEY DAILY BRIEFINGAt 15 Life of Crime Continues | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/apple-warned-on-debt-rating.html | Apple Warned On Debt Rating | By Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/schools-chancellor-urging-raises-for-his-top-managers.html | Schools Chancellor Urging Raises for His Top Managers | By Jacques Steinberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/chess-024015.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/on-my-mind-the-american-way.html | On My MindThe American Way | By A M Rosenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-otb-starts-review-of-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAOTB Starts Review Of Its Account | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/brutality-behind-bars-special-report-prison-s-violent-culture-enveloping-its.html | BRUTALITY BEHIND BARS  A special reportPrisons Violent Culture Enveloping Its Guards | By Matthew Purdy | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-stadium-plans-advance.html | NEW JERSEY DAILY BRIEFINGStadium Plans Advance | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/powell-stands-firm-about-96-campaign.html | Powell Stands Firm About 96 Campaign | AP | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-reeves-s-fate-will-wait-for-the-holidays.html | PRO FOOTBALLReevess Fate Will Wait for the Holidays | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/dance-review-solstice-rituals-high-steps-and-carols.html | DANCE REVIEWSolstice Rituals High Steps And Carols | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/hockey-kovalev-is-an-enigma-wrapped-in-rangers-blue.html | HOCKEYKovalev Is an Enigma Wrapped in Rangers Blue | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/canada-increases-its-limits-for-seal-hunters-prompting-protests.html | Canada Increases Its Limits for Seal Hunters Prompting Protests | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/with-cheap-fixes-completed-the-cost-of-clean-air-may-exceed-thebenefits.html | With Cheap Fixes Completed the Cost of Clean Air May Exceed theBenefits | By Peter Passell | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/credit-markets-impasse-takes-a-toll-on-treasuries.html | CREDIT MARKETSImpasse Takes A Toll on Treasuries | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/us-and-mexico-postpone-nafta-on-truck-crossings.html | US and Mexico Postpone Nafta on Truck Crossings | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/ross-thomas-69-an-author-of-stylish-political-thrillers.html | Ross Thomas 69 an Author Of Stylish Political Thrillers | By William Grimes | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/truckers-face-safety-crackdown-on-day-border-was-to-open.html | Truckers Face Safety Crackdown on Day Border Was to Open | By Sam Dillon | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/communists-lead-the-ruling-party-by-2-to-1-in-russia.html | COMMUNISTS LEAD THE RULING PARTY BY 2 TO 1 IN RUSSIA | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/auto-racing-team-owners-plan-a-race-to-challenge-the-indy-500.html | AUTO RACINGTeam Owners Plan a Race To Challenge The Indy 500 | By Joseph Siano | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/200-new-caseworkers-set-for-child-welfare-agency.html | 200 New Caseworkers Set For Child Welfare Agency | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-schwab-stock-falls-on-lower-earnings-estimate.html | COMPANY NEWSSCHWAB STOCK FALLS ON LOWER EARNINGS ESTIMATE | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/doctor-s-world-when-doctors-patients-decide-test-far-limits-treatment.html | THE DOCTORS WORLDWhen Doctors and Patients Decide To Test the Far Limits of Treatment | By Lawrence K Altman Md | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/the-nixon-tapes-still-draw-the-curious.html | The Nixon Tapes Still Draw the Curious | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/deal-is-set-for-encyclopaedia-britannica.html | Deal Is Set for Encyclopaedia Britannica | By Barnaby J Feder | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-hampton-is-making-giants-job-harder.html | PRO FOOTBALLHampton Is Making Giants Job Harder | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/critic-of-attack-on-homesteaders-by-brazil-police-is-gunned-down.html | Critic of Attack on Homesteaders By Brazil Police Is Gunned Down | By Diana Jean Schemo | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/a-wealth-of-christmas-lights-dims-in-little-rock.html | A Wealth of Christmas Lights Dims in Little Rock | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/television-review-buckyballs-how-to-make-chemistry-inviting.html | TELEVISION REVIEWBuckyballs How to Make Chemistry Inviting | By Malcolm W Browne | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/clinton-orders-drug-tests-for-those-arrested-on-federal-charges.html | Clinton Orders Drug Tests for Those Arrested on Federal Charges | By Alison Mitchell | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/seoul-ex-leaders-one-on-trial-another-fasting.html | Seoul ExLeaders One on Trial Another Fasting | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/pataki-s-budget-would-pare-college-grants.html | Patakis Budget Would Pare College Grants | By Emily M Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-planning-new-ferry-terminal.html | NEW JERSEY DAILY BRIEFINGPlanning New Ferry Terminal | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/nyc-graffiti-wars-in-the-subway-it-s-round-2.html | NYCGraffiti Wars In the Subway Its Round 2 | By Clyde Haberman | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/light-shed-on-the-tiny.html | Light Shed on the Tiny | By Malcolm W Browne | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/movies/nixon-family-assails-stone-film-as-distortion.html | Nixon Family Assails Stone Film as Distortion | By Bernard Weinraub | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/communication-legislation-stirs-talk-of-mergers-by-baby-bells.html | Communication Legislation Stirs Talk of Mergers By Baby Bells | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/tv-sports-it-s-tyson-or-nothing-for-free-tv.html | TV SPORTSIts Tyson or Nothing for Free TV | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/anti-terrorism-bill-is-stalled-in-congress.html | AntiTerrorism Bill Is Stalled in Congress | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/world-of-ancient-iceman-comes-into-focus.html | World of Ancient Iceman Comes Into Focus | By Brenda Fowler | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/anger-got-the-votes.html | Anger Got the Votes | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/counting-the-wealth-of-nations-gdp-s-accuracy-is-under-attack-from-all-sides.html | Counting the Wealth of NationsGDPs Accuracy Is Under Attack From All Sides | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/looks-like-landslide-for-aristide-s-choice.html | Looks Like Landslide for Aristides Choice | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/fleet-expected-to-acquire-natwest-unit.html | Fleet Expected To Acquire NatWest Unit | By Saul Hansell | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/at-church-scripture-song-and-celebrity.html | At Church Scripture Song and Celebrity | By Bruce Weber | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-officer-quits-amid-inquiry.html | NEW JERSEY DAILY BRIEFINGOfficer Quits Amid Inquiry | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/justice-in-wenatchee.html | Justice in Wenatchee | By Debbie Nathan | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-agency-adds-fujitsu-but-gives-up-acer.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAgency Adds Fujitsu But Gives Up Acer | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/baseball-orioles-owner-angelos-enters-the-cone-derby.html | BASEBALLOrioles Owner Angelos Enters the Cone Derby | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-trinova-plans-to-buy-cincinnati-milacron-unit.html | COMPANY NEWSTRINOVA PLANS TO BUY CINCINNATI MILACRON UNIT | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/science/any-male-moth-worth-his-salt-must-be-able-to-drink-deep.html | Any Male Moth Worth His Salt Must Be Able To Drink Deep | By Natalie Angier | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/representative-de-la-garza-of-texas-to-quit.html | Representative de la Garza of Texas to Quit | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/low-income-loan-plan-at-nationsbank.html | LowIncome Loan Plan at Nationsbank | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/victims-in-store-fire-called-911.html | Victims In Store Fire Called 911 | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-nuclear-plant-shutdown.html | NEW JERSEY DAILY BRIEFINGNuclear Plant Shutdown | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-officer-indicted-in-assault.html | NEW JERSEY DAILY BRIEFINGOfficer Indicted in Assault | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/college-football-schnellenberger-moves-on.html | COLLEGE FOOTBALLSchnellenberger Moves On | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/ailing-man-kills-ailing-wife-and-himself.html | Ailing Man Kills Ailing Wife and Himself | By Chuck Sudetic | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/pressure-on-fed-grows-with-budget-standoff.html | Pressure on Fed Grows With Budget Standoff | By Keith Bradsher | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/lilco-says-pataki-plan-would-hurt-service.html | Lilco Says Pataki Plan Would Hurt Service | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/former-publisher-to-bowne.html | Former Publisher to Bowne | By Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/help-eases-burden-of-woman-with-ill-children.html | Help Eases Burden of Woman With Ill Children | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/a-snowman-and-santa-make-jersey-city-s-holiday-scene-legal-a-judgerules.html | A Snowman and Santa Make Jersey Citys Holiday Scene Legal a JudgeRules | By George Judson | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/mayor-meets-with-silver-on-state-cuts.html | Mayor Meets With Silver On State Cuts | By Clifford J Levy | TX 4-181-240 | 1996-01-31 |

| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-boy-9-dies-in-house-fire.html | NEW JERSEY DAILY BRIEFINGBoy 9 Dies in House Fire | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-land-for-rail-link-ok-d.html | NEW JERSEY DAILY BRIEFINGLand for Rail Link OKd | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/conyers-journal-miracle-farm-s-flocks-are-pilgrims.html | Conyers JournalMiracle Farms Flocks Are Pilgrims | By Kevin Sack | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/media-business-advertising-for-first-time-since-86-holidays-seem-free-print-ads.html | THE MEDIA BUSINESS ADVERTISINGFor the first time since 86 the holidays seem free of print ads that sing pop up or mimic snow globes | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/movies/it-s-no-more-mr-nice-guy-for-shylock-or-shakespeare.html | Its No More Mr Nice Guy For Shylock or Shakespeare | By Dinitia Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-basketball-nets-lose-their-way-and-game-in-2d-half.html | PRO BASKETBALLNets Lose Their Way And Game In 2d Half | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-what-s-in-a-name-for-jets-confusion.html | PRO FOOTBALLWhats In a Name For Jets Confusion | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-lci-international-to-buy-long-distance-assets.html | COMPANY NEWSLCI INTERNATIONAL TO BUY LONGDISTANCE ASSETS | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/creel-journal-a-pianist-dreams-his-own-unconquered-mexico.html | Creel JournalA Pianist Dreams His Own Unconquered Mexico | By Anthony Depalma | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/senate-committee-says-files-on-whitewater-are-missing.html | Senate Committee Says Files On Whitewater Are Missing | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/us/latest-shutdown-disrupts-services.html | Latest Shutdown Disrupts Services | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/world/us-responds-calmly-to-communist-gains-in-russian-vote.html | US Responds Calmly to Communist Gains in Russian Vote | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/prominent-freddy-s-protester-was-record-store-employee.html | Prominent Freddys Protester Was Record Store Employee | By Pam Belluck | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/critic-s-notebook-fixing-tv-violence-with-a-gizmo.html | CRITICS NOTEBOOKFixing TV Violence With a Gizmo | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/hockey-devils-get-dose-of-deja-vu-with-a-twist.html | HOCKEYDevils Get Dose of Deja Vu With a Twist | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/stocks-bonds-surge-after-fed-s-action.html | Stocks Bonds Surge After Feds Action | By Kenneth N Gilpin | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/a-look-back-token-separation-anxiety.html | A LOOK BACKToken Separation Anxiety | By Hugh K Truslow | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/personal-health-026425.html | Personal Health | By Jane E Brody | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/company-news-airplane-production-to-be-stepped-up-at-boeing.html | COMPANY NEWSAIRPLANE PRODUCTION TO BE STEPPED UP AT BOEING | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/style/chronicle-026689.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/baseball-wetteland-still-waits-so-yanks-wait-for-cone.html | BASEBALLWetteland Still Waits So Yanks Wait for Cone | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/world-news-briefs-holbrooke-tells-congress-he-will-leave-post-soon.html | WORLD NEWS BRIEFSHolbrooke Tells Congress He Will Leave Post Soon | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/television-review-bronco-to-verdict-in-case-you-were-out.html | TELEVISION REVIEWBronco To Verdict In Case You Were Out | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/setback-for-simpson-in-civil-suit.html | Setback for Simpson in Civil Suit | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/islanders-lose-to-the-blues.html | Islanders Lose to the Blues | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/fighting-in-kabul-renewed.html | Fighting in Kabul Renewed | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/celebrating-santa-s-birth-new-yorker-exhibition-honors-clement-moore-who.html | Celebrating Santas Birth as New YorkerExhibition Honors Clement Moore Who Immortalized That Sleigh Ride | By Douglas Martin | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/deal-for-a-fastener-maker.html | Deal for a Fastener Maker | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/football-captain-is-stabbed-in-a-fight-on-the-way-to-school.html | Football Captain Is Stabbed in a Fight on the Way to School | By Maria Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/style/chronicle-026174.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/massachusetts-files-suit-against-tobacco-industry.html | Massachusetts Files Suit Against Tobacco Industry | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/books/books-of-the-times-black-identity-racism-and-a-lifetime-of-reflection.html | BOOKS OF THE TIMESBlack Identity Racism and a Lifetime of Reflection | By Richard Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/gridlock-when-an-irresistible-revolution-meets-an-unmovableconstitution.html | Gridlock When an Irresistible Revolution Meets an UnmovableConstitution | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/maine-nuclear-plant-is-told-to-cut-power.html | Maine Nuclear Plant Is Told to Cut Power | By Matthew L Wald | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/bosnian-civilians-hopes-for-peace-are-modest.html | Bosnian Civilians Hopes for Peace Are Modest | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/market-place-fleet-buys-natwest-cheap-in-a-deal-that-s-widely-applauded.html | Market PlaceFleet buys NatWest cheap in a deal thats widely applauded | By Saul Hansell | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/mayor-signs-legislation-raising-pay-of-officials.html | Mayor Signs Legislation Raising Pay of Officials | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/recipes-tested-by-the-experts.html | Recipes Tested by the Experts | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/a-communist-rout.html | A Communist Rout | By Michael McFaul | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/clinton-vetoes-bill-restricting-securities-suits.html | Clinton Vetoes Bill Restricting Securities Suits | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/music-review-a-concerto-that-really-isn-t.html | MUSIC REVIEWA Concerto That Really Isnt | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-people-college-football-wuerffel-named-academic-all-american.html | SPORTS PEOPLE COLLEGE FOOTBALLWuerffel Named Academic AllAmerican | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/metropolitan-diary-026263.html | Metropolitan Diary | By Ron Alexander | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us-us-bars-an-unruly-group-after-an-in-flight-fracas.html | US Bars an Unruly Group After an InFlight Fracas | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/companies-vow-to-consider-environment-in-buying-paper.html | Companies Vow to Consider Environment in Buying Paper | By John Holusha | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/william-marchant-72-desk-set-playwright.html | William Marchant 72 Desk Set Playwright | By Mel Gussow | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/cabbies-gain-access-to-restrooms.html | Cabbies Gain Access to Restrooms | By Douglas Martin | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/music-review-old-and-new-in-a-jewish-festival.html | MUSIC REVIEWOld and New in a Jewish Festival | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/for-french-solidarity-still-counts.html | For French Solidarity Still Counts | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/real-estate-what-s-happening-soho-gallery-leaving-chain-store-replacing.html | Real EstateWhats happening in SoHo A gallery is leaving and a chain store is replacing a  miniature mall | By Mervyn Rothstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/weather-for-coffee-and-philosophizing.html | Weather for Coffee and Philosophizing | By Carey Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-football-when-all-goes-wrong-rice-delivers.html | PRO FOOTBALLWhen All Goes Wrong Rice Delivers | By Tom Friend | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-knicks-notebook-maybe-he-s-the-007-of-hoops.html | PRO BASKETBALL KNICKS NOTEBOOKMaybe Hes the 007 of Hoops | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/plain-and-simple-a-chicken-recipe-healthfully-updated.html | PLAIN AND SIMPLEA Chicken Recipe Healthfully Updated | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/college-basketball-st-peter-s-guard-writes-dramatic-finales.html | COLLEGE BASKETBALLSt Peters Guard Writes Dramatic Finales | By Vincent M Mallozzi | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/style/chronicle-026670.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/at-the-nation-s-table-026697.html | At the Nations Table | By Melissa A Trainer | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-bradley-likes-the-sound-of-his-new-home-and-role.html | PRO BASKETBALLBradley Likes the Sound Of His New Home and Role | By George Willis | TX 4-181-240 | 1996-01-31 |

Page 20523 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/welfare-in-the-real-world.html | Welfare in the Real World | By James T Fleming | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-people-nfl-jaguars-put-lageman-on-injured-reserve.html | SPORTS PEOPLE NFLJaguars Put Lageman on Injured Reserve | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/japan-to-use-tax-revenue-to-rescue-housing-lenders.html | Japan to Use Tax Revenue To Rescue Housing Lenders | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/falling-ratings-threaten-all-except-top-talk-shows.html | Falling Ratings Threaten All Except Top Talk Shows | By Lawrie Mifflin | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-pop-026301.html | In Performance POP | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-people-college-basketball-five-more-years-for-foster-and-the-hokies.html | SPORTS PEOPLE COLLEGE BASKETBALLFive More Years for Foster and the Hokies | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/about-new-york-the-feeling-of-security-dies-in-pelham-parkway.html | About New YorkThe Feeling of Security Dies in Pelham Parkway | By David Gonzalez | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/honda-to-lift-capacity-at-canadian-plant.html | Honda to Lift Capacity at Canadian Plant | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/media-business-advertising-for-interactive-advertising-1995-has-proved-be.html | THE MEDIA BUSINESS ADVERTISINGFor interactive advertising 1995 has proved to be a breakthrough year Now comes the shakeout | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/the-media-business-advertising-addenda-filene-s-basement-picks-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFilenes Basement Picks Agency | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/bombing-plotter-in-plea-deal-is-given-probation-and-time-served.html | Bombing Plotter in Plea Deal Is Given Probation and Time Served | By Joseph P Fried | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/a-trial-a-tape-and-a-warning-in-the-rabin-murder-case.html | A Trial a Tape and a Warning in the Rabin Murder Case | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/un-mission-in-bosnia-a-painful-lesson-in-limits.html | UN Mission in Bosnia A Painful Lesson in Limits | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/evidence-keeps-mounting-on-link-between-apnea-and-heart-disease.html | Evidence Keeps Mounting on Link Between Apnea and Heart Disease | By Sandra Blakeslee | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/perot-s-party-is-set-back-failing-to-make-ohio-ballot.html | Perots Party Is Set Back Failing to Make Ohio Ballot | By Kevin Sack | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/food-notes-026204.html | Food Notes | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-football-these-are-tough-times-for-the-jets-tackles.html | PRO FOOTBALLThese Are Tough Times For the Jets Tackles | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/company-news-c-cor-stock-plunges-on-weak-profit-outlook.html | COMPANY NEWSCCOR STOCK PLUNGES ON WEAK PROFIT OUTLOOK | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/movies/surreal-dream-life-and-all-too-real-army-life.html | Surreal Dream Life and AllTooReal Army Life | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/usa-waste-services-plans-a-510-million-purchase.html | USA Waste Services Plans A 510 Million Purchase | By Allen R Myerson | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/council-hearing-on-child-welfare-derailed-by-dispute.html | Council Hearing on Child Welfare Derailed by Dispute | By Lizette Alvarez | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/wine-talk-026360.html | Wine Talk | By Frank J Prial | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/movies/stone-s-embrace-of-a-despised-president.html | Stones Embrace of a Despised President | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-classical-music-026816.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/books/book-notes-026280.html | Book Notes | By Mary B W Tabor | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/style/doubleduty-gifts-at-the-last-minute.html | DoubleDuty Gifts at the Last Minute | By Suzanne Hamlin | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/communists-gain-in-the-second-tier-of-russias-vote.html | COMMUNISTS GAIN IN THE SECOND TIER OF RUSSIAS VOTE | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/rates-are-rising-on-policies-that-cover-gaps-in-medicare.html | Rates Are Rising on Policies That Cover Gaps in Medicare | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-dance-026808.html | In Performance DANCE | By Jack Anderson | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/business-travel-united-states-airlines-flush-with-business-are-cracking-down.html | Business TravelUnited States airlines flush with business are cracking down on passengers who bend the rules | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/ibm-and-ameritech-set-service-accord.html | IBM and Ameritech Set Service Accord | By Laurence Zuckerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/tory-skepticism-on-europe-brings-major-another-defeat.html | Tory Skepticism on Europe Brings Major Another Defeat | By John Darnton | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-ward-tries-to-impress-old-teacher.html | PRO BASKETBALLWard Tries To Impress Old Teacher | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/skiing-tomba-s-return-to-the-top-comes-with-perfect-timing.html | SKIINGTombas Return to the Top Comes With Perfect Timing | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-people-nba-mckey-signs-extension-with-pacers.html | SPORTS PEOPLE NBAMcKey Signs Extension With Pacers | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/blood-center-liable-in-hiv-infected-transfusion.html | Blood Center Liable in HIVInfected Transfusion | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/shooting-suspect-called-a-paranoid-schizophrenic.html | Shooting Suspect Called A Paranoid Schizophrenic | By Rachel L Swarns | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-dance-026786.html | In Performance DANCE | By Jack Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/trying-on-shoes-3-in-family-become-statistics.html | Trying On Shoes 3 in Family Become Statistics | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/the-media-business-advertising-addenda-draft-direct-revamps-structure.html | THE MEDIA BUSINESS ADVERTISING ADDENDADraft Direct Revamps Structure | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/shakespeare-milton-chaucer-get-demoted-at-georgetown.html | Shakespeare Milton Chaucer Get Demoted at Georgetown | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/new-look-at-nixon-era-by-the-memos.html | New Look At Nixon Era By the Memos | By Tim Weiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/2-in-bosnia-try-to-calm-ethnic-fears-in-a-city.html | 2 in Bosnia Try to Calm Ethnic Fears In a City | By Mike OConnor | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/white-autumn-may-give-way-to-mild-winter.html | White Autumn May Give Way to Mild Winter | By Andrew C Revkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/autumn-s-snowy-farewell-comes-in-two-bursts.html | Autumns Snowy Farewell Comes in Two Bursts | By Janny Scott | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/theater/in-performance-theater-026824.html | In Performance THEATER | By Ben Brantley | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/horse-racing-offtrack-betting-settles-dispute-over-television-show.html | HORSE RACINGOfftrack Betting Settles Dispute Over Television Show | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/soccer-free-agency-crosses-the-atlantic-anxiety-on-board.html | SOCCERFree Agency Crosses the Atlantic Anxiety on Board | By Christopher Clarey | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/the-neediest-casesa-woman-and-her-son-find-stability-and-a-home.html | THE NEEDIEST CASESA Woman and Her Son Find Stability and a Home | By Stacey Hirsh | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/a-rate-cut-and-a-fistful-of-reasons.html | A Rate Cut and a Fistful of Reasons | By Keith Bradsher | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/hiv-danger-level-for-fetus-is-found.html | HIV Danger Level For Fetus Is Found | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/giorgio-fini-italian-food-magnate-70.html | Giorgio Fini Italian Food Magnate 70 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/baseball-mets-get-a-backup-catcher-at-bargain-basement-price.html | BASEBALLMets Get a Backup Catcher At BargainBasement Price | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/dorothy-porter-wesley-91-black-history-archivist.html | Dorothy Porter Wesley 91 BlackHistory Archivist | By Eric Pace | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/vatican-draws-criticism-for-embrace-of-andreotti.html | Vatican Draws Criticism For Embrace of Andreotti | By Celestine Bohlen | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/harlem-protester-denies-racist-remarks.html | Harlem Protester Denies Racist Remarks | By Pam Belluck | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/fluor-unit-gets-pact.html | Fluor Unit Gets Pact | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/new-group-trying-to-nudge-both-parties-toward-center.html | New Group Trying to Nudge Both Parties Toward Center | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/3-hobbes-essays-renew-debate-over-machiavelli.html | 3 Hobbes Essays Renew Debate Over Machiavelli | By William H Honan | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/clinton-gingrich-and-dole-pledge-a-deal-on-budget.html | CLINTON GINGRICH AND DOLE PLEDGE A DEAL ON BUDGET | By Alison Mitchell | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/music-review-players-prefer-to-blend.html | MUSIC REVIEWPlayers Prefer to Blend | By Bernard Holland | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/new-delhi-journal-why-is-india-giggling-the-pm-s-naughty-novel.html | New Delhi JournalWhy Is India Giggling The PMs Naughty Novel | By John F Burns | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/fabian-linden-creator-of-index-of-buyer-confidence-dies-at-79.html | Fabian Linden Creator of Index Of Buyer Confidence Dies at 79 | By Judith H Dobrzynski | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-football-owners-and-players-agree-to-extension.html | PRO FOOTBALLOwners and Players Agree to Extension | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/aetna-health-plans-sued-over-flat-fee-system.html | Aetna Health Plans Sued Over FlatFee System | By Michael Quint | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-dance-026794.html | In Performance DANCE | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/white-house-makes-little-gain-in-resolving-whitewater-fight.html | White House Makes Little Gain in Resolving Whitewater Fight | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/argentine-women-break-social-barriers-to-pump-iron.html | Argentine Women Break Social Barriers to Pump Iron | By Calvin Sims | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/the-media-business-advertising-addenda-association-names-new-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAssociation Names New Officers | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/international-businessstill-worlds-apart-air-fares-european-travelers-see-few.html | INTERNATIONAL BUSINESSStill Worlds Apart on Air Fares eUROPEAN tRAVELERS sEE fEW bENEFITS OF dEREGULATION | By Richard W Stevenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/university-of-pacific-is-dropping-football.html | University of Pacific Is Dropping Football | AP | TX 4-181-240 | 1996-01-31 |

| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/gov-chiles-apologizes-for-misdeed-by-campaign.html | Gov Chiles Apologizes For Misdeed By Campaign | By Mireya Navarro | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-of-the-times-knicks-fans-cant-forget-good-times.html | Sports of The TimesKnicks Fans Cant Forget Good Times | By George Veesey | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/recusal-halts-court-appeal-in-a-gay-case.html | Recusal Halts Court Appeal In a Gay Case | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/foreign-affairs-voices-of-experience.html | Foreign AffairsVoices of Experience | By Thomas L Friedman | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-knicks-defeat-the-heat-but-fans-take-on-riley.html | PRO BASKETBALLKnicks Defeat the Heat but Fans Take on Riley | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/tarango-issues-an-apology.html | Tarango Issues An Apology | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/largess-vital-to-literacy-in-computers-in-new-york.html | Largess Vital To Literacy In Computers In New York | By Susan Brenna | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-an-act-from-florida-opens-to-boos-before-20000-critics.html | PRO BASKETBALLAn Act From Florida Opens to Boos Before 20000 Critics | By Jason Diamos | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/reserve-board-cuts-key-rate-markets-climb.html | Reserve Board Cuts Key Rate Markets Climb | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/world/serbs-at-un-blame-bosnia-muslims-in-killings.html | Serbs at UN Blame Bosnia Muslims in Killings | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/bubbly-attire-soho-casual-just-what-is-that.html | Bubbly Attire SoHo Casual Just What Is That | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/hockey-good-luck-beats-all-for-guerin.html | HOCKEYGood Luck Beats All For Guerin | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/a-blood-pressure-risk.html | A Blood Pressure Risk | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/us/5-are-killed-by-gunman-in-bronx-shoe-store.html | 5 Are Killed by Gunman in Bronx Shoe Store | By Matthew Purdy | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/journal-christian-coalition-chutzpah.html | JournalChristian Coalition Chutzpah | By Frank Rich | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/4-companies-to-announce-hotel-accord.html | 4 Companies To Announce Hotel Accord | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/style/at-the-nations-table.html | At the Nations Table | By Victoria Spencer | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/business/credit-markets-fed-rate-cut-spurs-prices-of-treasuries.html | CREDIT MARKETSFed Rate Cut Spurs Prices Of Treasuries | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-football-daluiso-encounters-season-of-struggle.html | PRO FOOTBALLDaluiso Encounters Season Of Struggle | By Frank Litsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/theater/theater-review-anecdotal-robeson-nobility-turned-quaint.html | THEATER REVIEWAnecdotal Robeson Nobility Turned Quaint | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/kmart-in-deal-with-creditors-to-ease-debt.html | Kmart in Deal With Creditors To Ease Debt | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/despite-protests-o-rourke-to-proceed-with-privatizing-plans.html | Despite Protests ORourke to Proceed With Privatizing Plans | By Joseph Berger | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/2-california-police-departments-often-violate-rights-suit-says.html | 2 California Police Departments Often Violate Rights Suit Says | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-a-vote-on-laboratory-space.html | New Jersey Daily BriefingA Vote on Laboratory Space | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/bridge-028142.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-fruit-of-the-loom-posts-charges-and-anticipates-losses.html | COMPANY NEWSFRUIT OF THE LOOM POSTS CHARGES AND ANTICIPATES LOSSES | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-business-at-t-venture-to-lay-cable-for-africa.html | INTERNATIONAL BUSINESSATT Venture to Lay Cable For Africa | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/dance-review-movement-with-a-bit-of-sociology.html | DANCE REVIEWMovement With a Bit of Sociology | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/william-j-curtin-64-lawyer-who-specialized-in-labor-issues.html | William J Curtin 64 Lawyer Who Specialized in Labor Issues | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/geico-s-sale-approved.html | Geicos Sale Approved | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/whitman-advises-dole-to-seek-powell-in-96.html | Whitman Advises Dole to Seek Powell in 96 | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/at-home-with-dr-ruth-westheimer-the-bible-as-sex-manual.html | AT HOME WITH Dr Ruth WestheimerThe Bible as Sex Manual | By Bob Morris | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/jetliner-mishap-and-snow-foil-holiday-travel.html | Jetliner Mishap And Snow Foil Holiday Travel | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/biggest-december-storm-since-60-blankets-region.html | Biggest December Storm Since 60 Blankets Region | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/bronx-gunman-was-under-treatment-for-schizophrenia.html | Bronx Gunman Was Under Treatment for Schizophrenia | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/the-debate-on-holiday-diversity.html | The Debate on Holiday Diversity | By Carol Lawson | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/discreetly-goldman-sachs-prepares-for-a-possible-sale.html | Discreetly Goldman Sachs Prepares for a Possible Sale | By Peter Truell | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-nonprofit-group-to-buy-california-hospital-from-fhp.html | COMPANY NEWSNONPROFIT GROUP TO BUY CALIFORNIA HOSPITAL FROM FHP | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/media-business-advertising-mail-order-beer-club-aims-its-big-holiday-campaign-at-women.html | THE MEDIA BUSINESS AdvertisingA mailorder beer club aims its big holiday campaign at women | By Glenn Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/us-officer-takes-charge-in-bosnia-not-looking-for-a-fight.html | US Officer Takes Charge in Bosnia Not Looking for a Fight | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currentsfrom-china-country-antiques.html | CurrentsFrom China Country Antiques | By Lucie Young | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/hanson-plans-sale-of-its-lumber-and-propane-assets-in-us.html | Hanson Plans Sale of Its Lumber and Propane Assets in US | By James C McKinley Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-state-is-fourth-in-development.html | New Jersey Daily BriefingState Is Fourth in Development | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-higher-cigarette-tax-is-urged.html | New Jersey Daily BriefingHigher Cigarette Tax Is Urged | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/economic-scene-who-counts-budget-beans-best-congress-or-the-white-house.html | Economic SceneWho counts budget beans best Congress or the White House | By Peter Passell | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/shazikou-journal-an-englishman-in-china-the-win-is-his-epitaph.html | Shazikou JournalAn Englishman in China The Win Is His Epitaph | By Seth Faison | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/gop-rebellion-scuttles-accord-on-budget-talks.html | GOP REBELLION SCUTTLES ACCORD ON BUDGET TALKS | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/gay-couples-confront-holiday-stress.html | Gay Couples Confront Holiday Stress | By David W Dunlap | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/hearing-to-weigh-fate-of-roosevelt-school-board.html | Hearing to Weigh Fate of Roosevelt School Board | By Sarah Kershaw | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-business-nissan-plant-in-tennessee.html | INTERNATIONAL BUSINESSNissan Plant in Tennessee | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/algeria-gains-vote-of-confidence-oil-contracts.html | Algeria Gains Vote of Confidence Oil Contracts | By Youssef M Ibrahim | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/overhaul-backed-in-communication.html | OVERHAUL BACKED IN COMMUNICATION | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/gunman-turned-holiday-hope-to-tragedy.html | Gunman Turned Holiday Hope to Tragedy | By Rachel L Swarns | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/books/books-of-the-times-that-name-keeps-cropping-up-in-german-history.html | BOOKS OF THE TIMESThat Name Keeps Cropping Up in German History | By Christopher LehmannHaupt | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/board-prohibits-condom-lessons-in-class.html | Board Prohibits Condom Lessons in Class | By Maria Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/statements-police-mother-slain-girl-said-she-tried-ridchild-demons.html | In Statements to Police Mother of Slain Girl Said She Tried to RidChild of Demons | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/editorial-notebook-homesick-for-communisim.html | Editorial NotebookHomesick for Communisim | By Philip Taubman | TX 4-181-240 | 1996-01-31 |

| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-consolidation-by-augat-inc-to-affect-800-workers.html | COMPANY NEWSCONSOLIDATION BY AUGAT INC TO AFFECT 800 WORKERS | Dow Jones | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/clinton-has-a-right-to-privacy.html | Clinton Has a Right to Privacy | By Stephen Gillers | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-sale-planned-for-goldwyn-film-library.html | THE MEDIA BUSINESSSale Planned For Goldwyn Film Library | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/american-air-jetliner-missing-over-colombia.html | American Air Jetliner Missing Over Colombia | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-submit-those-song-requests.html | New Jersey Daily BriefingSubmit Those Song Requests | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/style/chronicle-028908.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/scientists-speedily-locate-gene-that-causes-breast-cancer-betterscreening-seen.html | Scientists Speedily Locate a Gene That Causes Breast Cancer BetterScreening Is Seen | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/orange-county-sues-marwick-for-3-billion.html | Orange County Sues Marwick For 3 Billion | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/pataki-proposes-housing-violent-felons-2-to-a-cell.html | Pataki Proposes Housing Violent Felons 2 to a Cell | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/skiing-searching-for-perfect-powder-and-a-free-ticket.html | SKIINGSearching for Perfect Powder and a Free Ticket | By Barbara Lloyd | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-football-playoff-hunt-the-streaking-chargers-in-thick-of-it.html | PRO FOOTBALLPlayoff Hunt The Streaking Chargers In Thick of It | By Tom Friend | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/in-california-a-move-to-give-consumers-a-choice-on-utilities.html | In California a Move to Give Consumers a Choice on Utilities | By Agis Salpukas | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/dow-tumbles-after-break-in-budget-talks.html | Dow Tumbles After Break in Budget Talks | By Kenneth N Gilpin | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-football-hostetler-undergoes-surgery.html | PRO FOOTBALLHostetler Undergoes Surgery | AP | TX 4-181-240 | 1996-01-31 |

| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/world-news-briefs-us-may-return-some-okinawa-bases.html | World News BriefsUS May Return Some Okinawa Bases | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/us-archives-warns-irs-over-secrecy.html | US Archives Warns IRS Over Secrecy | By David Cay Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-football-the-giants-croel-plans-to-play-the-free-agent-market.html | PRO FOOTBALLThe Giants Croel Plans to Play the FreeAgent Market | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/world-news-briefs-hospitalized-greek-chief-is-back-on-respirator.html | World News BriefsHospitalized Greek Chief Is Back on Respirator | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/a-quip-by-dole-hits-close-to-home.html | A Quip by Dole Hits Close to Home | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/metro-matters-125th-street-what-jackson-didn-t-say.html | Metro Matters125th Street What Jackson Didnt Say | By Joyce Purnick | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-basketball-nets-are-haunted-by-overtime-sound-of-1-shot-falling.html | PRO BASKETBALLNets Are Haunted By Overtime Sound Of 1 Shot Falling | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/wall-street-sidesteps-a-clinton-tax-proposal-on-dividends.html | Wall Street Sidesteps a Clinton Tax Proposal on Dividends | By Stephanie Strom | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/airline-ticket-tax-may-be-temporarily-dropped-in-budget-fight.html | Airline Ticket Tax May Be Temporarily Dropped in Budget Fight | By Matthew L Wald | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/jazz-in-review-028231.html | JAZZ IN REVIEW | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/china-to-expel-german-reporter-who-criticized-beijing-leaders.html | China to Expel German Reporter Who Criticized Beijing Leaders | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/in-us-policy-change-fordham-radio-station-to-get-grant.html | In US Policy Change Fordham Radio Station to Get Grant | By Thomas J Lueck | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/hockey-devils-acquire-jocelyn-lemieux-from-whalers.html | HOCKEYDevils Acquire Jocelyn Lemieux From Whalers | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-m-a-hanna-agrees-to-buy-cimco-inc-for-33-million.html | COMPANY NEWSM A HANNA AGREES TO BUY CIMCO INC FOR 33 MILLION | Dow Jones | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/college-football-rutgers-hires-a-walsh-man-to-field-a-winner.html | COLLEGE FOOTBALLRutgers Hires a Walsh Man to Field a Winner | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/south-korea-ex-leader-on-a-fast-is-hospitalized.html | South Korea ExLeader on a Fast Is Hospitalized | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/sports-of-the-times-ex-coaches-are-welcome-in-new-jersey.html | Sports of The TimesExCoaches Are Welcome In New Jersey | By Harvey Araton | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/unfazed-by-election-yeltsin-vows-not-to-change-course.html | Unfazed by Election Yeltsin Vows Not to Change Course | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/doctors-say-hmo-s-limit-what-they-can-tell-patients.html | Doctors Say HMOs Limit What They Can Tell Patients | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-business-risks-cutting-too-far-toyota-learns-customers-limits-with.html | INTERNATIONAL BUSINESS The Risks of Cutting Too FarToyota Learns Customers Limits With the Corolla | By Andrew Pollack | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/after-protests-library-of-congress-closes-exhibition-on-slavery.html | After Protests Library of Congress Closes Exhibition on Slavery | By Karen de Witt | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/design-notebookbethlehem-searches-for-a-new-heart.html | DESIGN NOTEBOOKBethlehem Searches for a New Heart | By Barbara Flanagan | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/baseball-sanders-and-others-not-offered-contracts.html | BASEBALLSanders and Others Not Offered Contracts | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-ahi-healthcare-sees-a-larger-loss-its-shares-fall-54.html | COMPANY NEWSAHI HEALTHCARE SEES A LARGER LOSS ITS SHARES FALL 54 | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/house-proud-where-spiders-are-welcome.html | HOUSE PROUDWhere Spiders Are Welcome | By Timothy Jack Ward | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/4-refrigerator-makers-agree-to-clarify-ozone-damage-labels.html | 4 Refrigerator Makers Agree to Clarify OzoneDamage Labels | By Matthew L Wald | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/weicker-is-dropping-out-of-centrist-group.html | Weicker Is Dropping Out of Centrist Group | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-advertising-addenda-people-028690.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Glenn Collins | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/essay-rick-will-say.html | EssayRick Will Say | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/the-neediest-cases-carrying-on-a-family-tradition-of-giving-to-the-needy.html | THE NEEDIEST CASESCarrying On a Family Tradition of Giving to the Needy | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/for-most-gi-s-only-few-hints-of-hate-groups.html | For Most GIs Only Few Hints of Hate Groups | By James Brooke | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/world-news-briefs-walesa-supporters-hint-premier-was-a-spy.html | World News BriefsWalesa Supporters Hint Premier Was a Spy | WARSAW Dec 20  AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/take-this-job-please.html | Take This Job Please | By Warren B Rudman | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/television-review-the-joys-of-the-flat-tax-excluding-the-equations.html | TELEVISION REVIEWThe Joys of the Flat Tax Excluding the Equations | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/study-finds-aids-drug-shows-promise-in-cases-of-hepatitis-b.html | Study Finds AIDS Drug Shows Promise in Cases of Hepatitis B | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/73-freshmen-at-the-fore.html | 73 Freshmen At the Fore | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/a-weaker-forecast-on-96-german-growth.html | A Weaker Forecast on 96 German Growth | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/imf-admits-bosnia.html | IMF Admits Bosnia | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/mario-a-procaccino-83-who-lost-to-lindsay-in-1969-dies.html | Mario A Procaccino 83 Who Lost to Lindsay in 1969 Dies | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/in-south-africa-just-any-tree-won-t-do.html | In South Africa Just Any Tree Wont Do | By Donald G McNeil Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/style/chronicle-028916.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/sports-of-the-times-coach-nelson-does-a-bit-of-unwinding.html | Sports of The TimesCoach Nelson Does A Bit of Unwinding | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/packwood-gets-extra-time-in-his-senate-office.html | Packwood Gets Extra Time in His Senate Office | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/new-mexico-s-indian-tribes-vow-to-defy-move-to-close-casinos.html | New Mexicos Indian Tribes Vow to Defy Move to Close Casinos | By George Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/invasion-of-the-girls-surprises-videogame-makers.html | Invasion of the Girls Surprises VideoGame Makers | By Nancy Malitz | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/hockey-samuelsson-strength-and-style-too.html | HOCKEYSamuelsson Strength and Style Too | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-drivers-are-cautious-in-storm.html | New Jersey Daily BriefingDrivers Are Cautious in Storm | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/lawyer-is-sought-in-man-s-slaying.html | Lawyer Is Sought In Mans Slaying | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-sports-and-entertainment-group-is-formed-by-garden-s-ex-head.html | THE MEDIA BUSINESSSports and Entertainment Group Is Formed by Gardens ExHead | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/officials-considering-teacher-layoffs.html | Officials Considering Teacher Layoffs | By Jacques Steinberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-driving-records-topic-of-vote.html | New Jersey Daily BriefingDriving Records Topic of Vote | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/20-increase-in-cab-fares-is-proposed.html | 20 Increase In Cab Fares Is Proposed | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-footballhaselrig-charged-with-battery-and-held-for-extradition.html | PRO FOOTBALLHaselrig Charged With Battery and Held for Extradition | By Jerry Schwartz | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/on-the-west-bank-martyrs-lose-their-mystique.html | On the West Bank Martyrs Lose Their Mystique | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-advertising-addenda-accounts-027227.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Glenn Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/college-football-lobo-vies-for-sullivan-award.html | COLLEGE FOOTBALLLobo Vies for Sullivan Award | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/liberties-nix-nixon-tricky-pix.html | LibertiesNix Nixon  Tricky Pix | By Maureen Dowd | TX 4-181-240 | 1996-01-31 |

| 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/who-lives-and-who-dies-on-tv.html | Who Lives and Who Dies on TV | By Bill Carter | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/baseball-pennant-fever-orioles-heat-up-chase-for-cone.html | BASEBALLPennant Fever Orioles Heat Up Chase for Cone | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/the-pop-life-michael-jackson-s-sound-of-silence.html | THE POP LIFEMichael Jacksons Sound of Silence | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/market-place-in-bank-merger-it-s-a-matter-of-accounting.html | Market PlaceIn Bank Merger Its a Matter of Accounting | By Floyd Norris | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/386-million-takeover-set-by-informix.html | 386 Million Takeover Set By Informix | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/house-overturns-veto-by-president-of-securities-bill.html | House Overturns Veto by President Of Securities Bill | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-first-nationwide-agrees-to-buy-home-federal-financial.html | COMPANY NEWSFIRST NATIONWIDE AGREES TO BUY HOME FEDERAL FINANCIAL | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-football-as-jones-gets-honor-mitchell-may-get-going.html | PRO FOOTBALLAs Jones Gets Honor Mitchell May Get Going | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/israel-syria-agree-renew-peace-talks-secluded-marylandunder-us-auspices.html | Israel and Syria Agree to Renew Peace Talks Secluded in MarylandUnder US Auspices | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/fossil-of-nesting-dinosaur-strengthens-link-to-modern-birds.html | Fossil of Nesting Dinosaur Strengthens Link to Modern Birds | By John Noble Wilford | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-advertising-addenda-a-bellsouth-account-goes-to-riney.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA BellSouth Account Goes to Riney | By Glenn Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/capitol-sketchbook-whitewater-nuance-yields-to-politics.html | CAPITOL SKETCHBOOKWhitewater Nuance Yields to Politics | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/senate-will-seek-us-court-action-on-clinton-notes.html | SENATE WILL SEEK US COURT ACTION ON CLINTON NOTES | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-soros-acquires-a-7-stake-in-times-mirror.html | COMPANY NEWSSOROS ACQUIRES A 7 STAKE IN TIMES MIRROR | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/critic-s-notebook-promises-turning-into-snowmen.html | CRITICS NOTEBOOKPromises Turning Into Snowmen | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/dole-ponders-a-visit-to-gi-s-in-bosnia-pentagon-asks-delay.html | Dole Ponders a Visit To GIs in Bosnia Pentagon Asks Delay | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/queen-urges-prince-charles-and-diana-to-divorce-soon.html | Queen Urges Prince Charles And Diana to Divorce Soon | By John Darnton | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currentshouses-for-austen.html | CurrentsHouses for Austen | By Lucie Young | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-advertising-addenda-leap-resigns-miller-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDALeap Resigns Miller Account | By Glenn Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/for-some-extra-day-of-shopping.html | For Some Extra Day Of Shopping | By George Judson | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/business/federal-shutdown-begins-to-affect-economic-forecasts.html | Federal Shutdown Begins to Affect Economic Forecasts | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currentsfrom-white-house-to-our-house.html | CurrentsFrom White House To Our House | By Lucie Young | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/us/heart-experts-urge-even-easier-softer-exercise-to-counter-sedentaryhabits.html | Heart Experts Urge Even Easier Softer Exercise to Counter SedentaryHabits | By Jane E Brody | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-authority-bond-rating-drops.html | New Jersey Daily BriefingAuthority Bond Rating Drops | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/island-sea-white-resistance-englewood-s-neighbors-oppose-all-regional-school.html | Island in a Sea of White ResistanceEnglewoods Neighbors Oppose All Regional School Plans | By Robert Hanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currentsnesteas-secret-life.html | CurrentsNesteas Secret Life | By Lucie Young | TX 4-181-240 | 1996-01-31 |
| 1995-12-21 | https://www.nytimes.com/1995/12/21/world/honduras-confronts-military-atrocities-of-the-80-s.html | Honduras Confronts Military Atrocities of the 80s | By Larry Rohter | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currentsstraw-in-walls-and-other-design-inspirations.html | CurrentsStraw in Walls and Other Design Inspirations | By Lucie Young | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/baseball-in-center-field-on-center-stage.html | BASEBALLIn Center Field On Center Stage | By Claire Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/south-korea-indicts-2-former-presidents-in-staging-of-1979-coup.html | South Korea Indicts 2 Former Presidents in Staging of 1979 Coup | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-review-a-photographer-upstages-herself.html | ART REVIEWA Photographer Upstages Herself | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/hockey-no-doom-or-gloom-for-the-rangers.html | HOCKEYNo Doom or Gloom for the Rangers | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/college-basketball-high-flying-minutemen-seek-a-sense-of-purpose.html | COLLEGE BASKETBALLHighFlying Minutemen Seek a Sense of Purpose | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-dwi-law-requires-prison.html | New Jersey Daily BriefingDWI Law Requires Prison | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/media-business-advertising-northwestern-university-stands-cash-rags-riches.html | THE MEDIA BUSINESS ADVERTISINGNorthwestern University stands to cash in on the ragstoriches success of its football team | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/appeals-court-says-rules-for-primary-are-legal.html | Appeals Court Says Rules For Primary Are Legal | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/for-big-broadcasters-communications-bills-big-issues-are-settled.html | For Big Broadcasters Communications Bills Big Issues Are Settled | By Bill Carter | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-basketball-nets-hit-the-road-already-reeling.html | PRO BASKETBALLNets Hit The Road Already Reeling | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-a-dog-eat-dog-world.html | FILM REVIEWA DogEatDog World | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/abroad-at-home-are-there-no-workhouses.html | Abroad at HomeAre There No Workhouses | By Anthony Lewis | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/french-premier-pledges-to-negotiate-with-unions-to-end-unrest.html | French Premier Pledges to Negotiate With Unions to End Unrest | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/market-place-still-drained-by-snapple-quaker-sees-a-big-charge.html | Market PlaceStill Drained By Snapple Quaker Sees A Big Charge | By Barnaby J Feder | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/vietnams-professionals-succumb-to-lure-of-money.html | Vietnams Professionals Succumb to Lure of Money | By Tim Larimer | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-news-hercules-sells-division-to-fiberite-holdings.html | COMPANY NEWSHERCULES SELLS DIVISION TO FIBERITE HOLDINGS | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/preaching-but-not-practicing-austerity-at-dial-does-not-always-reach-the-top.html | Preaching but Not PracticingAusterity at Dial Does Not Always Reach the Top | By Diana B Henriques | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/half-way-point-reached-in-map-of-human-genes.html | Halfway Point Reached in Map of Human Genes | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-news-ual-says-earnings-estimates-were-too-high.html | COMPANY NEWSUAL SAYS EARNINGS ESTIMATES WERE TOO HIGH | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/books/books-of-the-times-complex-personality-on-philharmonic-podium.html | BOOKS OF THE TIMESComplex Personality on Philharmonic Podium | By James R Oestreich | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-murder-trial-to-be-in-trenton.html | New Jersey Daily BriefingMurder Trial to Be in Trenton | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-4-divas-have-lots-of-fun-telling-off-mr-wrong.html | FILM REVIEW4 Divas Have Lots Of Fun Telling Off Mr Wrong | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-tom-sawyer-as-gable.html | FILM REVIEWTom Sawyer as Gable | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/the-media-business-metromedia-makes-a-bid-for-goldwyn.html | THE MEDIA BUSINESSMetromedia Makes a Bid For Goldwyn | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/fed-drops-rule-for-us-banks.html | Fed Drops Rule For US Banks | Dow Jones | TX 4-181-240 | 1996-01-31 |

| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/restaurants-030384.html | Restaurants | By Ruth Reichl | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/clinton-decision-sets-new-hampshire-vote.html | Clinton Decision Sets New Hampshire Vote | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/hartford-remembers-better-days-g-fox-display-recalls-a-once-proud-store-and-city.html | Hartford Remembers Better DaysG Fox Display Recalls a OnceProud Store and City | By Jonathan Rabinovitz | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/palestinian-authority-and-islamic-group-fail-to-reach-accord.html | Palestinian Authority and Islamic Group Fail to Reach Accord | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/a-higher-taxi-fare-for-shorter-trips.html | A Higher Taxi Fare for Shorter Trips | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/orange-county-adopts-plan-to-get-out-of-bankruptcy.html | Orange County Adopts Plan To Get Out of Bankruptcy | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/bosnia-foes-are-beginning-to-pull-back.html | Bosnia Foes Are Beginning To Pull Back | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/state-ordered-to-use-medicaid-for-elderly-poor.html | State Ordered to Use Medicaid for Elderly Poor | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/baseball-cone-makes-up-his-mind-3-years-in-pinstripes.html | BASEBALLCone Makes Up His Mind 3 Years in Pinstripes | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/us-border-agent-accused-in-sexual-assault-on-an-illegal-alien.html | US Border Agent Accused in Sexual Assault on an Illegal Alien | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-giving-new-fangs-to-an-old-vampire.html | FILM REVIEWGiving New Fangs to an Old Vampire | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/on-my-mind-the-missing-report.html | On My MindThe Missing Report | By A M Rosenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/ohio-judge-pleads-guilty-to-drug-dealing.html | Ohio Judge Pleads Guilty to Drug Dealing | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-extravagant-demolition-with-woman-as-top-pirate.html | FILM REVIEWExtravagant Demolition With Woman As Top Pirate | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-news-westinghouse-to-sell-knoll-group-to-pare-debt.html | COMPANY NEWSWESTINGHOUSE TO SELL KNOLL GROUP TO PARE DEBT | AP | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/cousteau-s-son-blocked-from-using-name.html | Cousteaus Son Blocked From Using Name | Reuter | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/hockey-devils-road-woes-continue-but-it-wasn-t-a-total-loss.html | HOCKEYDevils Road Woes Continue But It Wasnt a Total Loss | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/london-journal-over-the-palace-questions-as-heavy-as-crowns.html | London JournalOver the Palace Questions as Heavy as Crowns | By John Darnton | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/un-panel-says-iraq-may-still-be-trying-to-produce-missiles.html | UN Panel Says Iraq May Still Be Trying to Produce Missiles | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/movie s/so-very-bertolucci.html | So Very Bertolucci | By Caryn James | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/opinio n/in-america-a-sweatshop-victory.html | In AmericaA Sweatshop Victory | By Bob Herbert | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/busine ss/real-estate-lower-interest-rates-are-causing another-surge-refinancings-home.html | Real EstateLower interest rates are causing another surge in refinancings of home mortgages | By Tracie Rozhon | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/pop ular-snuffs-found-to-have-high-nicotine.html | Popular Snuffs Found to Have High Nicotine | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/olympics-doctor-wants-morning-marathon.html | OLYMPICSDoctor Wants Morning Marathon | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/major-goes-to-ulster-and-ireland-for-support-of-the-peace-plan.html | Major Goes to Ulster and Ireland For Support of the Peace Plan | By James F Clarity | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregi on/lewis-a-lapham-86-executive-in-shipping-and-banking-concerns.html | Lewis A Lapham 86 Executive In Shipping and Banking Concerns | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/in-bethlehem-a-season-of-joy-for-palestinians.html | In Bethlehem a Season of Joy for Palestinians | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/ph otography-review-new-york-and-beyond-by-3-veterans.html | PHOTOGRAPHY REVIEWNew York and Beyond by 3 Veterans | By Charles Hagen | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/busine ss/company-news-colonial-bancgroup-to-buy-southern-banking.html | COMPANY NEWSCOLONIAL BANCGROUP TO BUY SOUTHERN BANKING | Dow Jones | TX 4-181-240 | 1996-01-31 |

| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/lawmakers-snub-giuliani-over-police-promotions.html | Lawmakers Snub Giuliani Over Police Promotions | By James Dao | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/tethered-to-daughter-15-a-mother-pays.html | Tethered to Daughter 15 a Mother Pays | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/hugh-h-smith-is-dead-at-93-helped-to-banish-yellow-fever.html | Hugh H Smith Is Dead at 93 Helped to Banish Yellow Fever | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/mayor-decides-not-to-rename-2-city-judges.html | Mayor Decides Not to Rename 2 City Judges | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/joseph-vasquez-33-directed-homeboys.html | Joseph Vasquez 33 Directed Homeboys | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/georgia-official-told-to-defend-canceling-job-offer-to-lesbian.html | Georgia Official Told to Defend Canceling Job Offer to Lesbian | By Ronald Smothers | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/cautiously-pessimistic-but-investing-in-russia.html | Cautiously Pessimistic but Investing in Russia | By Michael R Gordon | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/court-gives-female-officers-back-pay-in-bias-suit.html | Court Gives Female Officers Back Pay in Bias Suit | By James Barron | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/turkey-s-islamic-party-knocks-on-door-in-sunday-vote.html | Turkeys Islamic Party Knocks on Door in Sunday Vote | By Celestine Bohlen | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/harlem-fire-survivor-faced-down-gunman.html | Harlem Fire Survivor Faced Down Gunman | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-basketball-knicks-wondering-why-all-the-fuss-about-magic.html | PRO BASKETBALLKnicks Wondering Why All the Fuss About Magic | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-2-short-fuses-pressing-their-luck.html | FILM REVIEW2 Short Fuses Pressing Their Luck | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/for-friends-and-family-an-agonizing-wait-for-news.html | For Friends and Family an Agonizing Wait for News | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/house-sends-senate-an-overhaul-of-the-welfare-system.html | House Sends Senate an Overhaul of the Welfare System | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/man-is-first-charged-in-spouse-abuse-law.html | Man Is First Charged in Spouse Abuse Law | By Jan Hoffman | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-a-fire-breathing-marshal-who-s-mean-on-ice.html | FILM REVIEWA FireBreathing Marshal Whos Mean on Ice | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/federal-deficit-widened-3.2-last-month.html | Federal Deficit Widened 32 Last Month | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/conference-pact-on-communication-faces-house-snag.html | CONFERENCE PACT ON COMMUNICATION FACES HOUSE SNAG | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/world-news-briefs-18-sought-in-3-nations-linked-to-doomsday-sect.html | WORLD NEWS BRIEFS18 Sought in 3 Nations Linked to Doomsday Sect | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/no-obvious-cause-seen-in-jfk-mishap.html | No Obvious Cause Seen in JFK Mishap | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/sports-of-the-times-cone-faces-unfinished-business.html | Sports of The TimesCone Faces Unfinished Business | By George Vecsey | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/nyc-in-snowfall-old-yardstick-still-works.html | NYCIn Snowfall Old Yardstick Still Works | By Clyde Haberman | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/the-neediest-cases-for-mother-rent-money-is-replaced.html | THE NEEDIEST CASESFor Mother Rent Money Is Replaced | By Robert Waddell | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/senate-puts-off-a-vote-on-veto-of-securities-bill.html | Senate Puts Off A Vote on Veto Of Securities Bill | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/world-news-briefs-japan-checks-coverup-at-plutonium-plant.html | WORLD NEWS BRIEFSJapan Checks Coverup At Plutonium Plant | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/credit-markets-treasury-prices-end-day-mixed.html | CREDIT MARKETSTreasury Prices End Day Mixed | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/embattled-guerrilla-group-in-peru-shifts-tactics-against-government.html | Embattled Guerrilla Group in Peru Shifts Tactics Against Government | By Calvin Sims | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/baseball-cards-sale-may-be-imminent.html | BASEBALLCards Sale May Be Imminent | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/if-holden-caulfield-spent-a-weekend-in-todays-manhattan.html | If Holden Caulfield Spent a Weekend in Todays Manhattan | By Adam Green | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-in-review-031208.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/150-die-as-jet-from-miami-crashes-in-colombia-7-survivors-found.html | 150 Die as Jet From Miami Crashes in Colombia 7 Survivors Found | By Pamela Mercer | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-three-children-killed-in-fire.html | New Jersey Daily BriefingThree Children Killed in Fire | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/furor-over-death-penalty-ensnares-bronx-prosecutor.html | Furor Over Death Penalty Ensnares Bronx Prosecutor | By Adam Nossiter | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-news-unitech-expects-loss-and-possible-bankruptcy.html | COMPANY NEWSUNITECH EXPECTS LOSS AND POSSIBLE BANKRUPTCY | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/police-investigate-threats-against-white-and-korean-store-owners.html | Police Investigate Threats Against White and Korean Store Owners | By Garry PierrePierre | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-york-schools-grant-to-revive-arts-teaching.html | New York Schools Grant to Revive Arts Teaching | By Edward Rothstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/senate-report-faults-fbi-and-other-agencies-on-idaho-incident.html | Senate Report Faults FBI and Other Agencies on Idaho Incident | By David Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/style/chronicle-030953.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-man-accused-of-abduction.html | New Jersey Daily BriefingMan Accused of Abduction | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/quaker-state-in-settlement.html | Quaker State In Settlement | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/sports-of-the-times-pitino-coach-in-need-of-a-lesson.html | Sports of The TimesPitino Coach in Need of a Lesson | By William C Rhoden | TX 4-181-240 | 1996-01-31 |

| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-arson-closes-school-early.html | New Jersey Daily BriefingArson Closes School Early | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/subway-fire-attacker-identified-official-says.html | Subway Fire Attacker Identified Official Says | By Joseph P Fried | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/7-bells-with-7-agendas-struggle-to-keep-unified-front-oncommunications-bill.html | 7 Bells With 7 Agendas Struggle to Keep Unified Front onCommunications Bill | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/us-studies-wave-of-violence-in-nevada.html | US Studies Wave of Violence in Nevada | By Kenneth B Noble | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/the-media-business-advertising-addenda-florida-names-10-semifinalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFlorida Names 10 Semifinalists | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-in-review-030490.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/court-ordered-study-condemns-illinois-s-psychiatric-hospitals.html | CourtOrdered Study Condemns Illinoiss Psychiatric Hospitals | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/hockey-clark-gets-his-chances-as-isles-tie.html | HOCKEYClark Gets His Chances As Isles Tie | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/home-video-030554.html | Home Video | By Peter M Nichols | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/washington-is-in-no-rush-to-end-budget-standoff.html | Washington Is in No Rush To End Budget Standoff | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/style/chronicle-030961.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/wind-and-apathy-halt-aids-vigil.html | Wind and Apathy Halt AIDS Vigil | By Michael J Ybarra | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-free-coffee-or-tea-for-drivers.html | New Jersey Daily BriefingFree Coffee or Tea for Drivers | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/chief-of-crisis-prone-los-angeles-transit-system-is-dismissed.html | Chief of CrisisProne Los Angeles Transit System Is Dismissed | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-in-review-031194.html | Art in Review | By Charles Hagen | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-in-review-031216.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-football-fists-nearly-fly-between-line-coach-and-a-giant.html | PRO FOOTBALLFists Nearly Fly Between Line Coach And a Giant | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/music-review-english-pastoral-style-and-sugarplum-fairies.html | MUSIC REVIEWEnglish Pastoral Style And Sugarplum Fairies | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-school-bill-passes-the-senate.html | New Jersey Daily BriefingSchool Bill Passes the Senate | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/shares-of-centocor-surge-28-after-two-positive-drug-trials.html | Shares of Centocor Surge 28 After Two Positive Drug Trials | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/drug-seems-to-cut-aids-infection-for-workers-stuck-with-needles.html | Drug Seems to Cut AIDS Infection For Workers Stuck With Needles | By Lawrence K Altman | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/no-break-in-impasse-over-balanced-budget.html | No Break in Impasse Over Balanced Budget | By Michael Wines | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/alexina-duchamp-dada-artist-s-wife-and-colleague-89.html | Alexina Duchamp Dada Artists Wife And Colleague 89 | By John Russell | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/vermeer-the-light-of-reason.html | Vermeer the Light of Reason | By Lawrence Weschler | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/abb-gets-oil-contract.html | ABB Gets Oil Contract | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/ghosts-of-christmas-past-at-the-city-s-historic-houses.html | Ghosts of Christmas Past At the Citys Historic Houses | By Dinitia Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/president-agrees-to-release-notes-on-whitewater.html | PRESIDENT AGREES TO RELEASE NOTES ON WHITEWATER | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/style/chronicle-030970.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/baseball-turning-back-the-clock-at-shea-mets-made-last-minute-pitch.html | BASEBALLTurning Back the Clock at Shea Mets Made LastMinute Pitch | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/gunman-planned-arson-police-say.html | Gunman Planned Arson Police Say | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/world/experts-begin-to-ponder-a-crash-without-an-obvious-cause.html | Experts Begin to Ponder a Crash Without an Obvious Cause | By Matthew L Wald | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-22 | https://www.nytimes.com/1995/12/22/us/in-crackdown-on-health-care-fraud-us-focuses-on-training-hospitals-and-clinics.html | In Crackdown on Health Care Fraud US Focuses on Training Hospitals and Clinics | By Pam Belluck | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/hershey-settles-suit-vs-2-pasta-importers.html | Hershey Settles Suit Vs 2 Pasta Importers | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/business/the-media-business-advertising-addenda-barnett-banks-picks-mckinney-silver.html | THE MEDIA BUSINESS ADVERTISING ADDENDABarnett Banks Picks McKinney Silver | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-basketball-problem-to-savor-space-for-shaq.html | PRO BASKETBALLProblem to Savor Space for Shaq | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-football-esiason-wants-to-return-and-still-wants-to-start.html | PRO FOOTBALLEsiason Wants to Return And Still Wants to Start | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/trenton-senate-votes-support-for-made-to-order-schools.html | Trenton Senate Votes Support for MadetoOrder Schools | By Jennifer Preston | TX 4-181-240 | 1996-01-31 |
| 1995-12-22 | https://www.nytimes.com/1995/12/22/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/tackling-a-crucial-highway-to-keep-skiers-happy.html | Tackling a Crucial Highway to Keep Skiers Happy | By James Brooke | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/families-of-the-victims-are-united-in-mourning.html | Families of the Victims Are United in Mourning | By Rachel L Swarns | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/damaged-mill-starts-work.html | Damaged Mill Starts Work | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/bond-prices-turn-higher-in-slow-day.html | Bond Prices Turn Higher in Slow Day | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/music-review-3-modern-vocal-works-all-settings-for-writers.html | MUSIC REVIEW3 Modern Vocal Works All Settings for Writers | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/man-slain-on-holiday-visit.html | Man Slain on Holiday Visit | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/talk-of-move-by-citicorp-alerts-mayor.html | Talk of Move By Citicorp Alerts Mayor | By Clifford J Levy | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/lillian-zabar-co-founder-of-quintessential-deli.html | Lillian Zabar CoFounder of Quintessential Deli | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/zhoukoudian-journal-peking-man-s-bones-and-affairs-remain-unsettled.html | Zhoukoudian JournalPeking Mans Bones and Affairs Remain Unsettled | By Patrick E Tyler | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-a-police-agency-in-turmoil.html | NEW JERSEY DAILY BRIEFINGA Police Agency In Turmoil | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/music-review-pensive-pianist-with-audience-participation.html | MUSIC REVIEWPensive Pianist With Audience Participation | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/army-report-says-racist-groups-aren-t-problem-at-ft-bragg.html | Army Report Says Racist Groups Arent Problem at Ft Bragg | By Kevin Sack | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/us-magistrate-rejects-extradition-of-mexico-ex-official.html | US Magistrate Rejects Extradition of Mexico ExOfficial | By Julia Preston | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/tenneco-unit-in-purchase.html | Tenneco Unit in Purchase | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-tampering-of-milk-possible.html | NEW JERSEY DAILY BRIEFINGTampering of Milk Possible | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/man-admits-setting-fatal-fire-police-say.html | Man Admits Setting Fatal Fire Police Say | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/koch-and-dinkins-denounce-mayor-in-a-feud-over-judges.html | Koch and Dinkins Denounce Mayor in a Feud Over Judges | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/in-harlem-a-statement-of-regret.html | In Harlem A Statement Of Regret | By Dan Barry | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/about-new-york-elevating-matchmaking-to-a-fine-art.html | About New YorkElevating Matchmaking to a Fine Art | By David Gonzalez | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/swiss-grants-nato-transit-permits.html | Swiss Grants NATO Transit Permits | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-business-black-market-caviar-is-rare-in-most-stores.html | INTERNATIONAL BUSINESSBlackMarket Caviar Is Rare in Most Stores | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-quality-dining-purchases-grady-s-restaurant-chain.html | COMPANY NEWSQUALITY DINING PURCHASES GRADYS RESTAURANT CHAIN | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/financier-purchases-a-12.3-stake-in-charter-medical.html | Financier Purchases a 123 Stake in Charter Medical | By Milt Freudenheim | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/millennial-capitalism-not-yet.html | Millennial Capitalism Not Yet | By Colin Harrison | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/4-clerks-charged-with-taking-bribes-from-illegal-immigrants.html | 4 Clerks Charged With Taking Bribes from Illegal Immigrants | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/mental-illness-public-safety.html | Mental Illness Public Safety | By Rael Jean Isaac and D J Jaffe | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/high-level-talks-again-fail-to-end-budget-standoff.html | HIGHLEVEL TALKS AGAIN FAIL TO END BUDGET STANDOFF | By Michael Wines | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/butterfly-mcqueen-dies-at-84-played-scarlett-o-hara-s-maid.html | Butterfly McQueen Dies at 84 Played Scarlett OHaras Maid | By Lizette Alvarez | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-china-airlines-to-purchase-750-million-of-planes.html | COMPANY NEWSCHINA AIRLINES TO PURCHASE 750 MILLION OF PLANES | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/busch-to-sell-cardinals.html | Busch to Sell Cardinals | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/pro-football-jets-will-show-up-but-will-their-fans.html | PRO FOOTBALLJets Will Show Up but Will Their Fans | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/pro-basketball-anderson-misfires-as-skid-hits-5.html | PRO BASKETBALLAnderson Misfires as Skid Hits 5 | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/world-news-briefs-basque-bomb-suspected-in-spanish-major-s-death.html | WORLD NEWS BRIEFSBasque Bomb Suspected In Spanish Majors Death | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/man-in-the-news-anticorruption-expert-james-michael-cole.html | Man in the NewsAnticorruption Expert James Michael Cole | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/christmas-at-post-office-just-another-day-at-the-sorting-machines.html | Christmas At Post Office Just Another Day at the Sorting Machines | By Steven Greenhouse | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-23 | https://www.nytimes.com/1995/12/23/judge-says-budget-impasse-could-shut-nation-s-courts.html | Judge Says Budget Impasse Could Shut Nations Courts | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-ha-lo-industries-adding-fletcher-barnhardt-white.html | COMPANY NEWSHALO INDUSTRIES ADDING FLETCHERBARNHARDT WHITE | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/cbi-agrees-to-takeover-by-praxair-for-2-billion.html | CBI Agrees To Takeover By Praxair For 2 Billion | By Laurence Zuckerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/notes-released-on-whitewater.html | NOTES RELEASED ON WHITEWATER | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/welfare-bill-cleared-by-congress-and-now-awaits-clinton-s-veto.html | Welfare Bill Cleared by Congress And Now Awaits Clintons Veto | By Robert Pear | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/baseball-cone-says-he-looked-for-a-reason-to-stay.html | BASEBALLCone Says He Looked For a Reason to Stay | By Jack Curry | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/mortgage-rates-go-up.html | Mortgage Rates Go Up | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/baseball-card-show-promoter-gets-14-months-for-tax-fraud.html | BASEBALLCardShow Promoter Gets 14 Months for Tax Fraud | By Joseph P Fried | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/neediest-cases-struggling-preserve-his-family-father-looks-for-help-finds-it.html | The Neediest CasesStruggling to Preserve His Family a Father Looks for Help and Finds It | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/tainted-force-a-special-report-newark-police-troubles-out-of-control-at-the-top.html | TAINTED FORCE A special reportNewark Police Troubles Out of Control at the Top | By David Kocieniewski and John Sullivan | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/madge-sinclair-57-tv-and-film-actress.html | Madge Sinclair 57 TV and Film Actress | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/antiterrorism-law-used-in-poison-smuggling-case.html | Antiterrorism Law Used In Poison Smuggling Case | By John Kifner | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/sports-of-the-times-drop-back-days-are-numbered.html | Sports of The TimesDropBack Days Are Numbered | By William C Rhoden | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/nathan-rosen-86-of-israel-physicist-worked-with-einstein.html | Nathan Rosen 86 of Israel Physicist Worked With Einstein | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/mystery-unravels-in-art-theft-from-storage-vault.html | Mystery Unravels in Art Theft From Storage Vault | By Ralph Blumenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/crew-proposing-budget-cuts-deemed-unpopular-in-past.html | Crew Proposing Budget Cuts Deemed Unpopular in Past | By Maria Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-tape-of-meeting-questioned.html | NEW JERSEY DAILY BRIEFINGTape of Meeting Questioned | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/for-the-victims-of-communism.html | For the Victims of Communism | By Dinitia Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/journal-hold-the-mistletoe.html | JournalHold The Mistletoe | By Frank Rich | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/takeover-of-schools-is-upheld.html | Takeover Of Schools Is Upheld | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/music-review-messiah-no-matter-what-period.html | MUSIC REVIEWMessiah No Matter What Period | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/arts-center-chairman-leaving-after-struggle.html | Arts Center Chairman Leaving After Struggle | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/securities-bill-becomes-law-as-the-senate-overrides-veto.html | Securities Bill Becomes Law as the Senate Overrides Veto | By Neil A Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/movies/elisabeth-leustig-casting-agent-50.html | Elisabeth Leustig Casting Agent 50 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-a-new-plan-for-the-uninsured.html | NEW JERSEY DAILY BRIEFINGA New Plan for the Uninsured | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-nexstar-enters-licensing-agreement-with-boehringer.html | COMPANY NEWSNEXSTAR ENTERS LICENSING AGREEMENT WITH BOEHRINGER | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/at-morgue-in-colombia-relatives-cling-to-slim-hopes.html | At Morgue in Colombia Relatives Cling to Slim Hopes | By Pamela Mercer | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/pro-football-giants-know-the-stakes-are-very-different-for-chargers.html | PRO FOOTBALLGiants Know the Stakes Are Very Different for Chargers | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/monitors-appointed-for-trash-haulers.html | Monitors Appointed for Trash Haulers | By George James | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/hockey-no-time-like-the-present-for-the-devils-new-lemieux.html | HOCKEYNo Time Like the Present for the Devils New Lemieux | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-dialing-will-take-longer.html | NEW JERSEY DAILY BRIEFINGDialing Will Take Longer | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/ex-prosecutor-to-investigate-accusations-against-gingrich.html | ExProsecutor to Investigate Accusations Against Gingrich | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/religion-journal-celebrating-250-years-of-perseverance.html | Religion JournalCelebrating 250 Years of Perseverance | By Gustav Niebuhr | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/golfer-dies-after-hole-in-one.html | Golfer Dies After HoleinOne | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/music-review-frothy-romp-hides-a-cynical-tale-of-infidelity-and-affectation.html | MUSIC REVIEWFrothy Romp Hides a Cynical Tale of Infidelity and Affectation | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/cyrix-blaming-486-chip-woes-to-report-loss-for-4th-quarter.html | Cyrix Blaming 486 Chip Woes To Report Loss For 4th Quarter | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/canadians-bearing-trees-invade-manhattan-evergreenery-north-for-sale-street.html | Canadians Bearing Trees Invade ManhattanEvergreenery From the North For Sale at a Street Corner | By Douglas Martin | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/british-soldiers-get-an-unexpected-welcome-from-bosnian-serb-troops.html | British Soldiers Get an Unexpected Welcome From Bosnian Serb Troops | By Mike OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/some-skeptical-and-scared-company-c-is-set-for-bosnia.html | Some Skeptical and Scared Company C Is Set for Bosnia | By Ian Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-mother-tried-to-save-children.html | NEW JERSEY DAILY BRIEFINGMother Tried to Save Children | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-armstrong-world-to-sell-its-ceramic-tile-unit.html | COMPANY NEWSARMSTRONG WORLD TO SELL ITS CERAMIC TILE UNIT | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/george-craig-65-entomologist-who-studied-mosquito-control.html | George Craig 65 Entomologist Who Studied Mosquito Control | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/panel-cites-philadelphia-police-in-beating.html | Panel Cites Philadelphia Police in Beating | By The New York Times | TX 4-181-240 | 1996-01-31 |

| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/us-officials-explain-firefighting-plane-delay.html | US Officials Explain FirefightingPlane Delay | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/pilot-recounts-mishap-on-jfk-runway.html | Pilot Recounts Mishap on JFK Runway | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/tannenbaum-inc.html | Tannenbaum Inc | By Jack Hope | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/in-other-words-the-bible-s-new-language.html | In Other Words The Bibles New Language | By Gustav Niebuhr | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/pop-review-hates-meat-and-calls-its-fans-murderers.html | POP REVIEWHates Meat And Calls Its Fans Murderers | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-business-the-caspian-caviar-crisis-killing-too.html | INTERNATIONAL BUSINESS The Caspian Caviar Crisis Killing Too ManyFish Free Markets Fewer Sturgeon | By Steve Levine | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/but-gop-falters-on-pro-business-laws.html | but GOP Falters on ProBusiness Laws | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/us/scientists-alter-genes-of-medfly-giving-hope-in-war-on-crop-pest.html | Scientists Alter Genes of Medfly Giving Hope in War on Crop Pest | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/bridge-032247.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/peres-says-israel-with-regional-pact-would-end-atom-effort.html | Peres Says Israel With Regional Pact Would End Atom Effort | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/at-morgue-in-colombia-relatives-cling-to-slim-hopes.html | At Morgue in Colombia Relatives Cling to Slim Hopes | By Pamela Mercer | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/world/wrecked-by-years-of-civil-war-beirut-is-rising-from-the-ashes.html | Wrecked by Years of Civil War Beirut Is Rising From the Ashes | By Douglas Jehl | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/mental-care-is-cited-in-shootings.html | Mental Care Is Cited In Shootings | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/pro-basketball-loss-leaves-the-knicks-looking-up-at-orlando.html | PRO BASKETBALLLoss Leaves the Knicks Looking Up at Orlando | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/hockey-rangers-dig-down-deep-and-stretch-home-streak-to-16.html | HOCKEYRangers Dig Down Deep and Stretch Home Streak to 16 | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-23 | https://www.nytimes.com/1995/12/23/business/fed-panel-voted-in-november-by-10-to-1-to-hold-rates-level.html | Fed Panel Voted in November By 10 to 1 to Hold Rates Level | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/thorpe-town-now-included.html | Thorpe Town Now Included | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/college-basketball-owls-slay-their-second-giant-of-the-year.html | COLLEGE BASKETBALLOwls Slay Their Second Giant of the Year | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-its-just-a-game-033537.html | FILM TAKING THE CHILDRENTry to Remember Its Just a Game | By Laurel Graeber | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/pop-music-a-long-detour-in-search-of-respect.html | POP MUSICA Long Detour in Search of Respect | By Richard W Stevenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/ideas-trends-how-movies-fade-out-on-politics.html | IDEAS  TRENDSHow Movies Fade Out on Politics | By Caryn James | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/word-for-word-might-the-founding-fathers-have-said-something-stupid.html | Word for WordMight the Founding Fathers Have Said Something Stupid | By Linda Greenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/streetscapes-colonnade-row-428-34-lafayette-street-corinthian-columns-that-have.html | Streetscapes Colonnade Row 42834 Lafayette StreetCorinthian Columns That Have Seen Better Days | By Christopher Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/warning-follows-firing-at-aircraft.html | Warning Follows Firing at Aircraft | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/art-photographs-with-a-puerto-rican-imprint.html | ARTPhotographs With a Puerto Rican Imprint | By Vivien Raynor | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/automobiles/driving-smart-an-electronic-shepherd-to-guide-the-sheepishly-lost.html | DRIVING SMARTAn Electronic Shepherd to Guide the Sheepishly Lost | By Marshall Schuon | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-great-outdoorsturning-a-hideaway-into-18-fairways.html | THE GREAT OUTDOORSTurning a Hideaway Into 18 Fairways | By Richard D Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/new-yorkers-co-kanu-chauhan-s-christmas-spectacular.html | NEW YORKERS  COKanu Chauhans Christmas Spectacular | By Somini Sengupta | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/2-companies-pay-huge-election-law-fine.html | 2 Companies Pay Huge Election Law Fine | By Kenneth B Noble | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/theater-a-tale-of-show-business-death-and-life.html | THEATERA Tale of Show Business Death and Life | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/classical-musiclaboring-in-silence-amid-operas-spectacle.html | CLASSICAL MUSICLaboring in Silence Amid Operas Spectacle | By Jeff Silverman | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/blaze-in-india-kills-over-300-mostly-youths.html | Blaze in India Kills Over 300 Mostly Youths | By John F Burns | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-guide-034495.html | THE GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/on-sunday-lights-glow-in-the-bronx.html | On SundayLights Glow In the Bronx | By Adam Nossiter | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-fiction-034606.html | Books in Brief FICTION | By Mary Breasted | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/when-families-gathered-round-game-boards-instead-of-tvs.html | When Families Gathered Round Game Boards Instead of TVs | By Bess Liebenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-nonfiction-034657.html | Books in Brief NONFICTION | By Terry Teachout | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/savings-and-loan-bailout-agency-will-not-sue-the-clintons.html | Savings and Loan Bailout Agency Will Not Sue the Clintons | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/libraries-track-overdue-materials-even-with-collection-agencies.html | Libraries Track Overdue Materials Even With Collection Agencies | By Terry C Williams | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/bosnia-issue-hits-home-for-an-aide-to-gingrich.html | Bosnia Issue Hits Home For an Aide to Gingrich | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-view-from-white-plainswhen-shopping-at-saks-fifth-avenue-aids.html | The View From White PlainsWhen Shopping at Saks Fifth Avenue Aids the Cancer Society | By Lynne Ames | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/huntington-to-eliminate-bus-route-in-fiscal-move.html | Huntington To Eliminate Bus Route In Fiscal Move | By Linda Saslow | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/peering-deep-into-the-human-body.html | Peering Deep Into the Human Body | By Joan Albert Davis | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/endpaperyesterdays-tomorrow.html | ENDPAPERYesterdays Tomorrow | By Rose Dewolf | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-douglaston-it-s-humans-vs-turtles-who-loses.html | NEIGHBORHOOD REPORT DOUGLASTONIts Humans Vs Turtles Who Loses | By Jane H Lii | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-bedford-stuyvesant-fulton-street-heeding-echoes-tensions.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANTOn Fulton Street Heeding Echoes of the Tensions in Harlem | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/the-season-of-balls-in-vienna.html | The Season Of Balls In Vienna | By Mariana Schroeder | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/earning-itnew-perk-advice-for-your-survivors.html | EARNING ITNew Perk Advice for Your Survivors | By Patrice Duggan Samuels | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/dining-out-sunny-and-spirited-culinary-adventure.html | DINING OUTSunny and Spirited Culinary Adventure | By Joanne Starkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/fish-business-brings-sweet-success.html | Fish Business Brings Sweet Success | By Penny Singer | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-world-russia-s-new-style-of-hero.html | THE WORLDRussias New Style of Hero | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/how-to-center-on-the-sound.html | How to Center on the Sound | By Lawrence B Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/in-brief-legal-services-seeks-ways-to-make-up-for-lost-money.html | IN BRIEFLegal Services Seeks Ways To Make Up for Lost Money | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-great-outdoors-a-dose-of-smelly-chemicals-keeps-tree-poachers-away.html | THE GREAT OUTDOORSA Dose of Smelly Chemicals Keeps Tree Poachers Away | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/16-burned-bodies-found-in-france-cult-tie-suspected.html | 16 Burned Bodies Found in France Cult Tie Suspected | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/real-estate-concerns-in-83-million-merger.html | Real Estate Concerns In 83 Million Merger | By John Jordan | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/jesus-before-he-could-talk.html | JESUS BEFORE HE COULD TALK | By Jack Miles | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/december-17-23-president-gives-congress-more-whitewater-papers.html | DECEMBER 1723President Gives Congress More Whitewater Papers | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/arts-artifacts-mythic-shields-of-blinding-light.html | ARTSARTIFACTSMythic Shields of Blinding Light | By Rita Reif | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/recordings-view-california-dreamers-still.html | RECORDINGS VIEWCalifornia Dreamers Still | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-stamford-household-that-radiates-holiday-spirit.html | A Stamford Household That Radiates Holiday Spirit | By Diane Sentementes Sierpina | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/boy-near-death-mother-is-held.html | Boy Near Death Mother Is Held | By Andrew C Revkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/december-17-23-weeding-out-talk-shows.html | DECEMBER 1723Weeding Out Talk Shows | By Lawrie Mifflin | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/dining-out-where-crunchy-seaweed-makes-a-salad.html | DINING OUTWhere Crunchy Seaweed Makes a Salad | By Patricia Brooks | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/style/runways-high-society-transforms-itself-into-shy-society.html | RUNWAYSHigh Society Transforms Itself Into Shy Society | By Suzy Menkes | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/tenants-in-search-of-selfsufficiency.html | Tenants In Search of SelfSufficiency | By Jacqueline Weaver | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/crafts-ideas-not-fluids-flow-in-college-exhibitions.html | CRAFTSIdeas Not Fluids Flow In College Exhibitions | By Patricia Malarcher | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-its-just-a-game-033294.html | FILM TAKING THE CHILDRENTry to Remember Its Just a Game | By Peter M Nichols | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/on-the-mapneed-a-tattoo-in-dumont-dr-mike-will-see-you-for-now.html | ON THE MAPNeed a Tattoo In Dumont Dr Mike Will See You for Now | By Steve Strunsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/legislators-overhaul-their-payment-system.html | Legislators Overhaul Their Payment System | By Donna Greene | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/about-men-driving-blind.html | ABOUT MENDriving Blind | By Walter Owen | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/connecticut-guide-000001.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/fire-retardant-fails-to-slow-stairwell-blaze.html | Fire Retardant Fails to Slow Stairwell Blaze | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |

| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/architecture-view-missionaries-of-human-possibility-who-sought-solutions-for-all.html | ARCHITECTURE VIEWMissionaries of Human Possibility Who Sought Solutions for All | By Paul Goldberger | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/connecticut-guide-033944.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/december-17-23-shylock-s-dark-side-returns.html | DECEMBER 1723Shylocks Dark Side Returns | By Dinitia Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/a-radioactive-lourdes.html | A RADIOACTIVE LOURDES | By Michael Finkel | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/photography-view-intimate-snapshots-from-the-underground.html | PHOTOGRAPHY VIEWIntimate Snapshots From the Underground | By Vicki Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-upper-east-side-neighbors-fear-swinging-swine-singles-bars.html | NEIGHBORHOOD REPORT UPPER EAST SIDENeighbors Fear Swinging Swine And Singles Bars | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/in-person-all-this-and-30-kinds-of-rice.html | IN PERSONAll This and 30 Kinds of Rice | By David W Chen | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-world-money-laundering-new-and-improved.html | THE WORLDMoney Laundering New and Improved | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/soapbox-for-the-needy-when-they-need-it.html | SOAPBOXFor the Needy When They Need It | By Art Fazakas | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/stone-faced.html | STONEFACED | by Julie V Iovine | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/opinion/democracy-s-trap.html | Democracys Trap | By Robert D Kaplan | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/music-carols-for-christmas-eve.html | MUSICCarols for Christmas Eve | By Robert Sherman | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/theater/sunday-view-cheek-by-jowl-s-dynamic-style-shows-off-the-group-s-bravery.html | SUNDAY VIEWCheek by Jowls Dynamic Style Shows Off the Groups Bravery | By Margo Jefferson | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-jamaica-vacant-bank-irks-neighbors.html | NEIGHBORHOOD REPORT JAMAICAVacant Bank Irks Neighbors | By Jane H Lii | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-greenwich-village-lobbying-for-jobs-went-too-far-police-say.html | NEIGHBORHOOD REPORT GREENWICH VILLAGELobbying for Jobs Went Too Far Police Say | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-band-that-satisfies-the-urge-to-jam.html | A Band That Satisfies the Urge to Jam | By Roberta Hershenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/soapboxchristmas-on-the-bowery.html | SOAPBOXChristmas on the Bowery | By Michael Packer | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/whats-doing-inpalm-springs.html | WHATS DOING INPalm Springs | By Verne G Kopytoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/winefinding-a-middle-course-in-buying-champagne.html | WINEFinding a Middle Course in Buying Champagne | By Geoff Kalish | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/style/the-scene-kindness-of-strangers.html | THE SCENEKindness of Strangers | By Bob Morris | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/through-richard-avedons-lens-sharply.html | Through Richard Avedons Lens Sharply | By Jane Julianelli | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/funds-watch-how-to-beat-the-odds-on-beating-the-s-p.html | FUNDS WATCHHow to Beat The Odds On Beating The S P | By Carole Gould | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/practical-traveler-a-tour-agency-closes-its-doors.html | PRACTICAL TRAVELERA Tour Agency Closes Its Doors | By Betsy Wade | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/westchester-qa-sandy-sheinewhat-people-should-know-about-fungi.html | Westchester QA Sandy SheineWhat People Should Know About Fungi | By Donna Greene | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/new-competition-cutting-telephone-rates.html | New Competition Cutting Telephone Rates | By Linda Saslow | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/seven-warnings-special-report-she-suffered-plain-sight-but-alarms-were-ignored.html | SEVEN WARNINGS A special reportShe Suffered in Plain Sight But Alarms Were Ignored | By Nina Bernstein and Frank Bruni | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/style-wendy-s-workshop.html | STYLEWendys Workshop | By Wendy Wasserstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-michael-mann-hot-again-with-la-vice.html | FILMMichael Mann Hot Again With LA Vice | By Jamie Diamond | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/style/the-night-performing-a-miracle-on-27th-st.html | THE NIGHTPerforming A Miracle On 27th St | By Bob Morris | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-south-brooklyn-the-mr-fix-it-of-the-pipe-organ.html | NEIGHBORHOOD REPORT SOUTH BROOKLYNThe Mr FixIt of the Pipe Organ | By Eleanor Blau | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/home-clinicclues-to-discerning-a-houses-age.html | HOME CLINICClues to Discerning a Houses Age | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/manager-square-in-the-muslim-city-of-bethlehem.html | MANAGER SQUAREIN THE MUSLIM CITY OF BETHLEHEM | By Andre Aciman | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/atlantic-city-sand-is-sand-right.html | ATLANTIC CITYSand Is Sand Right | By Bill Kent | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/mutual-funds-fidelity-s-technology-stocks-from-gangbusters-to-burdens.html | MUTUAL FUNDSFidelitys Technology Stocks From Gangbusters to Burdens | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/theateran-empty-stocking-a-seasonal-tale.html | THEATERAn Empty Stocking A Seasonal Tale | By Bob Ickes | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-nonfiction-034649.html | Books in Brief NONFICTION | By Elizabeth Hanson | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/art-view-at-home-across-the-world-s-cultural-map.html | ART VIEWAt Home Across the Worlds Cultural Map | By John Russell | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/federal-suit-likely-to-end-without-penalizing-hyde.html | Federal Suit Likely to End Without Penalizing Hyde | By Barnaby J Feder | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/home-clinicclues-to-discerning-a-houses-age.html | HOME CLINICClues to Discerning a Houses Age | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/automobiles/behind-the-wheel-oldsmobile-lss-helping-olds-find-its-way.html | BEHIND THE WHEELOldsmobile LSSHelping Olds Find Its Way | By Marshall Schuon | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/9-million-budget-for-1996-would-raise-taxes-6-percent.html | 9 Million Budget for 1996 Would Raise Taxes 6 Percent | By Donna Greene | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/at-a-riverdale-co-op-resident-owners-take-hold.html | At a Riverdale Coop Resident Owners Take Hold | By Alan S Oser | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/voices-viewpoint-these-figures-spell-good-times-not-bad.html | VOICES VIEWPOINTThese Figures Spell Good Times Not Bad | By Robert Eisner | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/jersey-one-man-s-home-for-the-holidays.html | JERSEYOne Mans Home for the Holidays | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/seesaw-washington-1995-echoes-of-a-200-year-debate.html | SEESAWWashington 1995 Echoes of a 200Year Debate | By R W Apple Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/a-onewoman-spice-route.html | A OneWoman Spice Route | By Julia Duffy Ward | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/december-17-23-and-to-all-a-universal-god-bless-you.html | DECEMBER 1723And to All a Universal God Bless You | By Carey Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-lower-manhattan-multiplex-dreams-at-battery-park-city.html | NEIGHBORHOOD REPORT LOWER MANHATTANMultiplex Dreams at Battery Park City | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/bosnia-enclave-looks-ahead-warily.html | Bosnia Enclave Looks Ahead Warily | By Chris Hedges | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/investing-it-as-choices-rise-advice-business-takes-off.html | INVESTING ITAs Choices Rise Advice Business Takes Off | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/polish-president-sworn-in.html | Polish President Sworn In | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/ideas-trends-alone-in-the-vast-wasteland.html | IDEAS TRENDSAlone in the Vast Wasteland | By Sam Roberts | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/playing-to-tomorrow-s-audience.html | Playing to Tomorrows Audience | By Edward Rothstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-nation-why-fix-phones-that-arent-broken.html | THE NATIONWhy Fix Phones That Arent Broken | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/long-island-q-frank-n-ligouri-working-tomorrow-s-demand-for-temporary-help-today.html | Long Island QA Frank N LigouriWorking on Tomorrows Demand for Temporary Help Today | By Susan Konig | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/topics-new-jersey-bankrupt-arts-center-pins-its-hopes-new-audience.html | NEWS AND TOPICS NEW JERSEY COBankrupt Arts Center Pins Its Hopes on a New Audience | By Barbara Stewart | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/fyi-034916.html | FYI | By Jesse McKinley | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/q-and-a-032964.html | Q and A | By Terence Neilan | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/support-is-waning-for-haiti-s-us-trained-police.html | Support Is Waning for Haitis USTrained Police | By Larry Rohter | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/in-the-region-in-westchester-office-space-is-less-wide-open.html | In the RegionIn Westchester Office Space Is Less Wide Open | By Mary McAleer Vizard | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/pop-musicfor-the-other-half-of-wham-the-moment-came-and-went.html | POP MUSICFor the Other Half of Wham the Moment Came and Went | By Natasha Stovall | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/suffolk-libraries-are-providing-free-access-to-the-internet.html | Suffolk Libraries Are Providing Free Access to the Internet | By Meryl Spiegel | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/theater-review-way-off-broadway-a-revue-finds-its-niche.html | THEATER REVIEWWay Off Broadway a Revue Finds Its Niche | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/a-woman-skips-across-3-centuries-maintaining-her-ability-to-enchant.html | A Woman Skips Across 3 Centuries Maintaining Her Ability to Enchant | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/restaurantsa-blacktie-barn.html | RESTAURANTSA BlackTie Barn | By Fran Schumer | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/how-a-major-physicians-group-makes-a-choice-on-affiliation.html | How a Major Physicians Group Makes a Choice on Affiliation | By Rachel Kreier | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/for-clergy-christmastime-means-overtime.html | For Clergy Christmastime Means Overtime | By Peter Steinfels | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/artthen-and-now-selling-with-bold-images-and-vivid-color.html | ARTThen and Now Selling With Bold Images and Vivid Color | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-correspondent-s-report-strikes-that-stole-christmas-france.html | TRAVEL ADVISORY CORRESPONDENTS REPORTThe Strikes That Stole Christmas in France | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-manor-house-wrapped-for-christmas.html | A Manor House Wrapped for Christmas | By Lisa Beth Pulitzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/minding-your-businessunder-the-christmas-tree-a-tough-lesson-on.html | MINDING YOUR BUSINESSUnder the Christmas Tree a Tough Lesson on Budgets | By Laura Pedersen | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-upper-east-side-pizza-101-not-cooking-class-but-lesson-life.html | NEIGHBORHOOD REPORT UPPER EAST SIDEPizza 101 Not a Cooking Class but a Lesson in Life | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/brothers-see-boards-gaining-appeal.html | Brothers See Boards Gaining Appeal | By Thomas Staudter | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-greenwich-village-sixties-pioneer-trades-martial-art-for.html | NEIGHBORHOOD REPORT GREENWICH VILLAGESixties Pioneer Trades Martial Art for a Healing One | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/child-sex-bill-is-signed.html | ChildSex Bill Is Signed | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/case-involving-free-speech-and-the-internet-is-settled.html | Case Involving Free Speech And the Internet Is Settled | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/in-brief-ask-too-many-questions-and-the-bank-will-collect.html | IN BRIEFAsk Too Many Questions And the Bank Will Collect | By Rosalie Stemer | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-fiction.html | Books in Brief FICTION | By Linda Rodgers | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/spending-it-borrowing-time-to-pay-back-student-loans.html | SPENDING ITBorrowing Time to Pay Back Student Loans | By Anna D Wilde | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/long-island-journal-034045.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/commercial-property-tijuananafta-ignites-a-tijuana-realty-boom.html | COMMERCIAL PROPERTY TijuanaNafta Ignites a Tijuana Realty Boom | By Verne G Kopytoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/investing-itwhy-the-january-effect-might-take-a-vacation.html | INVESTING ITWhy the January Effect Might Take a Vacation | By Leah Beth Ward | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/when-melody-creates-disharmony.html | When Melody Creates Disharmony | By Dennis Hevesi | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-great-outdoorsif-you-were-wondering-about-that-holiday-glow.html | THE GREAT OUTDOORSIf You Were Wondering About That Holiday Glow Over South Jersey | By Laura Pedrick | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/urban-vistacornered.html | URBAN VISTACornered | By Michael Rogol | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/winterbreak-opportunities-for-expending-youthful-energy.html | WinterBreak Opportunities for Expending Youthful Energy | By Barbara Clark Johnston | TX 4-181-240 | 1996-01-31 |

| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/gardening-is-that-pink-atop-the-poinsettia-or-white.html | GARDENINGIs That Pink Atop the Poinsettia Or White | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/artcanny-landscapes-and-other-scenes.html | ARTCanny Landscapes and Other Scenes | By Helen A Harrison | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/habitats-the-decker-building-palm-beach-to-union-sq.html | Habitats The Decker BuildingPalm Beach to Union Sq | By Tracie Rozhon | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-terry-gilliam-going-mainstream-sort-of.html | FILMTerry Gilliam Going Mainstream Sort Of | By Jill Gerston | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/antigun-group-takes-on-kmart.html | Antigun Group Takes On Kmart | By Alix Boyle | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-budapest-spruces-up-its-subway-line.html | TRAVEL ADVISORYBudapest Spruces Up Its Subway Line | By Jane Perlez | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-world-self-deception-as-a-path-to-peace.html | THE WORLDSelfDeception as a Path to Peace | By Douglas Jehl | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/city-agency-s-lapses-cited-time-and-again.html | City Agencys Lapses Cited Time and Again | By Nina Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/burmese-nobelist-detained.html | Burmese Nobelist Detained | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/who-needs-america-online.html | WHO NEEDS AMERICA ONLINE | By Jesse Kornbluth | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/coping-real-life-street-fable-moral-not-included.html | COPINGRealLife Street Fable Moral Not Included | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-world-a-common-bond-fear-of-each-other.html | THE WORLDA Common Bond Fear of Each Other | By Diana Jean Schemo | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-lower-manhattan-why-the-time-might-be-right-for-a-hotel.html | NEIGHBORHOOD REPORT LOWER MANHATTANWhy the Time Might Be Right for a Hotel | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/style/vows-carol-rawlings-and-jim-miller.html | VOWSCarol Rawlings and Jim Miller | By Lois Smith Brady | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/filmwalking-the-last-mile-on-film.html | FILMWalking the Last Mile on Film | By Stephanie B Goldberg | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/pension-tax-ban-passed.html | Pension Tax Ban Passed | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/still-no-clue-to-cause-of-colombia-air-crash.html | Still No Clue to Cause of Colombia Air Crash | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/arafat-speaks-to-throngs-in-bethlehem.html | Arafat Speaks To Throngs In Bethlehem | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-nonfiction-034665.html | Books in Brief NONFICTION | By D J R Bruckner | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-roosevelt-island-workers-detail-claims-against-suspended.html | NEIGHBORHOOD REPORT ROOSEVELT ISLANDWorkers Detail Claims Against Suspended Officials | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/frugal-travelerrome-not-quite-a-holiday.html | FRUGAL TRAVELERRome Not Quite a Holiday | By Susan Spano | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/archives/cuttingsbehold-the-trumpetlike-amaryllis.html | CUTTINGSBehold the Trumpetlike Amaryllis | By Kathleen McCormick and Michael Leccese | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-county-s-changing-health-care-scene.html | The Countys Changing Health Care Scene | By Elsa Brenner | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/style/afrocentric-in-the-mainstream.html | Afrocentric in the Mainstream | By Michel Marriott | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-its-just-a-game-033510.html | FILM TAKING THE CHILDRENTry to Remember Its Just a Game | By Fletcher Roberts | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/man-arrested-in-poison-case-kills-himself-in-jail-cell.html | Man Arrested In Poison Case Kills Himself In Jail Cell | By John Kifner | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-its-just-a-game-033529.html | FILM TAKING THE CHILDRENTry to Remember Its Just a Game | By Linda Lee | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/on-politics-powell-and-whitman-entente-cordiale.html | ON POLITICSPowell and Whitman Entente Cordiale | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/the-capitalist-consultacrats.html | The CapitalistConsultacrats | By Michael Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/bonaires-bountiful-depths.html | Bonaires Bountiful Depths | By Glenn Zorpette | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/syrian-leader-tells-of-hope-for-speedy-moves-to-peace.html | Syrian Leader Tells of Hope For Speedy Moves to Peace | By Douglas Jehl | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/home-clinicclues-to-discerning-a-houses-age.html | HOME CLINICClues to Discerning a Houses Age | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/spending-it-sparks-fly-over-industry-safety-test.html | SPENDING ITSparks Fly Over Industry Safety Test | By Barry Meier | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/on-language-exit-strategy.html | ON LANGUAGEExit Strategy | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/protestants-diminish-and-churches-adapt.html | Protestants Diminish And Churches Adapt | By John Rather | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/voices-from-the-desk-ofheralding-the-arrival-of-2-chips-off-the.html | VOICES FROM THE DESK OFHeralding The Arrival Of 2 Chips Off the Block | By Henry N Oppenheimer | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-midtown-speak-freely-carry-a-paintbrush.html | NEIGHBORHOOD REPORT MIDTOWNSpeak Freely Carry a Paintbrush | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/dance-view-visions-of-sugar-plums-and-leggy-toy-soldiers.html | DANCE VIEWVisions of Sugar Plums and Leggy Toy Soldiers | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/news-and-topics-city-life-writing-to-get-to-know-oneself-and-maybe-find-a-home.html | NEWS AND TOPICS CITY LIFEWriting to Get to Know Oneself and Maybe Find a Home | By Barbara Stewart | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/music-concert-society-adds-year-end-performance.html | MUSICConcert Society Adds YearEnd Performance | By Robert Sherman | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-fiction-034614.html | Books in Brief FICTION | By Deborah Stead | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/dining-outlarchmonts-answer-to-hohum-seafood.html | DINING OUTLarchmonts Answer to HoHum Seafood | By M H Reed | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/clinton-predicts-a-pact-on-budget-will-be-reached.html | CLINTON PREDICTS A PACT ON BUDGET WILL BE REACHED | By Adam Clymer | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/long-island-vines.html | Long Island Vines | By Howard G Goldberg | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-touch-of-litchfield-in-white-house-card.html | A Touch of Litchfield in White House Card | By Kendra Meyers | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/the-stones-look-back-while-rolling-onward.html | The Stones Look Back While Rolling Onward | By Dimitri Ehrlich | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-new-york-up-closetoken-token-whos-got-the-token.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEToken Token Whos Got the Token | By Mark Francis Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/food-candies-for-nibbling-sharing-and-dancing-in-heads.html | FOODCandies for Nibbling Sharing and Dancing in Heads | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-view-from-the-quinnipiac-riverits-getting-better-especially.html | The View From The Quinnipiac RiverIts Getting Better Especially From a Canoe or for an Otter | By Melinda Tuhus | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/been-there-ate-that.html | Been There Ate That | By Molly ONeill | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-skating-boom.html | THE SKATING BOOM | By Janet Allon | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/a-cajun-christmas-tradition-won-t-die-down.html | A Cajun Christmas Tradition Wont Die Down | By Rick Bragg | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/television-view-yugoslavia-s-disintegration-from-all-angles.html | TELEVISION VIEWYugoslavias Disintegration Better From All Angles | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/nba-official-tries-to-curtail-violence.html | NBA Official Tries To Curtail Violence | By Dan Markowitz | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/if-you-re-thinking-living-middletown-township-nj-historic-community-raritan-bay.html | If Youre Thinking of Living In Middletown Township NJA Historic Community on Raritan Bay | By Jerry Cheslow | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-flatbush-dutch-christmas-via-the-caribbean.html | NEIGHBORHOOD REPORT FLATBUSHDutch Christmas Via the Caribbean | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/here-s-looking-at-you-squid.html | Heres Looking at you Squid | By Jane Blanksteen | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/lawrence-berk-music-educator-87.html | Lawrence Berk Music Educator 87 | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-west-side-waterfront-gold-mine-repair-piers-for-public-use.html | NEIGHBORHOOD REPORT WEST SIDE WATERFRONTGold Mine To Repair Piers For Public Use | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-la-carte-a-variety-of-festivities-for-ringing-in-the-year.html | A LA CARTEA Variety of Festivities For Ringing in the Year | By Richard Jay Scholem | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/art-reviewsmall-but-select-works-with-points-of-view.html | ART REVIEWSmall but Select Works With Points of View | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-little-italy-a-park-may-one-day-become-one.html | NEIGHBORHOOD REPORT LITTLE ITALYA Park May One Day Become One | By Andrew Jacobs | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-jackson-heights-school-squeeze-gets-a-heave.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSSchool Squeeze Gets a Heave | By Somini Sengupta | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/market-watch-wall-st-shedding-its-budget-blinders.html | MARKET WATCHWall St Shedding Its Budget Blinders | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/large-retailers-replacing-momandpops-on-east-end.html | Large Retailers Replacing MomandPops on East End | By Roger Ziegler | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/an-analyst-a-father-battles-homosexuality.html | An Analyst a Father Battles Homosexuality | By David W Dunlap | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/your-home-controlling-the-board-of-a-coop.html | YOUR HOMEControlling The Board Of a Coop | By Jay Romano | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-neediest-cases-widow-finds-a-way-to-cope-with-ills-and-loneliness.html | THE NEEDIEST CASESWidow Finds a Way to Cope With Ills and Loneliness | By Samantha Henry | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/world/preval-is-declared-winner-of-election.html | Preval Is Declared Winner of Election | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/investing-itmildmannered-investor-with-aggressive-tastes.html | INVESTING ITMildMannered Investor With Aggressive Tastes | By Marcia Vickers | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/investing-withelizabeth-r-bramwell-bramwell-growth-fund.html | INVESTING WITHElizabeth R Bramwell Bramwell Growth Fund | By Timothy Middleton | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/no-place-to-be-somebody.html | No Place to Be Somebody | By Abby Goodnough | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-its-just-a-game-033502.html | FILM TAKING THE CHILDRENTry to Remember Its Just a Game | By Patricia S McCormick | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/in-brief-visitors-from-parliament-study-the-welfare-system.html | IN BRIEFVisitors From Parliament Study the Welfare System | By Karen Demasters | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/ornament-designer-seized-the-moment.html | Ornament Designer Seized the Moment | By Lynne Ames | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/us/fires-ease-at-deadly-illinois-train-wreck.html | Fires Ease at Deadly Illinois Train Wreck | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/finding-help-in-leaps-of-faith.html | Finding Help In Leaps of Faith | By Paul Wisenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/lillian-zabar-co-founder-of-quintessential-deli.html | Lillian Zabar CoFounder of Quintessential Deli | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/and-a-norwalk-toy-store-thats-becoming-a-memory.html | And a Norwalk Toy Store Thats Becoming a Memory | By James Lomuscio | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/connecticut-qa-mary-murynof-energy-holistic-healing-and-the-bath.html | Connecticut QA Mary MurynOf Energy Holistic Healing and the Bath | By Jackie Fitzpatrick | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-fiction-034622.html | Books in Brief FICTION | By Sarah Ferguson | TX 4-181-240 | 1996-01-31 |
| 1995-12-24 | https://www.nytimes.com/1995/12/24/business/henson-s-son-builds-on-muppets-tradition.html | Hensons Son Builds on Muppets Tradition | By Anita Gates | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/britain-rejects-welsh-opera-s-plea-for-financing.html | Britain Rejects Welsh Operas Plea for Financing | By John Darnton | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/murder-is-suspected-in-cult-deaths-in-france.html | Murder Is Suspected in Cult Deaths in France | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/mattel-plans-to-sell-its-own-brand-of-software.html | Mattel Plans to Sell Its Own Brand of Software | By Laurie Flynn | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/patents-tennis-anyone-designer-thinks-he-has-answer-vibrations-that-may-cause.html | PatentsTennis anyone A designer thinks he has an answer to vibrations that may cause elbow problems | By Teresa Riordan | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/sports-of-the-times-a-most-fitting-conclusion.html | Sports of The TimesA Most Fitting Conclusion | By Harvey Araton | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-gates-to-split-2-communities.html | NEW JERSEY DAILY BRIEFINGGates to Split 2 Communities | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/christmas-1995-for-those-returning-to-tradition-an-industry-preserves-the-saints.html | CHRISTMAS 1995For Those Returning to Tradition An Industry Preserves the Saints | By Patricia Leigh Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/essay-and-on-earth-freedom.html | EssayAnd on Earth Freedom | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/music-review-tenors-singing-like-countertenors.html | MUSIC REVIEWTenors Singing Like Countertenors | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/taxi-taxi-plan-may-stop-cherished-rite.html | Taxi Taxi Plan May Stop Cherished Rite | By Garry PierrePierre | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/christmas-1995-with-charlie-company-for-gis-bosnia-small-patch-peace-earth.html | CHRISTMAS 1995 WITH CHARLIE COMPANYFor GIs in Bosnia Small Patch of Peace on Earth | By Ian Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/the-neediest-cases-woman-works-toward-a-career-and-reunites-with-daughter.html | THE NEEDIEST CASESWoman Works Toward a Career and Reunites With Daughter | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/editorial-notebook-campaign-dreaming.html | Editorial NotebookCampaign Dreaming | By Gail Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/christmas-1995-bustling-buying-and-baking-and-then-a-peaceful-holiday.html | CHRISTMAS 1995Bustling Buying and Baking And Then a Peaceful Holiday | By By Carey Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/at-a-teen-age-girl-s-sweet-15th-party-two-are-shot-dead-in-a-parishhall.html | At a TeenAge Girls Sweet 15th Party Two Are Shot Dead in a ParishHall | By Chuck Sudetic | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/retailers-report-a-shopping-season-worth-forgetting.html | RETAILERS REPORT A SHOPPING SEASON WORTH FORGETTING | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/devils-edged-again.html | Devils Edged Again | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/journey-begins-via-subway-a-young-pianist-makes-his-way-underground.html | Journey Begins Via SubwayA Young Pianist Makes His Way Underground | By Bruce Weber | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/christmas-in-bethlehem-arafat-at-midnight-mass.html | Christmas in Bethlehem Arafat at Midnight Mass | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/far-flung-troops-to-hear-clinton.html | FarFlung Troops To Hear Clinton | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/digital-studios-it-s-economy-stupid-george-lucas-sees-technology-wondrous-tool.html | Digital Studios Its the Economy StupidGeorge Lucas Sees Technology as a Wondrous Tool and a CostCutter | By James Sterngold | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/nigerian-journal-seized.html | Nigerian Journal Seized | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/dance-review-dulcet-nutcracker-children.html | DANCE REVIEWDulcet Nutcracker Children | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/a-smithsonian-museum-will-reopen-for-a-week.html | A Smithsonian Museum Will Reopen for a Week | By Karen de Witt | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/tokyo-journal-in-japan-christmas-merrymaking-is-for-lovers.html | Tokyo JournalIn Japan Christmas Merrymaking Is for Lovers | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/theater/theater-review-getting-to-know-scribe-as-more-than-a-street.html | THEATER REVIEWGetting to Know Scribe As More Than a Street | By Vincent Canby | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/coming-soon-to-computers-everywhere-a-world-s-fair.html | Coming Soon to Computers Everywhere a Worlds Fair | By John Markoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/notebook-it-s-very-hard-to-keep-a-good-knick-down.html | NOTEBOOKIts Very Hard to Keep A Good Knick Down | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/abroad-at-home-fear-of-freedom.html | Abroad at HomeFear Of Freedom | By Anthony Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/norwegian-skier-reaches-south-pole-in-44-days.html | Norwegian Skier Reaches South Pole in 44 Days | By Malcolm W Browne | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/in-secret-de-klerk-extended-secrecy-on-papers.html | In Secret de Klerk Extended Secrecy on Papers | By Suzanne Daley | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-the-jets-worst-year-finally-counts-down-to-zero.html | PRO FOOTBALLThe Jets Worst Year Finally Counts Down to Zero | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/aids-drugs-surface-on-black-market.html | AIDS Drugs Surface On Black Market | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/football-anguish-but-no-answersa-teenager-didnt-wake-up-one-morning.html | FOOTBALL Anguish but No AnswersA TeenAger Didnt Wake Up One Morning Nobody Knows Why | By Samantha Stevenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/boy-s-mother-is-charged-with-abuse.html | Boys Mother Is Charged With Abuse | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/metro-matters-what-to-give-the-movers-and-shakers.html | Metro MattersWhat to Give The Movers And Shakers | By Joyce Purnick | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-harlem-supermarket-draws-a-mix-of-shoppers.html | New Harlem Supermarket Draws a Mix of Shoppers | By John Sullivan | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/us-experts-studying-recorders-from-cali-crash.html | US Experts Studying Recorders From Cali Crash | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/japanese-in-america-looking-beyond-past-to-shape-future.html | Japanese in America Looking Beyond Past to Shape Future | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/crowded-jails-spur-new-look-at-punishment.html | Crowded Jails Spur New Look at Punishment | By Karen de Witt | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/forget-rudolph-just-beam-it-up.html | Forget Rudolph Just Beam It Up | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/public-housing-project-in-north-dallas-spurs-lawsuit-and-charges-ofracism.html | Public Housing Project in North Dallas Spurs Lawsuit and Charges ofRacism | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/fda-accepts-use-of-product-in-breast-exams.html | FDA Accepts Use of Product In Breast Exams | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-in-the-nick-of-time-falcons-go-to-playoffs.html | PRO FOOTBALLIn the Nick Of Time Falcons Go To Playoffs | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/taking-in-the-sites-a-christmas-trip-through-cyberspace.html | Taking In the SitesA Christmas Trip Through Cyberspace | By Joe Zeff | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/media-press-new-jersey-daily-defies-conventional-wisdom-with-costly-self.html | Media PRESSA New Jersey daily defies conventional wisdom with a costly selfimprovement program | By William Glaberson | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/bronx-democrats-end-yearlong-feud-to-ease-a-possible-mayoral-bid.html | Bronx Democrats End Yearlong Feud to Ease a Possible Mayoral Bid | By Jonathan P Hicks | TX 4-181-240 | 1996-01-31 |

| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-megan-s-law-indictments.html | NEW JERSEY DAILY BRIEFINGMegans Law Indictments | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-reservists-sent-to-germany.html | NEW JERSEY DAILY BRIEFINGReservists Sent to Germany | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/books/books-of-the-times-tracking-facts-in-jerusalem-s-history.html | BOOKS OF THE TIMESTracking Facts in Jerusalems History | By Richard Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/behind-the-scenesdigital-technology-for-the-big-screen-a-preview.html | Behind the ScenesDigital Technology for the Big Screen A Preview | By Ty AhmadTaylor | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/fire-at-the-philadelphia-zoo-kills-23-primates.html | Fire at the Philadelphia Zoo Kills 23 Primates | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-the-wrong-way-giants.html | PRO FOOTBALLThe WrongWay Giants | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/army-unit-releases-wife-of-gingrich-aide.html | Army Unit Releases Wife of Gingrich Aide | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/for-argentine-collectors-art-is-long-distance.html | For Argentine Collectors Art Is Long Distance | By Cristina Carlisle | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/books/in-pen-stroke-and-portrait-a-striving-made-palpable.html | In Pen Stroke and Portrait A Striving Made Palpable | By Dinitia Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/military-puts-new-emphasis-on-safety.html | Military Puts New Emphasis on Safety | By Eric Schmitt | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/new-orleans-s-hopes-rise-as-crime-rate-decreases.html | New Orleanss Hopes Rise As Crime Rate Decreases | By Rick Bragg | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/television-review-capitalists-in-china-hand-over-fist.html | TELEVISION REVIEWCapitalists in China Hand Over Fist | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/doctors-try-to-master-their-fate-through-mba-s.html | Doctors Try to Master Their Fate Through MBAs | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/christmas-tree-is-taken.html | Christmas Tree Is Taken | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/technology-connections-miss-manners-has-been-keeping-eye-cyberspace-she-not.html | Technology CONNECTIONSMiss Manners has been keeping an eye on cyberspace and she is not amused | By Edward Rothstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/g-chester-73-dies-was-an-executive-for-tv-game-shows.html | G Chester 73 Dies Was an Executive For TV Game Shows | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/pop-review-at-this-kind-of-party-sleeping-guests-are-good.html | POP REVIEWAt This Kind of Party Sleeping Guests Are Good | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/in-america-children-in-danger.html | In AmericaChildren In Danger | By Bob Herbert | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-man-dies-in-house-fire.html | NEW JERSEY DAILY BRIEFINGMan Dies in House Fire | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/radio-stocks-rise-as-limits-on-owners-ebb.html | Radio Stocks Rise as Limits On Owners Ebb | By Andrea Adelson | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/theater/theater-review-a-poet-s-memories-of-welsh-christmases-past.html | THEATER REVIEWA Poets Memories of Welsh Christmases Past | By Wilborn Hampton | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/us/stadiums-last-contests-involve-their-fates.html | Stadiums Last Contests Involve Their Fates | By Ronald Smothers | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/in-serbian-town-wary-welcome-for-troops.html | In Serbian Town Wary Welcome for Troops | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/faa-publicizing-new-rules-passes-on-paper-to-choose-disks.html | FAA Publicizing New Rules Passes on Paper to Choose Disks | By Matthew L Wald | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/official-suggested-removal-of-old-paint-in-stairwells.html | Official Suggested Removal Of Old Paint in Stairwells | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-panel-weighs-investigations.html | NEW JERSEY DAILY BRIEFINGPanel Weighs Investigations | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-homicide-toll-rises-to-59.html | NEW JERSEY DAILY BRIEFINGHomicide Toll Rises to 59 | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/business/how-web-links-keep-a-far-flung-family-together.html | How Web Links Keep a FarFlung Family Together | By Peter H Lewis | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-from-glee-to-gloomy-bears-season-is-over.html | PRO FOOTBALLFrom Glee to Gloomy Bears Season Is Over | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-giants-pack-up-and-await-verdicts.html | PRO FOOTBALLGiants Pack Up And Await Verdicts | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/secret-lives-of-the-wise-men.html | Secret Lives of the Wise Men | By Paul William Roberts | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/hark-that-other-bach-returns-to-wreak-havoc-on-57th-street.html | Hark That Other Bach Returns To Wreak Havoc on 57th Street | By Eleanor Blau | TX 4-181-240 | 1996-01-31 |
| 1995-12-25 | https://www.nytimes.com/1995/12/25/world/as-fire-s-toll-exceeds-400-indians-seek-bodies-of-kin.html | As Fires Toll Exceeds 400 Indians Seek Bodies of Kin | By John F Burns | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/sharpton-is-buoyant-in-a-storm.html | Sharpton Is Buoyant In a Storm | By Charisse Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-in-spirit-on-a-crisp-holiday-at-the-plaza-hotel-a-feast-but.html | Warm Gatherings Some in Spirit On a Crisp HolidayAt the Plaza Hotel A Feast But | By Jacques Steinberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/world-news-briefs-leak-forces-shutdown-of-japanese-reactor.html | World News BriefsLeak Forces Shutdown Of Japanese Reactor | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-caseworker-screening-urged.html | New Jersey Daily BriefingCaseworker Screening Urged | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/bible-now-shares-hotel-rooms-with-some-other-good-books.html | Bible Now Shares Hotel Rooms With Some Other Good Books | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/chronicle-038636.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/taxi-union-leaders-criticize-plan-for-stands-in-midtown.html | Taxi Union Leaders Criticize Plan for Stands in Midtown | By David Kocieniewski | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/william-h-d-cotrell-jr-disney-executive-89.html | William H D Cotrell Jr Disney Executive 89 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/arts/video-artists-meet-today-s-software.html | Video Artists Meet Todays Software | By Alan Riding | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/football-cowboys-clinch-home-field-advantage.html | FOOTBALLCowboys Clinch HomeField Advantage | By Tom Friend | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/the-year-of-the-doityourself-megadeal.html | The Year of the DoItYourself Megadeal | By Paul Gibson | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/elderly-couple-die-in-a-fire-in-brooklyn.html | Elderly Couple Die in a Fire In Brooklyn | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/international-business-time-warner-ends-cable-deal.html | INTERNATIONAL BUSINESSTime Warner Ends Cable Deal | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/theater/don-t-tell-the-designer-such-lovely-costumes.html | Dont Tell the Designer Such Lovely Costumes | By Mel Gussow | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/science/will-alcoholic-mice-teach-scientists-about-human-behavior.html | Will Alcoholic Mice Teach Scientists About Human Behavior | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/training-turns-hard-luck-around.html | Training Turns Hard Luck Around | By Adam L Cataldo | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-the-internet-aids-in-a-search.html | New Jersey Daily BriefingThe Internet Aids in a Search | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/science/creatures-of-the-deep-find-their-way-to-the-table.html | Creatures of the Deep Find Their Way to the Table | By William J Broad | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-senate-vote-on-youth-chief.html | New Jersey Daily BriefingSenate Vote on Youth Chief | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-spirit-crisp-holiday-brooklyn-home-gifts-gratitude.html | Warm Gatherings Some in Spirit On a Crisp HolidayIn a Brooklyn Home Gifts and Gratitude | By Emily M Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/change-in-census-survey-definition-could-halve-the-number-of-usfarms.html | Change in Census Survey Definition Could Halve the Number of USFarms | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/international-business-bombardier-and-lufthansa.html | INTERNATIONAL BUSINESSBombardier and Lufthansa | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/football-evidence-shows-jets-were-doomed-from-the-start.html | FOOTBALLEvidence Shows Jets Were Doomed From the Start | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising-addenda-accounts-038024.html | THE MEDIA BUSINESS Advertising ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/gi-bridge-to-bosnia-is-unbuilt-and-the-muddy-river-is-rising.html | GI Bridge to Bosnia Is Unbuilt And the Muddy River Is Rising | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/heroin-route-via-africa-a-new-worry.html | Heroin Route Via Africa A New Worry | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/horse-racingthe-early-line-beware-of-ide-come-may.html | HORSE RACINGThe Early Line Beware of Ide Come May | By Jay Privman | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/attention-kmart-watchers-floyd-hall-says-he-really-will-save-the-ailing-chain.html | Attention Kmart WatchersFloyd Hall Says He Really Will Save the Ailing Chain | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/on-my-mind-smite-the-gate-closers.html | On My MindSmite The Gate Closers | By A M Rosenthal | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/unlikely-allies-demand-spinoff-at-rjr-nabisco.html | Unlikely Allies Demand Spinoff At RJR Nabisco | By Glenn Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/ex-official-is-repaid-in-iran-contra-case.html | ExOfficial Is Repaid In IranContra Case | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/reagan-building-named.html | Reagan Building Named | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/style/patterns-037346.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-in-spirit-on-a-crisp-holiday.html | Warm Gatherings Some in Spirit On a Crisp Holiday | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/shrimp-boat-linked-to-plot-to-overthrow-cuban-leader.html | Shrimp Boat Linked to Plot To Overthrow Cuban Leader | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-spirit-crisp-holiday-queens-shop-tidings-afar.html | Warm Gatherings Some in Spirit On a Crisp HolidayIn a Queens Shop Tidings From Afar | By Somini Sengupta | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/nyc-the-spirit-of-a-little-girl-haunts-a-day.html | NYCThe Spirit Of a Little Girl Haunts a Day | By Clyde Haberman | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/the-gi-families-in-germany-soldier-on.html | The GI Families in Germany Soldier On | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising-addenda-company-to-resign-an-at-t-account.html | THE MEDIA BUSINESS Advertising ADDENDACompany To Resign An ATT Account | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/a-rocky-mountain-high-twin-polar-bears.html | A Rocky Mountain High Twin Polar Bears | By James Brooke | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising-addenda-home-account-to-highway-one.html | THE MEDIA BUSINESS Advertising ADDENDAHome Account To Highway One | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/movies/film-review-hellish-guests-in-kinky-spats-in-four-rooms.html | FILM REVIEWHellish Guests in Kinky Spats in Four Rooms | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/more-medicaid-myths.html | More Medicaid Myths | By Edwin S Rubenstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/big-bang-hits-the-johannesburg-stock-exchange.html | Big Bang Hits the Johannesburg Stock Exchange | By Donald G McNeil Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/priest-dies-in-crash.html | Priest Dies in Crash | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/science/peripherals-exploring-computing-with-book-and-video.html | PERIPHERALSExploring Computing With Book and Video | By L R Shannon | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-3-more-presidential-hopefuls.html | New Jersey Daily Briefing3 More Presidential Hopefuls | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/promise-gambling-special-report-after-20-years-atlantic-city-starts-reap-casinos.html | THE PROMISE OF GAMBLING A special reportAfter 20 Years Atlantic City Starts to Reap Casinos Benefits | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/gasoline-prices-rise.html | Gasoline Prices Rise | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising-addenda-weightman-group-gets-sun-account.html | THE MEDIA BUSINESS Advertising ADDENDAWeightman Group Gets Sun Account | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/dress-code-blocked-for-atlanta-cabdrivers.html | Dress Code Blocked for Atlanta Cabdrivers | By Ronald Smothers | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/books/books-of-the-times-sometimes-an-artful-cigar-is-just-an-artful-cigar.html | BOOKS OF THE TIMESSometimes an Artful Cigar Is Just an Artful Cigar | By Michiko Kakutani | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/b-e-witkin-legal-scholar-and-author-91.html | B E Witkin Legal Scholar And Author 91 | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/science/scientist-at-work-john-henry-holland-searching-for-simple-rules-of-complexity.html | SCIENTIST AT WORK John Henry HollandSearching for Simple Rules Of Complexity | By Sandra Blakeslee | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/outdoors-forget-those-skis-get-out-the-fly-rod.html | OUTDOORSForget Those Skis Get Out the Fly Rod | By Greg Thomas | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/pataki-is-to-meet-with-iroquois-chiefs.html | Pataki Is to Meet With Iroquois Chiefs | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/volcano-in-aleutians-spews-plume-of-ash.html | Volcano in Aleutians Spews Plume of Ash | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/lima-journal-peru-s-pride-that-refreshes-kola-of-a-local-color.html | Lima JournalPerus Pride That Refreshes Kola of a Local Color | By Calvin Sims | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/movies/a-warhol-director-on-what-is-sordid-then-and-on-mtv.html | A Warhol Director On What Is Sordid Then and on MTV | By William Grimes | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/california-is-backing-off-mandate-for-electric-car.html | California Is Backing Off Mandate for Electric Car | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/mourners-of-fire-victims-in-india-protest-hospital-as-inadequate.html | Mourners of Fire Victims in India Protest Hospital as Inadequate | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/science/after-causing-worry-in-the-east-a-germ-has-surfaced-in-the-west.html | After Causing Worry in the East A Germ Has Surfaced in the West | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-in-spirit-crisp-holiday-lower-east-side-instead-movie.html | Warm Gatherings Some in Spirit On a Crisp HolidayOn Lower East Side Instead of a Movie | By Jan Hoffman | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/death-toll-in-battles-in-chechnya-put-at-600.html | Death Toll in Battles in Chechnya Put at 600 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/missed-chances-harlem-blaze-owners-tenants-police-politicians-had-roles.html | Missed Chances in Harlem BlazeOwners Tenants the Police and Politicians Had Roles | By Brett Pulley | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-driver-wounded-in-his-car.html | New Jersey Daily BriefingDriver Wounded in His Car | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/football-spurrier-s-perfect-world-awaits-nebraska.html | FOOTBALLSpurriers Perfect World Awaits Nebraska | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/fire-destroys-swine-and-decades-of-research.html | Fire Destroys Swine and Decades of Research | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/chronicle-038652.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |

| 1995-12-26 | https://www.nytimes.com/1995/12/26/arts/music-review-romance-without-froth-in-a-holiday-tradition.html | MUSIC REVIEWRomance Without Froth In a Holiday Tradition | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/football-mason-will-stay-at-kansas.html | FOOTBALLMason Will Stay at Kansas | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/television-review-a-tough-coach-a-towering-figure.html | TELEVISION REVIEWA Tough Coach a Towering Figure | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/giraud-chester-73-executive-for-tv-game-shows.html | Giraud Chester 73 Executive for TV Game Shows | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising.html | THE MEDIA BUSINESSAdvertising | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/sports-of-the-times-the-athlete-as-false-victim.html | Sports of The TimesThe Athlete As False Victim | By Ira Berkow | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/guardsmen-fight-cuts-by-pentagon.html | GUARDSMEN FIGHT CUTS BY PENTAGON | By Eric Schmitt | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/science/the-endangered-timber-wolf-makes-a-surprising-comeback.html | The Endangered Timber Wolf Makes a Surprising Comeback | By Les Line | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/movies/dean-martin-pop-crooner-and-comic-actor-dies-at-78.html | Dean Martin Pop Crooner And Comic Actor Dies at 78 | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/on-baseball-in-winning-positions-cardinals-and-orioles.html | ON BASEBALLIn Winning Positions Cardinals and Orioles | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/science/newfound-foes-of-aids-virus-can-be-culprits-in-other-diseases.html | Newfound Foes Of AIDS Virus Can Be Culprits In Other Diseases | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/style/by-design-holiday-r-r.html | By DesignHoliday R  R | By Constance C R White | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/arts/television-review-covering-all-sides-in-the-balkan-war.html | TELEVISION REVIEWCovering All Sides in the Balkan War | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/issue-for-dole-isn-t-courage-but-convictions.html | Issue for Dole Isnt Courage but Convictions | By Katharine Q Seelye | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/arts/chess-038385.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/tv-sports-a-perfect-time-for-a-station-break.html | TV SPORTSA Perfect Time for a Station Break | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-thousands-see-re-enactment.html | New Jersey Daily BriefingThousands See Reenactment | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/make-up-our-mind-justice-o-connor.html | Make Up Our Mind Justice OConnor | By Jeffrey Rosen | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-the-promises-of-gambling.html | New Jersey Daily BriefingThe Promises of Gambling | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/prospect-of-losing-golan-heights-saddens-settlers-and-skiers-alike.html | Prospect of Losing Golan Heights Saddens Settlers and Skiers Alike | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/chronicle-038644.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/fever-forces-pope-to-miss-basilica-mass.html | Fever Forces Pope to Miss Basilica Mass | By John Tagliabue | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/international-business-daiwa-to-sell-boston-hotel.html | INTERNATIONAL BUSINESSDaiwa to Sell Boston Hotel | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/fire-retardant-stairwell-paint-is-now-3-for-4.html | FireRetardant Stairwell Paint Is Now 3 for 4 | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/world-news-briefs-north-korean-leader-calls-foes-traitors.html | World News BriefsNorth Korean Leader Calls Foes Traitors | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/safety-debate-over-additive-for-gasoline.html | Safety Debate Over Additive For Gasoline | By Julie Edelson Halpert | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/business/market-place.html | Market Place | By Stephanie Strom | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/multiple-family-phone-lines-a-post-postwar-us-trend.html | Multiple Family Phone Lines A PostPostwar US Trend | By Mark Landler | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/style/from-island-fantasy-to-successful-line.html | From Island Fantasy to Successful Line | By Amy M Spindler | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/pro-basketball-the-magic-gets-small-measure-of-revenge.html | PRO BASKETBALLThe Magic Gets Small Measure Of Revenge | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-26 | https://www.nytimes.com/1995/12/26/us/record-cost-cited-to-fix-or-rebuild-nation-s-schools.html | RECORD COST CITED TO FIX OR REBUILD NATIONS SCHOOLS | By Peter Applebome | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/no-respite-in-fight-for-medicaid-money.html | No Respite in Fight for Medicaid Money | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/pro-football-notebook-atlanta-victory-has-ripple-effect.html | PRO FOOTBALL NOTEBOOKAtlanta Victory Has Ripple Effect | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/science/personal-computers-of-free-lunch-and-digital-nonsense.html | PERSONAL COMPUTERSOf Free Lunch and Digital Nonsense | By Stephen Manes | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/whistle-blower-suit-says-otb-punished-executive.html | WhistleBlower Suit Says OTB Punished Executive | By Selwyn Raab | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/science/q-a-038369.html | QA | By C Claiborne Ray | TX 4-181-240 | 1996-01-31 |
| 1995-12-26 | https://www.nytimes.com/1995/12/26/world/west-says-slovakia-falls-short-of-democracy.html | West Says Slovakia Falls Short of Democracy | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/business-travel.html | Business Travel | By Jane L Levere | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-private-sector-illness-declines.html | NEW JERSEY DAILY BRIEFINGPrivateSector Illness Declines | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/ge-capital-to-acquire-an-insurer.html | GE Capital To Acquire An Insurer | By Michael Quint | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/pier-1-expects-20-million-loss-from-trading.html | Pier 1 Expects 20 Million Loss From Trading | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-corporate-names-continue-to-change.html | THE MEDIA BUSINESS ADVERTISING ADDENDACorporate Names Continue to Change | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/the-neediest-cases-job-club-with-a-proud-membership.html | The Neediest CasesJob Club With a Proud Membership | By Corey Kilgannon | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/court-backs-suspension-of-licenses.html | Court Backs Suspension Of Licenses | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/credit-markets-30-year-bond-rises-its-yield-now-6.03.html | CREDIT MARKETS30Year Bond Rises Its Yield Now 603 | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/us-and-haiti-discuss-extended-troop-stay.html | US and Haiti Discuss Extended Troop Stay | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/college-football-nebraska-taps-phillips-to-start-vs-florida.html | COLLEGE FOOTBALLNebraska Taps Phillips to Start vs Florida | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/deng-s-economic-drive-leaves-vast-regions-of-china-behind.html | Dengs Economic Drive Leaves Vast Regions of China Behind | By Patrick E Tyler | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/plain-and-simple-pita-filled-with-flavor-and-not-much-fat.html | PLAIN AND SIMPLEPita Filled With Flavor and Not Much Fat | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/books/nicolas-slonimsky-author-of-widely-used-reference-works-on-musicdies-at-101.html | Nicolas Slonimsky Author of Widely Used Reference Works on MusicDies at 101 | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/william-woodman-63-a-director-in-chicago-and-on-broadway.html | William Woodman 63 a Director in Chicago and on Broadway | By Mel Gussow | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/style/sour-can-be-a-delight-so-go-ahead-and-pucker-up.html | Sour Can Be a Delight So Go Ahead and Pucker Up | By John Willoughby and Chris Schlesinger | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/personal-essay-questions-turning-torture-into-fun.html | Personal Essay Questions Turning Torture Into Fun | By William H Honan | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/cult-horror-maims-prominent-french-family.html | Cult Horror Maims Prominent French Family | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/lawyer-says-accused-killer-remembers-nothing-after-refusal-of-hissneaker-order.html | Lawyer Says Accused Killer Remembers Nothing After Refusal of HisSneaker Order | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/car-drags-snow-tube.html | Car Drags Snow Tube | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/college-basketball-wobbly-red-storm-needs-to-recharge-in-garden-spotlight.html | COLLEGE BASKETBALLWobbly Red Storm Needs to Recharge In Garden Spotlight | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/czechs-use-laws-to-exclude-gypsies-from-gaining-citizenship-and-voting.html | Czechs Use Laws to Exclude Gypsies From Gaining Citizenship and Voting | By Jane Perlez | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/hockey-sweet-17-rangers-keep-going-and-going.html | HOCKEYSweet 17 Rangers Keep Going And Going | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/grain-center-in-buffalo-is-to-close.html | Grain Center In Buffalo Is to Close | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/journal-the-stoning-of-stone.html | JournalThe Stoning Of Stone | By Frank Rich | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/the-contenders-phil-gramm-s-offbeat-charm-as-a-persistent-conservative.html | THE CONTENDERSPhil Gramms Offbeat Charm As a Persistent Conservative | By Sam Howe Verhovek | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-baseball-the-rich-get-richer-as-orioles-get-wells.html | PRO BASEBALLThe Rich Get Richer As Orioles Get Wells | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/metropolitan-diary-040100.html | Metropolitan Diary | By Ron Alexander | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/media-business-advertising-enhanced-underwriting-public-broadcasting-taking-more.html | THE MEDIA BUSINESS ADVERTISINGThe enhanced underwriting of public broadcasting is taking a more commercial flair | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/al-derogatis-68-sports-broadcaster.html | Al DeRogatis 68 Sports Broadcaster | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/market-place-a-giant-of-wind-power-stumbles-badly.html | Market PlaceA Giant of Wind Power Stumbles Badly | By Agis Salpukas | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/fda-approves-2-implantable-defibrillators.html | FDA Approves 2 Implantable Defibrillators | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/miami-journal-macarena-madness-now-has-the-floor.html | Miami JournalMacarena Madness Now Has The Floor | By Mireya Navarro | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/phillip-areeda-considered-top-authority-on-antitrust-law-dies-at-65.html | Phillip Areeda Considered Top Authority on Antitrust Law Dies at 65 | By David Binder | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/teleconferencing-alters-lives-of-the-homebound.html | Teleconferencing Alters Lives of the Homebound | By Eleanor Blau | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/donations-to-a-jewish-philanthropy-ebb.html | Donations to a Jewish Philanthropy Ebb | By Karen W Arenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-interpublic-group-to-take-a-charge.html | THE MEDIA BUSINESS ADVERTISING ADDENDAInterpublic Group To Take a Charge | By David Barboza | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/budget-leader-in-house-fears-crisis-on-debt.html | Budget Leader In House Fears Crisis on Debt | By David E Sanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/new-plant-for-mitsubishi.html | New Plant for Mitsubishi | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-football-giants-will-confiscate-season-tickets.html | PRO FOOTBALLGiants Will Confiscate Season Tickets | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-people-040223.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/norman-kretchmer-72-expert-on-nutrition-and-journal-editor.html | Norman Kretchmer 72 Expert On Nutrition and Journal Editor | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/wine-talk-039985.html | Wine Talk | By Frank J Prial | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/more-criticism-for-president-of-adelphi.html | More Criticism For President Of Adelphi | By Doreen Carvajal | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/needed-a-notsofast-divorce-law.html | Needed A NotSoFast Divorce Law | By William A Galston | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/gumbo-recipe-calls-for-a-pinch-of-heredity.html | Gumbo Recipe Calls for a Pinch of Heredity | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-tax-checkoff-for-a-battleship.html | NEW JERSEY DAILY BRIEFINGTax Checkoff for a Battleship | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/books/books-of-the-times-entering-the-minds-of-a-city-s-young-drug-dealers.html | BOOKS OF THE TIMESEntering the Minds of a Citys Young Drug Dealers | By Richard Bernstein | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/public-art-a-fence-with-faces-to-grace-times-sq.html | Public Art A Fence With Faces To Grace Times Sq | By Douglas Martin | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/us-admiral-in-bosnia-sees-a-crucial-time-for-nato.html | US Admiral in Bosnia Sees A Crucial Time for NATO | By Eric Schmitt | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-new-medical-school-dean.html | NEW JERSEY DAILY BRIEFINGNew Medical School Dean | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/bellsouth-seeks-to-ease-curbs-on-profit.html | BellSouth Seeks to Ease Curbs on Profit | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/foreign-affairs-un-human-rights-resolution.html | FOREIGN AFFAIRSUN Human Rights Resolution | By Thomas L Friedman | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/nato-chief-is-asked-to-delay-on-control-of-sarajevo-suburbs.html | NATO Chief Is Asked to Delay on Control of Sarajevo Suburbs | By Mike OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/sports-of-the-times-green-team-but-no-name-to-envy.html | Sports of The TimesGreen Team But No Name To Envy | By William C Rhoden | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/style/chronicle-039926.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/andlord-was-cited-over-lack-of-heat.html | andlord Was Cited Over Lack of Heat | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-football-all-s-right-in-cowboy-playoff-corral.html | PRO FOOTBALLAlls Right In Cowboy Playoff Corral | By Tom Friend | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-valet-parking-considered.html | NEW JERSEY DAILY BRIEFINGValet Parking Considered | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/on-pro-football-look-in-the-playoffs-a-pack-of-underdogs.html | ON PRO FOOTBALLLook In the Playoffs A Pack of Underdogs | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/elizabeth-ball-holmes-dialect-expert-95.html | Elizabeth Ball Holmes  Dialect Expert 95 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/connie-boucher-72-a-pioneer-in-licensing-cartoon-characters.html | Connie Boucher 72 a Pioneer In Licensing Cartoon Characters | By David Cay Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/a-long-march-to-capitalism.html | A Long March to Capitalism | By Seth Faison | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/stocks-climb-in-unusually-light-trading.html | Stocks Climb In Unusually Light Trading | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/to-sleep-perchance-to-stay-awake-in-class.html | To Sleep Perchance to Stay Awake in Class | By Lynda Richardson | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/company-news-consolidated-technology-to-merge-with-lehigh-group.html | COMPANY NEWSCONSOLIDATED TECHNOLOGY TO MERGE WITH LEHIGH GROUP | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-dmb-b-official-plans-to-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDADMB B Official Plans to Retire | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/style/chronicle-040479.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-football-kotite-says-front-office-is-sound-but-offense-could-use-shaking-up.html | PRO FOOTBALLKotite Says Front Office Is Sound but Offense Could Use Shaking Up | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/fears-suits-and-regulations-stall-contraceptive-advances.html | Fears Suits and Regulations Stall Contraceptive Advances | By Tamar Lewin | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/gi-s-take-up-their-first-position-in-serb-held-bosnia.html | GIs Take Up Their First Position in SerbHeld Bosnia | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/food-notes-040096.html | Food Notes | By Florence Fabricant | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-attention-maple-shade-mail.html | NEW JERSEY DAILY BRIEFINGAttention Maple Shade Mail | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/lunch-with-faith-stewart-gordon-leaving-with-samovars-memories-gleaming.html | AT LUNCH WITH Faith StewartGordonLeaving With the Samovars And the Memories Gleaming | By Alex Witchel | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/about-new-york-105-years-old-and-betting-on-the-future.html | About New York105 Years Old And Betting on the Future | By David Gonzalez | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/a-deelite-ful-afternoon.html | A Deeliteful Afternoon | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/a-second-look-then-an-arrest-in-a-girl-s-abuse.html | A Second Look Then an Arrest In a Girls Abuse | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/un-journal-when-this-rwandan-speaks-the-big-guys-listen.html | UN JournalWhen This Rwandan Speaks the Big Guys Listen | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-woman-dies-in-house-fire.html | NEW JERSEY DAILY BRIEFINGWoman Dies in House Fire | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/real-estatebostons-park-plaza-changes-owners-as-a-family-hotel.html | Real EstateBostons Park Plaza changes owners as a family hotel partnership is sundered in brotherly dispute | By Susan Diesenhouse | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/images-of-saratoga-at-issue-in-suit.html | Images of Saratoga at Issue in Suit | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/hockey-after-2-great-periods-isles-add-up-to-a-tie.html | HOCKEYAfter 2 Great Periods Isles Add Up to a Tie | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/theater/theater-review-dinner-on-a-magic-carpet-with-a-mideastern-revue.html | THEATER REVIEWDinner on a Magic Carpet With a Mideastern Revue | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/movies/film-review-a-time-traveler-with-bad-news.html | FILM REVIEWA Time Traveler With Bad News | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/international-business-enron-goes-to-africa-seeking-gas-and-customers.html | INTERNATIONAL BUSINESSEnron Goes to Africa Seeking Gas and Customers | By James C McKinley Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/arts/choreographer-of-ethnic-tradition.html | Choreographer of Ethnic Tradition | By Jennifer Dunning | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/international-business-japan-banks-face-market-discipline-under-new-policy.html | INTERNATIONAL BUSINESSJAPAN BANKS FACE MARKET DISCIPLINE UNDER NEW POLICY | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/emmanuel-levinas-90-french-ethical-philosopher.html | Emmanuel Levinas 90 French Ethical Philosopher | By Peter Steinfels | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-turnpike-bond-rating-drops.html | NEW JERSEY DAILY BRIEFINGTurnpike Bond Rating Drops | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/mexican-drug-dealer-pushes-speed-helping-set-off-an-epidemic-in-us.html | Mexican Drug Dealer Pushes Speed Helping Set Off an Epidemic in US | By Sam Dillon | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-accounts-040231.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/movies/finding-warmth-in-a-shy-first-lady.html | Finding Warmth In a Shy First Lady | By Bernard Weinraub | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/style/the-mother-of-all-dips.html | The Mother of All Dips | By Suzanne Hamlin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/not-in-manhattan-and-not-married-singles-who-prefer-the-suburbs.html | Not in Manhattan And Not MarriedSingles Who Prefer the Suburbs | By Joseph Berger | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/raising-children-raising-glasses.html | Raising Children Raising Glasses | By Elaine Louie | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/science/health-maintenance-organizations-turn-to-spiritual-healing.html | Health Maintenance Organizations Turn to Spiritual Healing | By Philip J Hilts | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/moonlighting-officer-arrested-on-forgery-charge.html | Moonlighting Officer Arrested on Forgery Charge | By David Kocieniewski | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-football-abrasive-ryan-discovers-it-s-a-desert-out-there.html | PRO FOOTBALLAbrasive Ryan Discovers Its a Desert Out There | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/study-says-weight-loss-beats-exercise-to-lower-heart-risks.html | Study Says Weight Loss Beats Exercise to Lower Heart Risks | By Jane E Brody | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/world/world-news-briefs-pakistan-accuses-afghan-in-bombing.html | World News BriefsPakistan Accuses Afghan in Bombing | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/the-lords-of-misrule.html | The Lords of Misrule | By Daniel Lazare | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-basketball-anderson-must-sit-out-as-nets-lose-a-close-one.html | PRO BASKETBALLAnderson Must Sit Out As Nets Lose A Close One | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/us/once-in-a-lifetime-art-exhibit-victim-of-shutdown-is-reprieved.html | OnceinaLifetime Art Exhibit Victim of Shutdown Is Reprieved | By Irvin Molotsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/in-okinawa-rape-trial-a-plea-from-2-mothers.html | In Okinawa Rape Trial a Plea From 2 Mothers | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/al-barlick-umpire-80.html | Al Barlick Umpire 80 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/theratech-estrogen-patch.html | Theratech Estrogen Patch | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/pension-board-to-pay-100-million-for-failed-plans.html | Pension Board to Pay 100 Million for Failed Plans | By Keith Bradsher | TX 4-181-240 | 1996-01-31 |

| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/gretchen-geber-cello-instructor-81.html | Gretchen Geber Cello Instructor 81 | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/pro-football-dubious-playoff-privilege-dolphins-are-back-in-buffalo.html | PRO FOOTBALLDubious Playoff Privilege Dolphins Are Back in Buffalo | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/the-neediest-cases-mother-s-struggle-to-improve-life-for-her-family.html | The Neediest CasesMothers Struggle to Improve Life for Her Family | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/media-business-advertising-songs-change-singers-but-it-s-all-for-greater.html | THE MEDIA BUSINESS ADVERTISINGThe songs change as do the singers but its all for the greater promotion of Northwest Airlines | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/the-media-business-advertising-addenda-2-agencies-merge-in-san-francisco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Agencies Merge In San Francisco | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/brooklyn-fire-kills-two-sisters-recently-re-united-and-injures-a-third.html | Brooklyn Fire Kills Two Sisters Recently Reunited and Injures a Third | By Chuck Sudetic | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/3-children-die-in-blaze-linked-to-a-drug-lab.html | 3 Children Die in Blaze Linked to a Drug Lab | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/k-h-hofmann-84-expert-on-synthesis-of-body-compounds.html | K H Hofmann 84 Expert on Synthesis Of Body Compounds | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/style/chronicle-040975.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/bernard-yoh-74-lecturer-on-warfare.html | Bernard Yoh 74 Lecturer on Warfare | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/hockey-samuelsson-to-have-surgery-on-elbow.html | HOCKEYSamuelsson To Have Surgery On Elbow | By Joe Lapointe | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/liberties-a-winter-s-tale.html | LibertiesA Winters Tale | By Maureen Dowd | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/sales-off-at-club-med.html | Sales Off at Club Med | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-2-die-in-traffic-accident.html | NEW JERSEY DAILY BRIEFING2 Die in Traffic Accident | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-ex-anchor-gets-a-new-job.html | NEW JERSEY DAILY BRIEFINGExAnchor Gets a New Job | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/darwin-e-smith-69-executive-who-remade-a-paper-company.html | Darwin E Smith 69 Executive Who Remade a Paper Company | By David Barboza | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/style/chronicle-042307.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/neither-separate-nor-equal-yonkers-integrates-its-schools-to-little-effect.html | Neither Separate Nor EqualYonkers Integrates Its Schools to Little Effect | By Raymond Hernandez | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/international-business-forte-selling-budget-hotels-to-whitbread.html | INTERNATIONAL BUSINESSForte Selling Budget Hotels To Whitbread | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-three-wise-men-please-note.html | CURRENTSThree Wise Men Please Note | By Timothy Jack Ward | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/world-news-briefs-jordanians-intercept-chemicals-bound-for-iraq.html | World News BriefsJordanians Intercept Chemicals Bound for Iraq | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/basketball-williams-makes-case-for-more-court-time.html | BASKETBALLWilliams Makes Case For More Court Time | By Charlie Nobles | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/a-crown-be-it-frog-or-swine-is-a-crown.html | A Crown Be It Frog Or Swine Is a Crown | By Rick Bragg | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/mostar-assumes-the-role-of-phoenix.html | Mostar Assumes the Role of Phoenix | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/canadian-agency-is-accused-of-spying-on-citizens-and-allies.html | Canadian Agency Is Accused of Spying on Citizens and Allies | By Clyde H Farnsworth | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/gallaudet-u-gets-bequest-of-stranger.html | Gallaudet U Gets Bequest Of Stranger | By Jacques Steinberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/james-e-meade-nobel-economist-dies-at-88.html | James E Meade Nobel Economist Dies at 88 | By Richard W Stevenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/style/chronicle-042315.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/judge-approves-implant-accord.html | Judge Approves Implant Accord | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-blood-donations-decline.html | NEW JERSEY DAILY BRIEFINGBlood Donations Decline | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/design-notebook-of-motels-and-other-myths.html | DESIGN NOTEBOOKOf Motels and Other Myths | By Herbert Muschamp | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/leipzig-journal-this-beer-hall-will-even-sell-its-soul-to-reopen.html | Leipzig JournalThis Beer Hall Will Even Sell Its Soul to Reopen | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/company-news-transcript-services-settle-charges-with-ftc.html | COMPANY NEWSTRANSCRIPT SERVICES SETTLE CHARGES WITH FTC | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/giuliani-and-ex-mayors-intensify-battle-over-judicial-demotions.html | Giuliani and ExMayors Intensify Battle Over Judicial Demotions | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/movies/spacemen-lost-souls-and-toys-in-1995-s-best-films.html | Spacemen Lost Souls and Toys in 1995s Best Films | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/credit-markets-long-bond-yield-at-6-a-2-year-low.html | CREDIT MARKETSLongBond Yield at 6 A 2Year Low | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/house-proud-retrieving-the-future-under-a-desert-sky.html | HOUSE PROUDRetrieving the Future Under a Desert Sky | By Nicolai Ouroussoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/a-mood-for-1996-choose-it-yourself.html | A Mood For 1996 Choose It Yourself | By Carole Burns | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/child-welfare-chief-is-forced-to-testify.html | Child Welfare Chief Is Forced to Testify | By Frank Bruni | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/the-media-business-advertising-addenda-new-agency-in-st-louis.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Agency In St Louis | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/patric-knowles-of-robin-hood-and-light-brigade-dies-at-84.html | Patric Knowles of Robin Hood And Light Brigade Dies at 84 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/at-home-with-amy-tan-in-the-country-of-the-spirits.html | AT HOME WITH Amy TanIn the Country of the Spirits | By Sarah Lyall | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/israel-and-syria-gingerly-reopen-peace-talks.html | Israel and Syria Gingerly Reopen Peace Talks | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/mexico-s-accidental-chief-spurns-role-of-strongman.html | Mexicos Accidental Chief Spurns Role of Strongman | By Anthony Depalma | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-2d-death-in-kenilworth-fire.html | NEW JERSEY DAILY BRIEFING2d Death in Kenilworth Fire | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/korean-rumor-that-won-t-die-big-bribe-by-us-company.html | Korean Rumor That Wont Die Big Bribe by US Company | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/sports-of-the-times-the-louts-get-their-just-reward.html | Sports of The TimesThe Louts Get Their Just Reward | By Ira Berkow | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/philadelphia-zoo-guards-smelled-smoke-but-did-nothing-about-it.html | Philadelphia Zoo Guards Smelled Smoke but Did Nothing About It | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-wild-dogs-in-the-streets.html | NEW JERSEY DAILY BRIEFINGWild Dogs in the Streets | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/french-say-2-cult-members-shot-others.html | French Say 2 Cult Members Shot Others | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/when-history-is-up-for-grabs.html | When History Is Up for Grabs | By Charles W Colson | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/economic-scene-a-monetary-union-will-probably-face-many-grounds-for-divorce.html | Economic SceneA monetary union will probably face many grounds for divorce | By Peter Passell | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-crawl-into-the-camera-please.html | CURRENTSCrawl Into the Camera Please | By Timothy Jack Ward | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/pier-1-adviser-said-to-have-lost-money-for-2d-client.html | Pier 1 Adviser Said to Have Lost Money For 2d Client | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/books/books-of-the-times-rushdie-on-india-serious-crammed-yet-light.html | BOOKS OF THE TIMESRushdie On India Serious Crammed Yet Light | By Michiko Kakutani | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/college-basketball-iona-makes-its-season-as-st-john-s-hits-bottom.html | COLLEGE BASKETBALLIona Makes Its Season as St Johns Hits Bottom | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/nasdaq-shows-a-decline-in-short-sales-outstanding.html | Nasdaq Shows a Decline In Short Sales Outstanding | By Kurt Eichenwald | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/pro-football-eagles-coach-pondering-2-teams-and-a-baby.html | PRO FOOTBALLEagles Coach Pondering 2 Teams and a Baby | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/the-contenders-lugar-hones-his-message-but-the-delivery-needs-work.html | THE CONTENDERSLugar Hones His Message But the Delivery Needs Work | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/hockey-some-offensive-punch-provided-by-devils.html | HOCKEYSome Offensive Punch Provided by Devils | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/to-be-suddenly-part-of-a-very-big-family-tree.html | To Be Suddenly Part of a Very Big Family Tree | By Carol Lawson | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/large-increase-in-deportations-occurred-in-95.html | Large Increase In Deportations Occurred in 95 | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/lingering-federal-shutdown-tearing-at-threads-of-safety-net.html | Lingering Federal Shutdown Tearing at Threads of Safety Net | By Francis X Clines | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/bosnia-s-foreign-minister-criticizes-serbs.html | Bosnias Foreign Minister Criticizes Serbs | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/papers-tell-of-a-wife-s-suicide-plan.html | Papers Tell Of a Wifes Suicide Plan | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/two-studies-link-easy-to-cure-infection-to-the-risk-of-premature-birth.html | Two Studies Link EasytoCure Infection to the Risk of Premature Birth | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/where-france-s-bureaucratic-corps-gets-its-esprit.html | Where Frances Bureaucratic Corps Gets Its Esprit | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/senior-class-leaving-the-driving-to-car-services.html | SENIOR CLASSLeaving the Driving to Car Services | By Robert W Stock | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/us-general-has-talks-on-bosnian-accord.html | US General Has Talks on Bosnian Accord | By Ian Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/market-place-boston-scientific-cheered-by-market.html | Market PlaceBoston Scientific Cheered by Market | By Glenn Rifkin | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-tax-filing-by-telephone.html | NEW JERSEY DAILY BRIEFINGTax Filing by Telephone | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/pro-football-giants-express-regrets-over-snowball-throwers.html | PRO FOOTBALLGiants Express Regrets Over Snowball Throwers | By Mike Freeman | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/a-shaky-house-of-plastic-with-no-quick-fix-in-sight.html | A Shaky House of Plastic With No Quick Fix in Sight | By Saul Hansell | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/new-law-on-speed-limits-also-aids-the-everglades.html | New Law on Speed Limits Also Aids the Everglades | By Jon Steinman | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/shore-rail-line-to-extend-east.html | Shore Rail Line To Extend East | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/former-officer-convicted-in-corruption-case.html | Former Officer Convicted in Corruption Case | By Adam Nossiter | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/france-sets-off-5th-nuclear-test-in-pacific.html | France Sets Off 5th Nuclear Test in Pacific | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/suit-seeks-to-bar-revco-purchase.html | Suit Seeks to Bar Revco Purchase | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/the-worst-flu-epidemic-in-decades-strikes-russia-and-ukraine.html | The Worst Flu Epidemic in Decades Strikes Russia and Ukraine | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/party-leader-may-signal-shift-in-japan.html | Party Leader May Signal Shift in Japan | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/children-removed-from-custody-of-man-charged-in-abuse-of-girl.html | Children Removed From Custody Of Man Charged in Abuse of Girl | By Joe Sexton | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/palestinians-take-control-of-ramallah.html | Palestinians Take Control Of Ramallah | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/skiing-altitude-could-pose-problem-in-some-spots.html | SKIINGAltitude Could Pose Problem in Some Spots | By Barbara Lloyd | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/guards-at-sing-sing-are-boxed-in-by-high-cost-of-housing.html | Guards at Sing Sing Are Boxed In by High Cost of Housing | By Debra West | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-a-hatter-in-her-lair.html | CURRENTSA Hatter in Her Lair | By Timothy Jack Ward | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/report-on-leading-indicators-is-delayed.html | Report on Leading Indicators Is Delayed | AP | TX 4-181-240 | 1996-01-31 |

| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/vietnamese-going-home.html | Vietnamese Going Home | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/arts/bridge-041815.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/aides-for-2-sides-renew-the-quest-for-a-budget-deal.html | AIDES FOR 2 SIDES RENEW THE QUEST FOR A BUDGET DEAL | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/theater/theater-review-a-right-to-free-speech-when-hate-is-the-subject.html | THEATER REVIEWA Right to Free Speech When Hate Is the Subject | By Ben Brantley | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/time-warner-seeks-action-on-ameritech.html | Time Warner Seeks Action on Ameritech | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/al-derogatis-68-sports-broadcaster.html | Al DeRogatis 68 Sports Broadcaster | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/aide-charged-in-sex-crimes-as-fake-doctor.html | Aide Charged In Sex Crimes As Fake Doctor | By Adam Nossiter | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/stocks-mixed-in-slow-day-amid-hope-for-a-rate-cut.html | Stocks Mixed in Slow Day Amid Hope for a Rate Cut | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/new-therapy-for-throat-tumors-approved.html | New Therapy for Throat Tumors Approved | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-it-s-soft-warm-and-polyester.html | CURRENTSIts Soft Warm and Polyester | By Timothy Jack Ward | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/company-news-three-day-yeast-infection-drug-approved-by-fda.html | COMPANY NEWSTHREEDAY YEAST INFECTION DRUG APPROVED BY FDA | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/edward-j-pope-76-international-business-executive-and-adviser.html | Edward J Pope 76 International Business Executive and Adviser | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/the-media-business-advertising-addenda-people-042293.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-as-snug-as-a-bug-in-a-yurt.html | CURRENTSAs Snug as a Bug in a Yurt | By Timothy Jack Ward | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/basketball-knicks-looking-for-jumper-cables.html | BASKETBALLKnicks Looking For Jumper Cables | By Clifton Brown | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/international-business-new-york-manager-daiwa-indicted-cover-up-losses.html | INTERNATIONAL BUSINESSNew York Manager of Daiwa Is Indicted in CoverUp of Losses | By Barry Meier | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/lower-aids-risk-is-found-in-blood-transfusions.html | Lower AIDS Risk Is Found in Blood Transfusions | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/metro-matters-for-heeding-only-his-own-gavel-a-mayor-pays.html | Metro MattersFor Heeding Only His Own Gavel A Mayor Pays | By Joyce Purnick | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/pataki-vetoes-promotions-for-police.html | Pataki Vetoes Promotions for Police | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/thalidomide-old-horrors-clash-with-new-hope.html | Thalidomide Old Horrors Clash With New Hope | By By Kimberly J McLarin | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/the-media-business-advertising-addenda-accounts-041424.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Edwin McDowell | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/world/world-news-briefs-at-least-12-killed-in-new-chechen-battles.html | World News BriefsAt Least 12 Killed In New Chechen Battles | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/business/ford-redesigns-escort-tracer.html | Ford Redesigns Escort Tracer | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-payroll-tax-prospects-dim.html | NEW JERSEY DAILY BRIEFINGPayroll Tax Prospects Dim | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/record-275-million-spent-by-city-for-court-awards.html | Record 275 Million Spent by City for Court Awards | By Vivian S Toy | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/arts/television-review-eccentricity-as-the-mother-of-invention.html | TELEVISION REVIEWEccentricity as the Mother of Invention | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/college-football-all-eyes-on-phillips-as-huskers-get-ready.html | COLLEGE FOOTBALLAll Eyes On Phillips As Huskers Get Ready | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/a-bar-admits-serving-youths-who-died.html | A Bar Admits Serving Youths Who Died | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/us/for-on-off-on-off-art-show-a-dab-of-luck-is-the-ticket.html | For OnOffOnOff Art Show a Dab of Luck Is the Ticket | By Irvin Molotsky | TX 4-181-240 | 1996-01-31 |

| 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/essay-office-pool-1996.html | EssayOffice Pool 1996 | By William Safire | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-28 | https://www.nytimes.com/1995/12/28/arts/the-pop-life-a-difficult-year-for-clubs-and-those-who-love-them.html | THE POP LIFEA Difficult Year for Clubs and Those Who Love Them | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/fortified-by-art-and-flowers.html | Fortified by Art And Flowers | By Liz Carpenter | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/basketball-ewing-sprains-ankle-and-knicks-come-up-lame.html | BASKETBALLEwing Sprains Ankle and Knicks Come Up Lame | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/report-says-serbs-tormented-2-french-pilots.html | Report Says Serbs Tormented 2 French Pilots | By Marlise Simons | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/alexander-seizes-role-of-political-outsider.html | Alexander Seizes Role of Political Outsider | By Ernest Tollerson | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/baseball-yankees-get-leadoff-man-in-raines.html | BASEBALLYankees Get Leadoff Man In Raines | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/the-neediest-cases-job-helps-single-mother-hold-her-family-together.html | THE NEEDIEST CASESJob Helps Single Mother Hold Her Family Together | By Kimberly Stevens | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/college-basketball-victory-puts-seton-hall-in-championship-game.html | COLLEGE BASKETBALLVictory Puts Seton Hall In Championship Game | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-lockbox-keys-are-removed.html | NEW JERSEY DAILY BRIEFINGLockbox Keys Are Removed | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/whitewater-panel-issues-new-subpoenas.html | Whitewater Panel Issues New Subpoenas | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/sentenced-to-play-football.html | Sentenced to Play Football | By Allen Barra | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/bosnian-and-serb-troops-take-a-step-back-at-front-line.html | Bosnian and Serb Troops Take a Step Back at Front Line | By Raymond Bonner | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/judge-bars-plan-to-alter-policies-in-foster-care.html | Judge Bars Plan to Alter Policies in Foster Care | By Kimberly J McLarin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-29 | https://www.nytimes.com/1995/12/29/theater/theater-review-recurruing-love-triangle-in-a-castle-garden.html | THEATER REVIEWRecurruing Love Triangle in a Castle Garden | By D J R Bruckner | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/sounds-around-town-on-new-year-s-eve-044458.html | Sounds Around Town On New Years Eve | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/style/chronicle-043869.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/4-pigs-found-alive-in-ruins-from-fire-at-research-site.html | 4 Pigs Found Alive In Ruins From Fire At Research Site | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/sounds-around-town-on-new-year-s-eve-044326.html | Sounds Around Town On New Years Eve | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/ralph-demmler-91-chairman-of-the-sec-under-eisenhower.html | Ralph Demmler 91 Chairman Of the SEC Under Eisenhower | By Kenneth N Gilpin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/rabbi-pinchas-m-teitz-87-founder-of-schools.html | Rabbi Pinchas M Teitz 87 Founder of Schools | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/us-ends-serbia-sanctions.html | US Ends Serbia Sanctions | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/with-return-of-wolves-to-west-predatory-habits-bring-back-fear-andanger.html | With Return of Wolves to West Predatory Habits Bring Back Fear andAnger | By Jim Robbins | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/movies/film-review-the-king-s-vet-beard-and-cuckolder.html | FILM REVIEWThe Kings Vet Beard and Cuckolder | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/fire-in-a-duplex-kills-7.html | Fire in a Duplex Kills 7 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/army-hero-enters-russian-race-posing-a-big-threat-to-reformers.html | Army Hero Enters Russian Race Posing a Big Threat to Reformers | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/books/books-of-the-times-evolution-s-role-in-dictating-our-artistic-tastes.html | BOOKS OF THE TIMESEvolutions Role in Dictating Our Artistic Tastes | By Michiko Kakutani | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/in-america-firing-their-customers.html | In AmericaFiring Their Customers | By Bob Herbert | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/4th-slaying-in-4-weeks-in-ulster.html | 4th Slaying In 4 Weeks In Ulster | By John Darnton | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/dr-thomas-c-chalmers-a-president-of-mt-sinai-dies-at-78.html | Dr Thomas C Chalmers a President of Mt Sinai Dies at 78 | By Esther B Fein | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-airborne-freight-to-buy-12-used-boeing-airplanes.html | COMPANY NEWSAIRBORNE FREIGHT TO BUY 12 USED BOEING AIRPLANES | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/virginius-dabney-94-southern-writer-who-fought-segregation.html | Virginius Dabney 94 Southern Writer Who Fought Segregation | By Mel Gussow | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/college-basketball-under-garden-s-gleam-red-storm-has-lost-some-its-bluster.html | ON COLLEGE BASKETBALLUnder Gardens Gleam Red Storm Has Lost Some of Its Bluster | By William C Rhoden | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/battle-over-budget-overview-gingrich-returns-firmer-stand-budget-accord.html | BATTLE OVER THE BUDGET THE OVERVIEWGINGRICH RETURNS TO FIRMER STAND ON BUDGET ACCORD | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/abroad-at-home-the-big-lie.html | Abroad at HomeThe Big Lie | By Anthony Lewis | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/college-football-texas-a-m-nips-michigan.html | COLLEGE FOOTBALLTexas AM Nips Michigan | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-farmers-welcome-the-cold.html | NEW JERSEY DAILY BRIEFINGFarmers Welcome the Cold | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/movies/film-review-a-condemned-killer-and-a-crusading-nun.html | FILM REVIEWA Condemned Killer And a Crusading Nun | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/a-120-year-lease-on-life-outlasts-apartment-heir.html | A 120Year Lease on Life Outlasts Apartment Heir | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/drought-aid-expanded.html | Drought Aid Expanded | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/restaurants-044148.html | Restaurants | By Ruth Reichl | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/home-video-044237.html | Home Video | By Peter M Nichols | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/market-place-satellite-successfully-launched-shares-direct-home-television.html | Market PlaceA satellite is successfully launched and the shares in a directtohome television company lift off | By Geraldine Fabrikant | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/filofax-80-s-talisman-thrives-in-too-busy-90-s.html | Filofax 80s Talisman Thrives in TooBusy 90s | By Richard W Stevenson | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/money-poured-into-funds-in-november.html | Money Poured Into Funds In November | By Edward Wyatt | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/battle-over-budget-people-bills-fears-mounting-for-federal-hospital-staff.html | BATTLE OVER THE BUDGET THE PEOPLEBills and Fears Mounting For a Federal Hospital Staff | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/the-media-business-advertising-addenda-people-043273.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/battle-over-budget-details-showdown-shutdown-basics-over-budget.html | BATTLE OVER THE BUDGET THE DETAILSShowdown and Shutdown The Basics Over the Budget | By David E Rosenbaum | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/a-sydney-herlong-jr-86-florida-congressman.html | A Sydney Herlong Jr 86 Florida Congressman | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/harlem-store-sprinkler-was-cut-off-just-before-fire.html | Harlem Store Sprinkler Was Cut Off Just Before Fire | By David Kocieniewski | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/arts-in-review.html | Arts in Review | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/taxi-plan-won-t-restrict-cabs-to-designated-stops.html | Taxi Plan Wont Restrict Cabs to Designated Stops | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/rape-trial-in-okinawa-is-suspended.html | Rape Trial In Okinawa Is Suspended | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/sports-of-the-times-a-wildcat-who-paid-not-to-play.html | Sports of The TimesA Wildcat Who Paid Not to Play | By Harvey Araton | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/cbs-news-chief-confirms-he-is-leaving.html | CBS News Chief Confirms He Is Leaving | By Lawrie Mifflin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/pier-1-s-loss-only-intensifies-investor-anger.html | Pier 1s Loss Only Intensifies Investor Anger | By Jennifer Steinhauer | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/design-review-what-new-yorkers-wore-when-the-wealthier-ones-anyway.html | DESIGN REVIEWWhat New Yorkers Wore When The Wealthier Ones Anyway | By Roberta Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/perry-to-visit-us-troops.html | Perry to Visit US Troops | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/heida-hermanns-89-pianist-and-philanthropist.html | Heida Hermanns 89 Pianist and Philanthropist | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/style/chronicle-043044.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-fire-damages-8-row-houses.html | NEW JERSEY DAILY BRIEFINGFire Damages 8 Row Houses | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/the-noise-of-this-ritual-is-music.html | The Noise of This Ritual Is Music | By Jon Pareles | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/photography-review-new-york-views-with-pathos-and-detachment.html | PHOTOGRAPHY REVIEWNew York Views With Pathos and Detachment | By Charles Hagen | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/clinton-vetoes-military-authorization-bill.html | Clinton Vetoes Military Authorization Bill | By Todd S Purdum | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-america-west-sued-over-dismissal-of-400-workers.html | COMPANY NEWSAMERICA WEST SUED OVER DISMISSAL OF 400 WORKERS | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/movies/film-review-an-arch-evil-monarch-updated-to-the-1930-s.html | FILM REVIEWAn ArchEvil Monarch Updated to the 1930s | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/the-media-business-on-line-service-blocks-access-to-topics-called-pornographic.html | THE MEDIA BUSINESSOnLine Service Blocks Access To Topics Called Pornographic | By John Markoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/art-in-review-044229.html | Art in Review | By Charles Hagen | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/movies/film-review-kieslowski-s-drama-of-a-voyeur-in-love.html | FILM REVIEWKieslowskis Drama Of a Voyeur in Love | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/tv-sports-a-new-sponsor-adds-spicy-flavor-to-game.html | TV SPORTSA New Sponsor Adds Spicy Flavor to Game | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/santa-maria-del-tule-journal-grand-old-tree-has-nothing-to-fear-but-mexico.html | Santa Maria del Tule JournalGrand Old Tree Has Nothing to Fear but Mexico | By Anthony Depalma | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/shura-cherkassky-84-pioneer-of-romantic-school-dies.html | Shura Cherkassky 84 Pioneer of Romantic School Dies | By Allan Kozinn | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/hockeymatteau-matteau-is-traded-is-traded.html | HOCKEYMatteau Matteau Is Traded Is Traded | By Jay Privman | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/credit-markets-long-bond-s-yield-falls-below-6.html | CREDIT MARKETSLong Bonds Yield Falls Below 6 | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/police-expert-faults-method-in-fatal-arrest.html | Police Expert Faults Method In Fatal Arrest | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/a-domain-of-prehistoric-beasts-scary.html | A Domain of Prehistoric Beasts Scary | By Douglas Martin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/world-news-briefs-turkish-jet-crashes-in-aegean-encounter.html | World News BriefsTurkish Jet Crashes In Aegean Encounter | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/pro-football-special-teams-master-catches-on-to-new-role.html | PRO FOOTBALLSpecial Teams Master Catches On to New Role | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/fiesta-bowl-the-battle-for-no-1-onetime-walk-on-lives-his-dream.html | FIESTA BOWL THE BATTLE FOR NO 1Onetime WalkOn Lives His Dream | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-majority-stake-in-polish-tire-maker-to-be-acquired.html | COMPANY NEWSMAJORITY STAKE IN POLISH TIRE MAKER TO BE ACQUIRED | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/sounds-around-town-on-new-year-s-eve-043818.html | Sounds Around Town On New Years Eve | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/world-news-briefs-300-join-wedding-of-rabin-killer-s-sister.html | World News Briefs300 Join Wedding Of Rabin Killers Sister | APAbout 300 Israelis showed up uninvited at the wedding of the sisterof Yitzhak Rabins confessed assassin today to show support for the killers family    Violence had been feared at the wedding but only a handful of people arrived to demonstrate against Yigal Amirs family for holding the ceremony so soon after the killing of Prime Minister Rabin on Nov 4 | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-29 | https://www.nytimes.com/1995/12/business/advertising-the-good-the-bad-and-the-lame.html | ADVERTISINGThe Good The Bad and the Lame | By Stuart Elliott | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/russia-warms-up-an-old-romance.html | Russia Warms Up an Old Romance | By Steven Erlanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/atlanta-police-face-criticism-in-recent-killing-by-an-officer.html | Atlanta Police Face Criticism In Recent Killing by an Officer | By Ronald Smothers | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/troubled-school-board-loses-some-powers.html | Troubled School Board Loses Some Powers | By Doreen Carvajal | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/from-sagging-beds-to-soap-shortages.html | From Sagging Beds to Soap Shortages | By Raymond Hernandez | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/hockey-presley-goal-lifts-rangers.html | HOCKEYPresley Goal Lifts Rangers | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/lawsuit-filed-for-2-injuries-from-toilets.html | Lawsuit Filed For 2 Injuries From Toilets | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/at-one-hotel-in-bosnia-hunters-and-the-hunted.html | At One Hotel in Bosnia Hunters and the Hunted | By Mike OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/sniper-attack-laid-to-a-boy-proves-fatal.html | Sniper Attack Laid to a Boy Proves Fatal | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/2-men-held-in-attempt-to-bomb-irs-office.html | 2 Men Held in Attempt to Bomb IRS Office | By Stephen Labaton | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/world-news-briefs-fasting-ex-korea-chief-is-put-on-life-support.html | World News BriefsFasting ExKorea Chief Is Put on Life Support | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/hyundai-announces-management-changes.html | Hyundai Announces Management Changes | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/how-to-get-syria-to-go-along.html | How to Get Syria to Go Along | By Nadav Safran and Jarrett Blanc | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/survey-says-many-in-protestant-clergy-were-pressured-to-quit.html | Survey Says Many in Protestant Clergy Were Pressured to Quit | By Peter Steinfels | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/stocks-drift-lower-in-another-slow-day.html | Stocks Drift Lower in Another Slow Day | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-chief-executive-adds-chairman-s-title-at-union-carbide.html | COMPANY NEWSCHIEF EXECUTIVE ADDS CHAIRMANS TITLE AT UNION CARBIDE | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/cracks-are-discovered-in-subway-cars.html | Cracks Are Discovered in Subway Cars | By Richard PerezPena | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/basketball-struggling-nets-can-t-stay-with-the-rockets.html | BASKETBALLStruggling Nets Cant Stay With The Rockets | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/irked-by-focus-on-inmates-california-bans-interviews.html | Irked by Focus on Inmates California Bans Interviews | By William Glaberson | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/art-review-persistence-of-pagan-myth-in-modern-imagination.html | ART REVIEWPersistence of Pagan Myth in Modern Imagination | By Pepe Karmel | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/sounds-around-town-on-new-year-s-eve-044431.html | Sounds Around Town On New Years Eve | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-couple-charged-in-death-plot.html | NEW JERSEY DAILY BRIEFINGCouple Charged in Death Plot | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/pro-football-playoffs-will-air-things-out.html | PRO FOOTBALLPlayoffs Will Air Things Out | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-insurance-rates-questioned.html | NEW JERSEY DAILY BRIEFINGInsurance Rates Questioned | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/fiesta-bowl-the-battle-for-no-1-dr-tom-practices-spin-control.html | FIESTA BOWL THE BATTLE FOR NO 1Dr Tom Practices Spin Control | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/real-estatein-bedfordstuyvesant-one-affordablehousing-project-is.html | Real EstateIn BedfordStuyvesant one affordablehousing project is done another is on the way | By Rachelle Garbarine | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/on-wall-st-signs-of-slow-growth-for-the-economy.html | ON WALL ST SIGNS OF SLOW GROWTH FOR THE ECONOMY | By Louis Uchitelle | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/who-deserves-to-be-born.html | Who Deserves to Be Born | By Steven D Lavine | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/paine-webber-is-again-target-of-rumor.html | Paine Webber Is Again Target of Rumor | By Stephanie Strom | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/answering-the-marchs-call-more-community-involvement-by-black-men.html | Answering the Marchs CallMore Community Involvement by Black Men | By Jonathan P Hicks | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/nyc-debaters-give-city-college-cause-to-cheer.html | NYCDebaters Give City College Cause to Cheer | By Clyde Haberman | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-gander-mountain-to-sell-its-catalogue-operation.html | COMPANY NEWSGANDER MOUNTAIN TO SELL ITS CATALOGUE OPERATION | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/us/foreigners-flock-to-slopes-to-work-not-ski.html | Foreigners Flock to Slopes to Work Not Ski | By James Brooke | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/college-basketball-free-fall-of-st-john-s-and-rise-of-iona.html | COLLEGE BASKETBALLFree Fall of St Johns and Rise of Iona | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/basketball-smith-is-thinking-trade.html | BASKETBALLSmith Is Thinking Trade | By Clifton Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/pro-football-the-snowball-thrower-will-plead-not-guilty.html | PRO FOOTBALLThe Snowball Thrower Will Plead Not Guilty | By John Sullivan | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/bronx-gunman-had-been-ignored-by-police-official-says.html | Bronx Gunman Had Been Ignored by Police Official Says | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/top-court-outlaws-secret-killing-of-bills-passed-in-albany.html | Top Court Outlaws Secret Killing of Bills Passed in Albany | By James Dao | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/at-swearing-in-ceremony-a-judge-snubs-the-mayor.html | At SwearingIn Ceremony A Judge Snubs the Mayor | By David Firestone | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-welfare-financing-received.html | NEW JERSEY DAILY BRIEFINGWelfare Financing Received | By Terry Pristin | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/walter-horn-87-a-historian-of-medieval-cloisters-and-barns.html | Walter Horn 87 a Historian Of Medieval Cloisters and Barns | By William Grimes | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/business/isis-drops-human-trials-of-a-genetic-drug.html | Isis Drops Human Trials of a Genetic Drug | By Lawrence M Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-a-sober-new-year-promoted.html | NEW JERSEY DAILY BRIEFINGA Sober New Year Promoted | By Terry Pristin | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-29 | https://www.nytimes.com/1995/12/29/world/inquiry-into-colombia-air-crash-points-strongly-to-error-by-pilot.html | Inquiry Into Colombia Air Crash Points Strongly to Error by Pilot | By Pamela Mercer | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/europe-s-oil-our-troops.html | Europes Oil Our Troops | By Shibley Telhami and Michael OHanlon | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/pro-football-haselrig-lands-back-in-jail.html | PRO FOOTBALLHaselrig Lands Back in Jail | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/harrimans-settle-suit-with-widow.html | Harrimans Settle Suit With Widow | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/2-to-divide-a-reward-for-tips-on-a-killing.html | 2 to Divide a Reward For Tips on a Killing | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/dont-retreat-on-school-standards.html | Dont Retreat on School Standards | By Louis V Gerstner Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/federal-shutdown-hits-hard-in-area-around-yellowstone.html | Federal Shutdown Hits Hard In Area Around Yellowstone | By James Brooke | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/telecom-bill-another-day-another-rift.html | Telecom Bill Another Day Another Rift | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/lita-grey-chaplin-actress-88.html | Lita Grey Chaplin Actress 88 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/pop-review-mexican-yes-elvis-maybe.html | POP REVIEWMexican Yes Elvis Maybe | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/music-review-bad-puns-loud-hissing-and-booing-the-usual.html | MUSIC REVIEWBad Puns Loud Hissing And Booing The Usual | By Anthony Tommasini | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/treasury-prices-rise-despite-economic-report.html | Treasury Prices Rise Despite Economic Report | By Robert Hurtado | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/sweeping-inquiry-on-airline-is-set-after-colombia-crash.html | Sweeping Inquiry on Airline Is Set After Colombia Crash | By Douglas Frantz | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/critic-s-notebook-jazz-label-finds-that-innovation-isn-t-enough.html | CRITICS NOTEBOOKJazz Label Finds That Innovation Isnt Enough | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/3-are-arrested-on-evidence-from-an-internet-wiretap.html | 3 Are Arrested on Evidence From an Internet Wiretap | By Thomas J Lueck | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jerseyan-settles-suit-on-land-deal-by-prosecutor.html | New Jerseyan Settles Suit On Land Deal By Prosecutor | By Jon Nordheimer | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/joel-solomon-63-headed-blood-banks.html | Joel Solomon 63 Headed Blood Banks | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/company-news-alliance-semiconductor-stock-falls-by-13.html | COMPANY NEWSALLIANCE SEMICONDUCTOR STOCK FALLS BY 13 | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/russians-begin-to-gild-the-communist-past.html | Russians Begin to Gild the Communist Past | By Alessandra Stanley | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/hockeya-tough-year-off-the-ice-for-rangers-ferraro.html | HOCKEYA Tough Year Off the Ice for Rangers Ferraro | By Jay Privman | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/rebuilding-yes-but-gi-s-think-too-about-hearts-and-minds.html | Rebuilding Yes but GIs Think Too About Hearts and Minds | By Chris Hedges | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/zoo-suspends-2-guards.html | Zoo Suspends 2 Guards | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/bridge-045594.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/journal-goodbye-to-all-that.html | JournalGoodbye To All That | By Frank Rich | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-meningitis-warning-issued.html | New Jersey Daily BriefingMeningitis Warning Issued | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/bbc-cuts-french-service.html | BBC Cuts French Service | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/pro-football-destination-tempe-post-season-journey-begins.html | PRO FOOTBALLDestination Tempe PostSeason Journey Begins | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/stock-and-bond-offerings-surged-in-final-quarter-of-95.html | Stock and Bond Offerings Surged in Final Quarter of 95 | By Kenneth N Gilpin | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/college-basketball-relief-for-st-john-s-a-rout-for-kentucky.html | COLLEGE BASKETBALLRelief for St Johns a Rout for Kentucky | By Jere Longman | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/child-welfare-is-slow-to-improve-despite-court-order.html | Child Welfare Is Slow to Improve Despite Court Order | By Tamar Lewin | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/key-official-in-japan-quits-finance-post.html | Key Official In Japan Quits Finance Post | By Sheryl Wudunn | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/nashville-building-sale.html | Nashville Building Sale | Dow Jones | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/democrats-reject-a-plan-to-return-federal-workers.html | DEMOCRATS REJECT A PLAN TO RETURN FEDERAL WORKERS | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/russian-diver-is-found-dead.html | Russian Diver Is Found Dead | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/hurry-up-its-time.html | Hurry Up Its Time | By Andre Aciman | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/lesser-charges-for-police-in-motorist-s-death.html | Lesser Charges for Police in Motorists Death | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/beliefs-044571.html | Beliefs | By Peter Steinfels | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/notebook-fiesta-foes-are-keeping-the-trash-talk-clean.html | NOTEBOOKFiesta Foes Are Keeping the Trash Talk Clean | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/a-drought-in-spanish-olive-oil-old-style-producer-tilts-at-modernity.html | A Drought In Spanish Olive OilOldStyle Producer Tilts at Modernity | By Nathaniel C Nash | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/f-julian-becton-87-admiral-whose-ship-repelled-kamikazes.html | F Julian Becton 87 Admiral Whose Ship Repelled Kamikazes | By Wolfgang Saxon | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/dow-climbs-21.32-points-gain-for-the-year-is-33.5.html | Dow Climbs 2132 Points Gain for the Year Is 335 | By Leonard Sloane | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/company-news-moody-s-indicates-ratings-on-1-billion-of-issues.html | COMPANY NEWSMOODYS INDICATES RATINGS ON 1 BILLION OF ISSUES | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/sports-of-the-times-why-can-t-wildcats-leapfrog.html | Sports of The TimesWhy Cant Wildcats Leapfrog | By George Vecsey | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/college-basketball-seton-hall-makes-every-shot-count.html | COLLEGE BASKETBALLSeton Hall Makes Every Shot Count | By Alex Yannis | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/at-bosnia-post-gunshots-and-friendly-encounters.html | At Bosnia Post Gunshots and Friendly Encounters | By Ian Fisher | TX 4-181-240 | 1996-01-31 |

| 1995-12-30 | https://www.nytimes.com/1995/12/30/movies/shakespeare-icon-in-germany.html | Shakespeare Icon in Germany | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/7-are-charged-with-conspiracy-in-illegal-gun-trade.html | 7 Are Charged With Conspiracy in Illegal Gun Trade | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/frosty-the-tumbleweed-in-battle-with-grinches.html | Frosty the Tumbleweed In Battle With Grinches | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-lobbying-company-splits-up.html | New Jersey Daily BriefingLobbying Company Splits Up | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/bianyang-journal-oh-he-s-a-wily-one-that-tibetan-medicine-man.html | Bianyang JournalOh Hes a Wily One That Tibetan Medicine Man | By Patrick E Tyler | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-boyfriend-kills-woman-self.html | New Jersey Daily BriefingBoyfriend Kills Woman Self | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/lynden-g-newland-former-jamaican-politician-81.html | Lynden G Newland Former Jamaican Politician 81 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/baseball-yankees-make-pitch-to-finley-and-rogers.html | BASEBALLYankees Make Pitch to Finley And Rogers | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/about-new-york-lawn-is-bereft-of-a-madonna-it-s-time-to-go.html | About New YorkLawn Is Bereft Of a Madonna Its Time to Go | By David Gonzalez | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/more-than-65-million-for-adopted-duke-daughter.html | More Than 65 Million For Adopted Duke Daughter | By George James | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/potent-heroin-mixture-causes-dozens-of-overdoses.html | Potent Heroin Mixture Causes Dozens of Overdoses | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/pro-football-levy-and-shula-insist-it-s-not-me-vs-him.html | PRO FOOTBALLLevy and Shula Insist Its Not Me vs Him | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-first-tougher-dwi-case.html | New Jersey Daily BriefingFirst Tougher DWI Case | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/pulling-truants-back-to-school-jury-of-new-haven-peers-discourages-dropping-out.html | Pulling Truants Back to SchoolJury of New Haven Peers Discourages Dropping Out | By George Judson | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/gain-by-islamic-party-shakes-turkey-to-the-foundation-of-its-secularstate.html | Gain by Islamic Party Shakes Turkey to the Foundation of Its SecularState | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/stanford-researchers-report-promising-results-in-test-of-a-treatmentfor-lymphoma.html | Stanford Researchers Report Promising Results in Test of a Treatmentfor Lymphoma | By Lawrence K Altman | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/at-t-buyout-plan-seems-to-get-tepid-response.html | ATT Buyout Plan Seems to Get Tepid Response | By Edmund L Andrews | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/contenders-fifth-article-series-for-dorman-keyes-taylor-low-polls-can-t-dash.html | THE CONTENDERS Fifth article of a seriesFor Dornan Keyes and Taylor Low Polls Cant Dash High Hopes | By B Drummond Ayres Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-charities-receive-12-billion.html | New Jersey Daily BriefingCharities Receive 12 Billion | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/teen-ager-s-killer-jailed-on-new-charges.html | TeenAgers Killer Jailed on New Charges | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/dutch-link-a-suspect-to-oklahoma-inquiry.html | Dutch Link a Suspect to Oklahoma Inquiry | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-more-new-years-police.html | New Jersey Daily BriefingMore New Years Police | By Susan Jo Keller | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/seoul-s-jailed-ex-president-put-on-life-support-system.html | Seouls Jailed ExPresident Put on LifeSupport System | By Nicholas D Kristof | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/jazz-review-dynamics-of-playing-with-music.html | JAZZ REVIEWDynamics Of Playing With Music | By Peter Watrous | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-york-hospital-agency-issues-new-rules-for-midwife-deliveries.html | New York Hospital Agency Issues New Rules for Midwife Deliveries | By Jane Fritsch | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/business/government-to-permit-tax-free-split-of-gm-and-eds.html | Government to Permit TaxFree Split of GM and EDS | By Allen R Myerson | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/college-basketball-a-heartbreaker-for-columbia.html | COLLEGE BASKETBALLA Heartbreaker for Columbia | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/opera-review-new-but-not-untested-in-met-s-queen-of-spades.html | OPERA REVIEWNew but Not Untested In Mets Queen of Spades | By Kenneth Furie | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/hockey-five-late-goals-beat-devils.html | HOCKEYFive Late Goals Beat Devils | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/basketball-road-dust-could-turn-nets-year-into-ashes.html | BASKETBALLRoad Dust Could Turn Nets Year Into Ashes | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/grief-over-india-fire-turns-into-anger-at-the-state.html | Grief Over India Fire Turns Into Anger at the State | By John F Burns | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/neediest-cases-for-some-giving-has-very-special-meaning-during-holidays.html | The Neediest CasesFor Some Giving Has a Very Special Meaning During the Holidays | By Sarah Jay | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/pro-basketball-in-the-absence-of-ewing-the-knicks-lack-presence.html | PRO BASKETBALLIn the Absence of Ewing the Knicks Lack Presence | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/from-army-base-to-a-campus-california-state-of-confusion.html | From Army Base to a Campus California State of Confusion | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/m-b-williams-83-lawmaker-for-49-years.html | M B Williams 83 Lawmaker for 49 Years | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/giuliani-s-choice-for-judge-a-question-of-experience.html | Giulianis Choice for Judge A Question of Experience | By Don van Natta Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/world/optimistic-israeli-and-syrian-negotiators-recess-maryland-talks.html | Optimistic Israeli and Syrian Negotiators Recess Maryland Talks | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/city-sued-over-program-to-curb-welfare-fraud.html | City Sued Over Program To Curb Welfare Fraud | By Kimberly J McLarin | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/his-child-welfare-response-was-too-slow-mayor-says.html | His Child Welfare Response Was Too Slow Mayor Says | By Steven Lee Myers | TX 4-181-240 | 1996-01-31 |
| 1995-12-30 | https://www.nytimes.com/1995/12/30/us/56-executions-this-year-are-most-since-1957.html | 56 Executions This Year Are Most Since 1957 | AP | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-nation-once-upon-a-time-a-budget-surplus.html | THE NATIONOnce Upon a Time a Budget Surplus | By Harold Faber | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/dance-95-departures-and-arrivals.html | DANCE 95Departures and Arrivals | By Anna Kisselgoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/li-vines-049662.html | LI VINES | By Howard G Goldberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/mutual-funds-is-your-portfolio-out-of-control.html | MUTUAL FUNDSIs Your Portfolio Out of Control | By Carole Gould | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/new-jersey-co-confidence-rose-wariness-prevails.html | NEW JERSEY  COConfidence Rose Wariness Prevails | By Abby Goodnough | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-edward-l-bernays-and-henry-c-rogers-the-fathers-of-pr.html | The Lives They Lived Edward L Bernays and Henry C RogersThe Fathers of PR | By Neal Gabler | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/arafat-exults-at-takeover-of-ramallah.html | Arafat Exults At Takeover Of Ramallah | By Joel Greenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/coming-attractions-thanks-to-seed-money-from-the-state.html | Coming Attractions Thanks to Seed Money From the State | By Alberta Eiseman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/newmans-own-as-a-business-course.html | Newmans Own as a Business Course | By Jackie Fitzpatrick | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/the-neediest-casesfamilys-careful-balance-collapses-during-illness.html | THE NEEDIEST CASESFamilys Careful Balance Collapses During Illness | By Laurena Allen | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/failures-of-the-french.html | Failures of the French | By Fareed Zakaria | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/spiritual-quest-starts-here.html | Spiritual Quest Starts Here | By Bruno Maddox | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-brighter-lights-brighter-promises.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADBrighter Lights and Brighter Promises Light Times Square | By Thomas J Lueck | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/life-without-speed-limits-no-rush-to-the-fast-lane.html | Life Without Speed Limits No Rush to the Fast Lane | By James Brooke | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/the-year-s-champions-who-what-and-witch-of-irish-hurling-hex.html | The Years ChampionsWho What and Witch of Irish Hurling Hex | By Vincent M Mallozzi | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/viewpoint-next-stop-the-statehouse.html | VIEWPOINTNext Stop the Statehouse | By Benjamin J Stein | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/topics-education-one-year-next-subject-still-education-money.html | NEWS AND TOPICS EDUCATIONFrom One Year to the Next the Subject Is Still Education and Money | By Abby Goodnough | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/style/no-more-new-year-birthday-blues.html | No More New YearBirthday Blues | By Bob Morris | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/mutual-funds-tracking-the-dow-but-trailing-its-gains-and-lacking-investors.html | MUTUAL FUNDSTracking the Dow but Trailing Its Gains and Lacking Investors | By Robert D Hershey Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/street-smarts-a-reprise-of-1995-s-stories-happy-sad-still-unfolding.html | STREET SMARTSA Reprise of 1995s Stories Happy Sad StillUnfolding | By Kurt Eichenwald | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/diary-049433.html | DIARY | JOSHUA MILLS | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-james-s-colemanmoved-by-the-data-not-doctrine.html | The Lives They Lived James S ColemanMoved by the Data Not Doctrine | By Daniel Patrick Moynihan | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/from-the-desk-offor-a-boomer-a-new-dawn.html | FROM THE DESK OFFor a Boomer a New Dawn | By Bonita W Hindman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/if-you-re-thinking-of-living-in-lenox-hill-fast-paced-often-noisy-young-at-heart.html | If Youre Thinking of Living In Lenox HillFastPaced Often Noisy Young at Heart | By Jennifer Kingson Bloom | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-world-the-mission-not-accepted.html | THE WORLDThe Mission Not Accepted | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/on-language-gotcha-gang-strikes-again.html | ON LANGUAGEGotcha Gang Strikes Again | By William Safire | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/takeover-looms-roosevelt-board-faces-state-regents.html | Takeover Looms Roosevelt Board Faces State Regents | By Sarah Kershaw | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-publisher-who-doesnt-look-for-the-next-best-seller.html | A Publisher Who Doesnt Look for the Next Best Seller | By Lorraine Kreahling | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/college-football-a-big-purple-haze-covers-hollywood.html | COLLEGE FOOTBALLA Big Purple Haze Covers Hollywood | By Tom Friend | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/spending-it-the-95-tax-guides-cometh-but-are-they-too-early.html | SPENDING ITThe 95 Tax Guides Cometh But Are They Too Early | By Jan M Rosen | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/on-the-mapin-titusville-community-service-on-skis.html | ON THE MAPIn Titusville Community Service on Skis | By Steve Strunsky | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-an-economic-messiah-for-harlem.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADAn Economic Messiah for Harlem | By Robin Pogrebin | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/balancing-the-budget-lbj-style.html | Balancing the Budget LBJ Style | By Joseph A Califano Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/fast-forward-a-switch-in-time.html | FAST FORWARDA Switch In Time | By James Gleick | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/captured-cargo-captivating-mystery.html | Captured Cargo Captivating Mystery | By William J Broad | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/a-plan-to-return-federal-workers-clears-the-house.html | A PLAN TO RETURN FEDERAL WORKERS CLEARS THE HOUSE | By Jerry Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/theater/theater-taking-the-measure-of-another-year.html | THEATERTaking the Measure Of Another Year | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/french-labor-feud-is-still-bubbling-in-marseilles.html | French Labor Feud Is Still Bubbling in Marseilles | By Craig R Whitney | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-hamilton-e-holmesintegrated-paths.html | The Lives They Lived Hamilton E HolmesIntegrated Paths | By Charlayne HunterGault | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/practical-traveler-passports-timing-is-all.html | PRACTICAL TRAVELERPassports Timing Is All | By Betsy Wade | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/road-rail-toward-greater-efficiency-safety-state-perpetually-move.html | ROAD AND RAILToward Greater Efficiency and Safety in a State Perpetually on the Move | By David W Chen | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/it-s-1945-at-the-brasserie-lipp-in-paris-and-picasso-a-seducer-is-incharge.html | Its 1945 at the Brasserie Lipp in Paris And Picasso a Seducer Is inCharge | By Alan Riding | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-047090.html | TAKING THE CHILDRENLets See Tom and Huck Get Out of This One | By Patricia S McCormick | TX 4-181-240 | 1996-01-31 |

| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/childrens-books.html | Childrens Books | By Daniel Pinkwater | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/earning-it-spirituality-as-a-business-rabbis-are-standing-by.html | EARNING ITSpirituality as a Business Rabbis Are Standing By | By Lawrence Van Gelder | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/in-the-garden-a-well-planned-patch-is-a-gift-to-wildlife.html | IN THE GARDENA WellPlanned Patch Is a Gift to Wildlife | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/your-home-getting-the-drift-on-snow.html | YOUR HOMEGetting The Drift On Snow | By Jay Romano | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-sterling-morrisonvelvet-warrior.html | The Lives They Lived Sterling MorrisonVelvet Warrior | By Lou Reed | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-047120.html | TAKING THE CHILDRENLets See Tom and Huck Get Out of This One | By Andrew Geller | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-onnie-lee-loganspirtual-salt.html | The Lives They Lived ONNIE LEE LOGANSpirtual Salt | By Marian Wright Edelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/dining-out-what-really-tickled-the-palate-in-1995.html | DINING OUTWhat Really Tickled the Palate in 1995 | By Patricia Brooks | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/art-review-the-face-of-a-culture-long-since-vanished.html | ART REVIEWThe Face of a Culture Long Since Vanished | By Vivien Raynor | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/foreign-affairs-14-big-macs-later.html | Foreign Affairs14 Big Macs Later | By Thomas L Friedman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/connecticut-qa-james-connellyenglish-and-todays-young-immigrants.html | Connecticut QA James ConnellyEnglish and Todays Young Immigrants | By Penny Parsekian | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/home-clinicsnowfall-shovels-and-a-little-care.html | HOME CLINICSnowfall Shovels and a Little Care | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/in-fairfield-county-a-church-meets-a-roadblock.html | In Fairfield County a Church Meets a Roadblock | By Rita Papazian | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/architecture-95-challenging-the-all-too-rational.html | ARCHITECTURE 95Challenging The AllToo Rational | By Herbert Muschamp | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/the-year-s-champions-of-mickey-mikey-and-our-demons.html | The Years ChampionsOf Mickey Mikey and Our Demons | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/restaurants1995-a-la-carte.html | RESTAURANTS1995 a la Carte | By Fran Schumer | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-course-to-fulfill-students-dreams.html | A Course to Fulfill Students Dreams | By Merri Rosenberg | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/the-meadowlands-by-any-other-name-will-still-be-the-meadowlands.html | The Meadowlands by Any Other Name Will Still Be the Meadowlands | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/basketball-nets-end-year-not-with-a-bang-but-with-a-whimper.html | BASKETBALLNets End Year Not With a Bang but With a Whimper | By George Willis | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/land-mine-wounds-soldier-the-first-us-casualty-in-bosnia.html | Land Mine Wounds Soldier the First US Casualty in Bosnia | By Ian Fisher | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/sugar-time.html | Sugar Time | By Molly ONeil | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/artin-greenwich-an-exhibition-thats-a-global-jaunt.html | ARTIn Greenwich an Exhibition Thats a Global Jaunt | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/the-year-in-review-heroes-and-villians-big-and-small.html | The Year In ReviewHeroes and Villians Big and Small | By Dave Anderson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction-047244.html | Books in Brief NONFICTION | By Allen D Boyer | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/college-football-field-goals-and-turnovers-help-east-carolina-win-liberty-bowl.html | COLLEGE FOOTBALLField Goals and Turnovers Help East Carolina Win Liberty Bowl | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/about-long-island-friendship-as-a-global-force.html | ABOUT LONG ISLANDFriendship as a Global Force | By Diane Ketcham | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/bookendvirtual-authors-the-web-sites.html | BOOKENDVirtual Authors The Web Sites | By Lawrence Douglas and Alexander George | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/college-basketball-camby-s-status-still-uncertain.html | COLLEGE BASKETBALLCambys Status Still Uncertain | AP | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-laurence-mckinley-gouldon-top-of-the-bottom-of.html | THE LIVES THEY LIVED LAURENCE MCKINLEY GOULDOn Top of the Bottom of the World | By Charles Neider | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-dean-martin-myth-and-man.html | DECEMBER 2430Dean Martin Myth and Man | By Stephen Holden | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/police-takeover-of-school-safety-is-urged.html | Police Takeover of School Safety Is Urged | By Vivian S Toy | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-thomas-a-harris-ich-bin-ok-du-bist-ok.html | The Lives They Lived Thomas A HarrisIch Bin OK Du Bist OK | By Bruce Handy | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/investing-it-in-a-soaring-market-looking-for-good-luck-at-low-altitudes.html | INVESTING ITIn a Soaring Market Looking for Good Luck at Low Altitudes | By Reed Abelson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-inspired-foolhardy-detroit-guarantee-eagles-light-up-scoreboard.html | PRO FOOTBALLInspired by a Foolhardy Detroit Guarantee Eagles Light Up Scoreboard | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-world-here-s-the-future-look-familiar.html | THE WORLDHeres the Future Look Familiar | By James Atlas | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/in-their-own-words-the-holocaust.html | In Their Own Words the Holocaust | By Regina Weinreich | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/musicthe-past-the-future-and-the-night-on-the-cusp.html | MUSICThe Past the Future and the Night on the Cusp | By Leslie Kandell | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/baseball-yanks-give-rogers-rich-deal-for-4-years.html | BASEBALLYanks Give Rogers Rich Deal For 4 Years | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/they-know-what-they-don-t-like.html | They Know What They Dont Like | By Andrew Delbanco | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-berta-scharrerwhat-the-roaches-told-her.html | The Lives They Lived Berta ScharrerWhat the Roaches Told Her | By Charles Siebert | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/les-miz-on-broadway-but-a-child-at-heart.html | Les Miz on Broadway But a Child at Heart | By Cynthia Magriel Wetzler | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-nelen-k-nearing-greener-saner-simpler.html | THE LIVES THEY LIVED NELEN K NEARINGGreener Saner Simpler | By Anne Raver | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-nat-holman-no-passing-fancy.html | The Lives They Lived Nat HolmanNo Passing Fancy | | By Ira Berkow | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-room-and-feelings-of-family.html | A Room And Feelings Of Family | By Jackie Fitzpatrick | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/court-case-nudges-goetz-out-of-cocoon-subway-gunman-back-in-spotlight.html | Court Case Nudges Goetz Out of CocoonSubway Gunman Back in Spotlight | By Norimitsu Onishi | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-district-that-wasnt-no-private.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADA District That Wasnt No Private Police Here | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/style/top-toastmaster-s-how-to-guide.html | Top Toastmasters HowTo Guide | By Felicia R Lee | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/zoo-officials-assess-damage-to-primate-gene-pool-by-fire.html | Zoo Officials Assess Damage To Primate Gene Pool by Fire | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/new-noteworthy-paperbacks-046302.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/high-school-honors-a-fallen-hero.html | High School Honors a Fallen Hero | By Fay Ellis | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/n-j-law-taking-a-tougher-stand-on-crime.html | N J LAWTaking a Tougher Stand on Crime | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-047112.html | TAKING THE CHILDRENLets See Tom and Huck Get Out of This One | By Peter M Nichols | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/judge-urges-world-to-heed-rwanda-crisis.html | Judge Urges World to Heed Rwanda Crisis | By Barbara Crossette | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/glittering-lake-malawi.html | Glittering Lake Malawi | By Marcia Burick | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-nation-the-strange-politics-of-immigration.html | THE NATIONThe Strange Politics of Immigration | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-james-reston-scooped-again.html | The Lives They Lived JAMES RESTON Scooped Again | By Max Frankel | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/coping-the-year-in-venting-why-it-s-good-to-blow-off-steam.html | COPINGThe Year in Venting Why Its Good to Blow Off Steam | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-henry-rothlast-words.html | The Lives They Lived Henry RothLast Words | By Henry Roth | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/coops-are-recycling-basements-as-gyms.html | Coops Are Recycling Basements As Gyms | By Ellen Kirschner Popper | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-hawaiian-hula-school-to-dance-an-epic.html | TRAVEL ADVISORYHawaiian Hula School to Dance an Epic | By Jocelyn Fujii | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/spent-bosnia-now-tries-to-make-its-peace.html | Spent Bosnia Now Tries to Make Its Peace | By Roger Cohen | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/dining-out-4-top-choices-from-a-rewarding-year.html | DINING OUT4 Top Choices From a Rewarding Year | By Joanne Starkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/style/the-night-the-calm-before-the-frenzy.html | THE NIGHTThe Calm Before The Frenzy | By Bob Morris | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/no-free-rides-generational-push-has-not-come-to-shove.html | No Free RidesGenerational Push Has Not Come to Shove | By Robin Toner | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-046876.html | TAKING THE CHILDRENLets See Tom and Huck Get Out of This One | By Anita Gates | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-la-carte-a-banner-year-for-interesting-and-inexpensive-restaurants.html | A La CarteA Banner Year for Interesting and Inexpensive Restaurants | By Richard Jay Scholem | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/funds-watch-at-the-401-k-forefront.html | FUNDS WATCHAt the 401k Forefront | By Carole Gould | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/celebration-solution-first-night-new-year-s-eve-minus-the-angst.html | CELEBRATION SOLUTION FIRST NIGHTNew Years Eve Minus the Angst | By Monique P Yazigi | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/a-resignation-is-rejected-easing-italy-s-political-deadlock.html | A Resignation Is Rejected Easing Italys Political Deadlock | By Celestine Bohlen | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/for-black-women-a-movie-stirs-breathless-excitement.html | For Black Women a Movie Stirs Breathless Excitement | By Karen de Witt | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-047104.html | TAKING THE CHILDRENLets See Tom and Huck Get Out of This One | By Andrew Geller | TX 4-181-240 | 1996-01-31 |

| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/the-blood-of-martyrs.html | The Blood of Martyrs | By Colm Toibin | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/artin-greenwich-an-exhibition-thats-a-global-jaunt.html | ARTIn Greenwich an Exhibition Thats a Global Jaunt | By William Zimmer | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/home-from-rwanda-couple-recall-gorillas.html | Home From Rwanda Couple Recall Gorillas | By Roberta Hershenson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-the-sublime-save.html | DECEMBER 2430The Sublime Save | By Hubert B Herring | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/california-begins-easing-its-once-strict-laws-on-rent-control.html | California Begins Easing Its OnceStrict Laws on Rent Control | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-orville-redenbacher-our-inner-nerd.html | The Lives They Lived Orville RedenbacherOur Inner Nerd | By Gail Collins | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/jersey-a-day-for-feathers-and-tenor-saxophones.html | JERSEYA Day for Feathers and Tenor Saxophones | By Joe Sharkey | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/iona-runner-s-national-title-quest.html | Iona Runners National Title Quest | By James V OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction-046159.html | Books in Brief NONFICTION | By David Murray | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-young-mayor-offers-tough-love-for-waterbury.html | A Young Mayor Offers Tough Love for Waterbury | By Bill Ryan | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/the-view-from-old-lyme-would-a-beach-be-better-without-its-bars.html | The View From Old LymeWould a Beach Be Better Without Its Bars | By Robert A Hamilton | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/notebook-budget-what-yankees-budget.html | NOTEBOOKBudget What Yankees Budget | By Murray Chass | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/topics-development-big-boxes-are-going-strong-homes-offices-barely-pass-gate.html | NEWS AND TOPICS DEVELOPMENTBig Boxes Are Going Strong Homes and Offices Barely Pass the Gate | By David W Chen | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/government-and-politics-in-trenton-cut-now-pay-later.html | GOVERNMENT AND POLITICSIn Trenton Cut Now Pay Later | By Jennifer Preston | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/long-island-journal-049727.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-both-packers-and-falcons-are-heavy-on-offense.html | PRO FOOTBALLBoth Packers and Falcons Are Heavy On Offense | By Thomas George | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/home-clinicsnowfall-shovels-and-a-little-care.html | HOME CLINICSnowfall Shovels and a Little Care | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/ideas-trends-it-s-the-era-of-nostalgia-with-legs.html | IDEAS  TRENDSIts the Era of Nostalgia With Legs | By Evelyn Nieves | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/buchanan-in-unfamiliar-role-is-under-fire-as-a-left-winger.html | Buchanan in Unfamiliar Role Is Under Fire as a LeftWinger | By James Bennet | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/the-year-s-champions-seles-versus-graf-a-pinnacle-a-footnote.html | The Years ChampionsSeles Versus Graf A Pinnacle a Footnote | By Harvey Araton | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/fyi-047651.html | FYI | By Kathryn Shattuck | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/2-faces-of-95-the-stellar-and-the-flat.html | 2 Faces of 95 The Stellar and the Flat | By Elsa Brenner | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/on-the-international-ski-circuit.html | On the International Ski Circuit | By Eric Weinberger | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-world-palestinian-christians-feeling-like-a-minority.html | THE WORLDPalestinian Christians Feeling Like a Minority | By Serge Schmemann | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/westchester-guide-050067.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/irene-corbally-kuhn-97-reporter-and-columnist.html | Irene Corbally Kuhn 97 Reporter and Columnist | By Eric Pace | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/the-suspect-on-the-couch.html | The Suspect on the Couch | By Daniel J Kevles | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-brooklyn-s-small-plants-filling.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADBrooklyns Small Plants Filling Industrial Gap | By Michael Cooper | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/on-college-basketball-search-for-the-alchemy-of-a-champion.html | ON COLLEGE BASKETBALLSearch for the Alchemy of a Champion | By William C Rhoden | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-alison-steelenight-bird.html | The Lives They Lived Alison SteeleNight Bird | By Vin Scelsa | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/edmunds-castle.html | Edmunds Castle | By Richard Gilman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/ellis-island-may-have-been-made-for-you-and-me-but-who-owns-it.html | Ellis Island May Have Been Made for You and Me but Who Owns It | By Neil MacFarquhar | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/on-the-internet-complaint-central-about-the-federal-shutdown.html | On the Internet Complaint Central About the Federal Shutdown | By Mike Allen | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction-almost-useless.html | Books in Brief NONFICTIONAlmost Useless | By Alida Becker | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/happy-1996-or-5757-or-1417-or-4694.html | Happy 1996 Or 5757 Or 1417 Or 4694 | By David Stout | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/looking-back-the-week-that-was.html | LOOKING BACKThe Week That Was | By Jane H Lii | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/atlantic-city-after-the-ball.html | ATLANTIC CITYAfter the Ball | By Bill Kent | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/new-animal-rights-cause-urges-free-the-lobsters.html | New Animal Rights Cause Urges Free the Lobsters | By The New York Times | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-world-how-to-set-a-peace-table.html | THE WORLDHow to Set a Peace Table | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/classical-music-95-met-magic-and-a-multitude-for-mahler.html | CLASSICAL MUSIC 95Met Magic and a Multitude for Mahler | By Bernard Holland | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/investing-with-scott-w-schoelzel-idex-ii-growth-fund.html | INVESTING WITHScott W Schoelzel Idex II Growth Fund | By Carole Gould | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/alexander-lists-names-of-those-donating-a-total-of-4.5-million.html | Alexander Lists Names of Those Donating a Total of 45 Million | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/sports-of-the-times-the-measures-of-miami-shula-s-jaw-cox-s-police.html | Sports of The TimesThe Measures of Miami Shulas Jaw Coxs Police | By Dave Anderson | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/lives-they-lived-victor-riesel-walter-sheridan-defense-honest-labor.html | The Lives They Lived Victor Riesel and Walter SheridanIn Defense of Honest Labor | By Pete Hamill | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-chechnya-s-bloody-year.html | DECEMBER 2430Chechnyas Bloody Year | By Michael Specter | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/fighting-a-paralyzer-of-the-face-and-eyes.html | Fighting a Paralyzer of the Face and Eyes | By Ann Costello | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-louis-malle-our-dinner-with-louis.html | The Lives They Lived Louis MalleOur Dinner with Louis | By William Grimes | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/home-clinicsnowfall-shovels-and-a-little-care.html | HOME CLINICSnowfall Shovels and a Little Care | By Edward R Lipinski | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/diningcritics-choice-vigor-abounds.html | DININGCritics Choice Vigor Abounds | By M H Reed | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/consumer-crusader-feels-a-chill-in-washington.html | Consumer Crusader Feels a Chill in Washington | By Anthony Ramirez | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/tv/cover-story-you-say-soul-train-is-how-old.html | COVER STORYYou Say Soul Train is How Old | By Neil Strauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/artanother-look-at-a-symbolist.html | ARTAnother Look At a Symbolist | By Phyllis Braff | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/music-a-historic-year-s-highlights.html | MUSICA Historic Years Highlights | By Robert Sherman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/on-politics-mrs-whitman-so-far-good-with-an-asterisk.html | ON POLITICSMrs Whitman So Far Good With an Asterisk | By Iver Peterson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/budget-crisis-emptying-idled-workers-pockets.html | Budget Crisis Emptying Idled Workers Pockets | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/bare-pantries-in-new-york-as-cuts-loom.html | Bare Pantries In New York As Cuts Loom | By Rachel L Swarns | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/for-china-s-girls-rural-schools-fail.html | For Chinas Girls Rural Schools Fail | By Patrick E Tyler | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/two-loaders-evicted-from-the-fulton-market.html | Two Loaders Evicted From the Fulton Market | By Selwyn Raab | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-relief-south-bronx-after-2.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADRelief in the South Bronx After 2 Violent Drug Gangs Fall | By Tony Marcano | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/84-year-old-finds-the-joy-of-reading-a-good-book.html | 84YearOld Finds the Joy Of Reading a Good Book | By Kevin Sack | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-bills-win-the-old-fashioned-way-they-run-it.html | PRO FOOTBALLBills Win the OldFashioned Way They Run It | By Gerald Eskenazi | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/i-have-been-sound-bit.html | I Have Been SoundBit | By Alan K Simpson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/technology-viewa-bountiful-harvest-came-complete-with-a-serving-dish.html | TECHNOLOGY VIEWA Bountiful Harvest Came Complete With a Serving Dish | By Lawrence B Johnson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-john-finleyhis-best-lines-were-classic.html | The Lives They Lived John FinleyHis Best Lines Were Classic | By Donald Fanger | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/uganda-struggles-back.html | Uganda Struggles Back | By Jonathan Black | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-jerry-garcia-the-false-notes-he-never-played.html | The Lives They Lived Jerry GarciaThe False Notes He Never Played | By Ken Kesey | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-mickey-mantle-robert-riger-pros.html | THE LIVES THEY LIVED MICKEY MANTLE ROBERT RIGERPros | By Robert Lipsyte | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction-047236.html | Books in Brief NONFICTION | By Barry Gewen | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/in-the-regionnew-jerseya-science-park-vision-for-newarks-central.html | In the RegionNew JerseyA Science Park Vision for Newarks Central Ward | By Rachelle Garbarine | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/streetscapes-green-wood-cemetery-gatehouse-restoring-explosion-brownstone.html | StreetscapesThe GreenWood Cemetery GatehouseRestoring an Explosion of Brownstone Gingerbread | By Christopher Gray | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-ginger-rogers-better-than-sex.html | THE LIVES THEY LIVED GINGER ROGERSBetter Than Sex | By Holly Brubach | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/westchester-qa-herbert-l-rosedalecults-and-what-to-do-about-them.html | Westchester QA Herbert L RosedaleCults and What to Do About Them | By Donna Greene | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-harry-lipsig-a-legal-precedent.html | The Lives They Lived Harry LipsigA Legal Precedent | By John Tierney | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/paper-reports-blast-followed-aid-delay.html | Paper Reports Blast Followed Aid Delay | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-aheada-virtual-gold-rush.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADA Virtual Gold Rush in New Media Creates Silicon Alley | By Janet Allon | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/soapboxwhere-did-all-the-voters-go.html | SOAPBOXWhere Did All the Voters Go | By Jon Shure | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/television-95-the-networks-struggle-to-stay-in-the-picture.html | TELEVISION 95The Networks Struggle To Stay in the Picture | By John J OConnor | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/market-watch-casinos-may-find-adversity-a-boon.html | MARKET WATCHCasinos May Find Adversity A Boon | By James Sterngold | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/theater-a-year-to-remember-for-better-or-worse.html | THEATERA Year to Remember for Better or Worse | By Alvin Klein | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/yo-yo-ma-may-be-a-national-institution-but-he-continues-to-reinventhimself.html | YoYo Ma May Be a National Institution But He Continues to ReinventHimself | By Jamie James | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/habitats-1723-townsend-avenue-a-bronx-sale-3-bedroom-duplex-co-op-for-3000.html | Habitats1723 Townsend AvenueA Bronx Sale 3Bedroom Duplex Coop for 3000 | By Tracie Rozhon | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/tv/signoff-here-s-a-bowl-there-s-a-bowl.html | SIGNOFFHeres A Bowl Theres A Bowl | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/keeping-holocaust-memories-from-fading.html | Keeping Holocaust Memories From Fading | By Regina Weinreich | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-video-on-safari-with-a-vcr.html | TRAVEL ADVISORY VIDEOOn Safari With a VCR | By Joseph Siano | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-ida-lupinobehind-the-camera-a-feminist.html | The Lives They Lived Ida LupinoBehind the Camera a Feminist | By Martin Scorsese | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-j-william-fulbright-the-scholar-s-senator.html | The Lives They Lived J William FulbrightThe Scholars Senator | By Roger Rosenblatt | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/rampant-signs-of-life-at-a-legendary-studio.html | Rampant Signs of Life At a Legendary Studio | By Stephen Kinzer | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/world-news-briefs-seoul-eases-conditions-for-aid-to-north-korea.html | WORLD NEWS BRIEFSSeoul Eases Conditions For Aid to North Korea | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/food-cheap-and-tasty-lamb-shanks.html | FOODCheap and Tasty Lamb Shanks | By Moira Hodgson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-the-year-in-sex-zones.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADThe Year in Sex Zones | By Robin Pogrebin | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-speed-catches-up-with-crack.html | DECEMBER 2430Speed Catches Up With Crack | By Sam Dillon | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-aheadchanging-face-of-club.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADChanging Face of Club Capital Toning Down the Extremes | By Janet Allon | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/in-search-of-first-night.html | IN SEARCH OF  First Night | By Barbara Stewart | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/music-recollections-of-a-year-of-highs-and-lows.html | MUSICRecollections of a Year Of Highs and Lows | By Robert Sherman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/the-view-from-white-plainshappy-new-year-on-every-lip-and-alcohol.html | The View From White PlainsHappy New Year on Every Lip and Alcohol on No Ones Breath | By Lynne Ames | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/art-95-a-wrapped-reichstag-that-s-the-spirit.html | ART 95A Wrapped Reichstag Thats the Spirit | By Michael Kimmelman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/tv/movie-this-week.html | MOVIE THIS WEEK | By Howard Thompson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/fire-training-for-real-life.html | Fire Training For Real Life | By Thomas McDonald | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/q-and-a-046787.html | Q and A | By Terence Neilan | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Claudia Ricci | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-after-rapid-growth-bid-s-enter.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADAfter Rapid Growth BIDs Enter a Time of Turmoil | By Bruce Lambert | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/style/cuttings-may-the-spirit-of-gardening-seep-into-your-soul.html | CuttingsMay the Spirit of Gardening Seep Into Your Soul | By Anne Raver | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/connecticut-guide-049590.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-briefs-fiction-poetry.html | Books in Briefs FICTION  POETRY | By D J R Bruckner | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/clearing-the-streams-of-new-haven.html | Clearing the Streams of New Haven | By Robert A Hamilton | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/basketball-knicks-have-no-trouble-expressing-themselves.html | BASKETBALLKnicks Have No Trouble Expressing Themselves | By Mike Wise | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-harvey-penick-driving-force.html | The Lives They Lived Harvey PenickDriving Force | By Charles McGrath | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/nine-suspected-of-terrorism-are-arrested-in-manila.html | Nine Suspected of Terrorism Are Arrested in Manila | By Robert D McFadden | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/arts-and-artifacts-95-familiar-things-as-never-seen-before.html | ARTS AND ARTIFACTS 95Familiar Things as Never Seen Before | By Rita Reif | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-haven-forbid-deportations-rising.html | DECEMBER 2430Haven Forbid Deportations Rising | By Steven A Holmes | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/spending-it-boxing-up-a-life-and-moving-it-requires-caution-and-cash.html | SPENDING ITBoxing Up a Life and Moving It Requires Caution and Cash | By Andrea Adelson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/television-95-emotional-overload-emotional-lift.html | TELEVISION 95Emotional Overload Emotional Lift | By Walter Goodman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-correspondent-s-report-new-orleans-ponders-a-casino-s-bankruptcy.html | TRAVEL ADVISORY CORRESPONDENTS REPORTNew Orleans Ponders A Casinos Bankruptcy | By Kevin Sack | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-les-aspin-vietnam-s-student.html | The Lives They Lived Les AspinVietnams Student | By Rw Apple Jr | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-briefs-fiction-poetry.html | Books in Briefs FICTION  POETRY | By Elizabeth Gaffney | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/mastering-the-modern-hotel-room.html | Mastering The Modern Hotel Room | By Paula Diperna | TX 4-181-240 | 1996-01-31 |

| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-snow-thrower-has-a-record.html | PRO FOOTBALLSnow Thrower Has a Record | AP | TX 4-181-240 | 1996-01-31 |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/gardening-a-gift-for-little-critters-in-a-well-planned-patch.html | GARDENINGA Gift for Little Critters in a WellPlanned Patch | By Joan Lee Faust | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/lives-they-lived-martin-bucksbaum-max-h-karl-settling-surburban-frontier.html | The Lives They Lived Martin Bucksbaum and Max H KarlSettling the Surburban Frontier | By Paul Goldberger | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/on-sunday-a-trove-of-history-shuts-its-doors.html | On SundayA Trove Of History Shuts Its Doors | By Felicia R Lee | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/small-town-in-quebec-just-awaits-next-vote.html | Small Town In Quebec Just Awaits Next Vote | By Clyde H Farnsworth | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/what-s-doing-in-shanghai.html | WHATS DOING INShanghai | By Seth Faison | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/lawmaker-will-not-retire.html | Lawmaker Will Not Retire | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-herb-mccracken-football-s-best-kept-secret.html | The Lives They Lived Herb McCrackenFootballs BestKept Secret | By Tom Friend | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/myra-sadkermom-malibu-barbie-and-me.html | Myra SadkerMom Malibu Barbie and Me | By Jacqueline Sadker | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/swedes-end-long-union-of-church-and-state.html | Swedes End Long Union Of Church And State | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/sports-of-the-times-postcards-alive-with-the-sound-of-jerry-s-music.html | Sports of the TimesPostcards Alive With the Sound of Jerrys Music | By George Vecsey | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-48-hour-maternity-law-has-exceptions.html | A 48Hour Maternity Law Has Exceptions | By Jennifer Preston | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-evelyn-wood-finger-reading.html | The Lives They Lived Evelyn WoodFinger Reading | By Christopher LehmannHaupt | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-elizabeth-montgomery-the-good-witch.html | The Lives They Lived Elizabeth MontgomeryThe Good Witch | By Camille Paglia | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/pace-university-adapts-to-a-move.html | Pace University Adapts to a Move | By Herbert Hadad | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/couple-is-charged-in-child-abuse-case.html | Couple Is Charged in Child Abuse Case | By Adam Nossiter | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/word-for-word-the-italy-that-cheats-how-do-i-bilk-thee-let-me-count-the-ways.html | Word for WordThe Italy That CheatsHow Do I Bilk Thee Let Me Count the Ways | By Elisabetta Povoledo | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/hockeyrangers-are-expecting-laperriere-to-be-big-hit.html | HOCKEYRangers Are Expecting Laperriere to Be Big Hit | By Jay Privman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/style/party-politics-but-where-s-the-party.html | Party Politics but Wheres the Party | By Karen de Witt | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/new-throat-cancer-treatment-attacks-with-beams-of-light.html | New Throat Cancer Treatment Attacks With Beams of Light | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-the-61-second-minute.html | DECEMBER 2430The 61Second Minute | By Dava Sobel | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-turns-ethnic-kaleidoscope-queens.html | NEIGHBORHOOD REPORT LOOKING BACK LOOKING AHEADTurns of the Ethnic Kaleidoscope in Queens | By Tony Marcano | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-stephanie-charvat-and-robert-flatley.html | WEDDINGSStephanie Charvat and Robert Flatley | By Lois Smith Brady | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/site-selection-for-group-homes-at-issue.html | Site Selection for Group Homes at Issue | By Vivien Kellerman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-terry-southerneasy-writer.html | The Lives They Lived Terry SouthernEasy Writer | By Bruce Jay Friedman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/program-helps-elderly-receive-at-home-care.html | Program Helps Elderly Receive AtHome Care | By Darice Bailer | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/shell-shock.html | Shell Shock | By Claudia Roth Pierpont | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-john-cameron-swayzethe-original-tom-dan-and.html | The Lives They Lived JOHN CAMERON SWAYZEThe Original Tom Dan and Peter | By Tom Snyder | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-briefs-fiction-poetry.html | Books in Briefs FICTION  POETRY | By Lauren Belfer | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/optimism-tempered-by-uncertainty.html | Optimism Tempered by Uncertainty | By Penny Singer | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-icy-reception.html | DECEMBER 2430Icy Reception | By Richard Sandomir | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/minding-your-business-focused-strategy-can-reward-minority-job.html | MINDING YOUR BUSINESSA Focused Strategy Can Reward Minority Job Hunters | By Laura Pedersen | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/new-york-s-violent-crime-rate-drops-to-lows-of-early-1970-s.html | New Yorks Violent Crime Rate Drops to Lows of Early 1970s | By Clifford Krauss | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-german-pornography-laws-determine-what-america-sees.html | DECEMBER 2430German Pornography Laws Determine What America Sees | By John Markoff | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-jane-kenyon.html | The Lives They Lived Jane Kenyon | By Donald Hall | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/belgrades-year-in-pictures.html | Belgrades Year in Pictures | By Vladimir Arsenijevic | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/great-outdoors-several-strides-forward-explosive-setback-for-environment.html | THE GREAT OUTDOORSSeveral Strides Forward and an Explosive Setback for the Environment | By Andy Newman | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/college-basketball-surprising-st-peter-s-is-81.html | COLLEGE BASKETBALLSurprising St Peters Is 81 | AP | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/an-era-ends-for-a-hub-of-the-real-estate-world.html | An Era Ends for a Hub of the RealEstate World | By Dennis Hevesi | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/liberties-ascots-for-everyone.html | LibertiesAscots For Everyone | By Maureen Dowd | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-the-double-edged-molecule.html | DECEMBER 2430The DoubleEdged Molecule | By Gina Kolata | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/film-95-from-austen-to-eszterhas.html | FILM 95From Austen to Eszterhas | By Janet Maslin | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-fiction-poetry-nowhere-land.html | Books in Brief FICTION  POETRYNowhere Land | By Scott Veale | TX 4-181-240 | 1996-01-31 |

| | | | | |
|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/commercial-property-top-10-deals-new-york-city-holds-its-own-against-the-suburbs.html | Commercial PropertyTop 10 DealsNew York City Holds Its Own Against the Suburbs | By Claudia H Deutsch | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/advice-to-legislators-learn-the-system.html | Advice to Legislators Learn the System | By John Rather | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/fiesta-bowl-the-battle-for-no-1-cornhuskers-defend-title-and-image.html | FIESTA BOWL THE BATTLE FOR No 1Cornhuskers Defend Title And Image | By Malcolm Moran | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/out-of-orderin-the-fast-lane-with-nostradamus.html | OUT OF ORDERIn the Fast Lane With Nostradamus | By David Bouchier | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/with-us-closed-travelers-without-a-passport-just-stay-home.html | With US Closed Travelers Without a Passport Just Stay Home | By Christopher S Wren | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/world/ethiopia-deals-with-legacy-of-kings-and-colonels.html | Ethiopia Deals With Legacy of Kings and Colonels | By Donatella Lorch | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/business/investing-it-baby-boomers-hit-50-now-what.html | INVESTING ITBaby Boomers Hit 50 Now What | By David Cay Johnston | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/theater/theater-95-seduction-by-art-and-style.html | THEATER 95Seduction by Art and Style | By Margo Jefferson | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/endpaper-the-lives-they-lived-patric-walker-and-linda-goodman-supernovas.html | ENDPAPER  The Lives They Lived Patric Walker and Linda GoodmanSupernovas | By Chip Brown | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/us/mcveigh-s-mind-special-report-oklahoma-bombing-suspect-unraveling-frayed-life.html | McVEIGHS MIND A special reportOklahoma Bombing Suspect Unraveling of a Frayed Life | By John Kifner | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/video-95-think-smaller-bounty-beyond-the-megahits.html | VIDEO 95Think Smaller Bounty Beyond The Megahits | By Peter M Nichols | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/sir-colville-deverell-planned-parenthood-executive-dies-at-88.html | Sir Colville Deverell Planned Parenthood Executive Dies at 88 | By Eric Pace | TX 4-181-240 | 1996-01-31 |
| 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/choice-tables-a-winter-favorite-in-paris-tasty-alsatian-choucroute.html | CHOICE TABLESA Winter Favorite in Paris Tasty Alsatian Choucroute | By Patricia Wells | TX 4-181-240 | 1996-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-let-er-rip-is-game-plan-for-harbaugh-and-the-colts.html | PRO FOOTBALLLet Er Rip Is Game Plan For Harbaugh and the Colts | By Timothy W Smith | TX 4-181-240 | 1996-01-31 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/finding-the-time-to-tango-in-1995.html | Finding The Time To Tango In 1995 | By Pam Belluck | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/hockey-devils-shut-out-by-blackhawks.html | HOCKEYDevils Shut Out By Blackhawks | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/howard-petersen-85-banker-and-trade-adviser.html | Howard Petersen 85 Banker and Trade Adviser | By Eric Pace | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-virginia-tech-seizes-its-opportunity-and-beats-texas.html | COLLEGE FOOTBALLVirginia Tech Seizes Its Opportunity and Beats Texas | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/world/world-news-briefs-4-western-hostages-sighted-in-kashmir.html | World News Briefs4 Western Hostages Sighted in Kashmir | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/jerry-s-cohen-70-labor-and-class-action-lawyer-is-dead.html | Jerry S Cohen 70 Labor and ClassAction Lawyer Is Dead | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/for-more-and-more-job-seekers-an-aging-parent-is-a-big-factor.html | For More and More Job Seekers An Aging Parent Is a Big Factor | By Judith H Dobrzynski | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/when-pointing-clicking-fails-click-more-more-questions-employees-computer-help.html | When Pointing and Clicking Fails to ClickMore and More Questions and Employees at Computer Help Services | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/essay-ours-not-to-reason-wye.html | EssayOurs Not to Reason Wye | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/underwater-challenge-tests-students-mettle.html | Underwater Challenge Tests Students Mettle | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/a-chinese-edition-of-elle-draws-ads-and-readers.html | A Chinese Edition of Elle Draws Ads and Readers | By Seth Faison | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-more-jobs-in-mercer-county.html | NEW JERSEY DAILY BRIEFINGMore Jobs in Mercer County | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/world/up-at-last-bridge-to-bosnia-is-swaying-gateway-for-gi-s.html | Up at Last Bridge to Bosnia Is Swaying Gateway for GIs | By Ian Fisher | TX 4-181-240 | 1996-03-05 |

| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/olympics-200-days-to-atlanta-1996-joyner-puts-1995-behind-her.html | OLYMPICS 200 Days to Atlanta 1996Joyner Puts 1995 Behind Her | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/the-neediest-casessurvivor-of-the-holocaust-relents-and-asks-for.html | The Neediest CasesSurvivor of the Holocaust Relents and Asks for Help | By Christopher Emsden | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/as-7-go-to-trial-in-a-fatal-beating-a-philadelphia-neighborhood-stillgrieves.html | As 7 Go to Trial in a Fatal Beating a Philadelphia Neighborhood StillGrieves | By Sarah Kershaw | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/sony-to-stir-computers-into-its-traditional-product-mix.html | Sony to Stir Computers Into Its Traditional Product Mix | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/searching-for-victims-in-blaze-firefighter-takes-a-fatal-step.html | Searching for Victims in Blaze Firefighter Takes a Fatal Step | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/technology-digital-commerce-a-few-resolutions-for-high-tech-movers-and-shakers.html | TECHNOLOGY DIGITAL COMMERCEA few resolutions for hightech movers and shakers | By Denise Caruso | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/mistakes-that-doomed-a-jet-are-crash-s-biggest-mystery.html | Mistakes That Doomed a Jet Are Crashs Biggest Mystery | By Richard Witkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/metro-matters-after-15-minutes-fame-old-year-just-loose-ends-for-new.html | Metro MattersAfter 15 Minutes of Fame in the Old Year Just Loose Ends for the New | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/basketball-nets-want-to-resolve-anderson-contract-team-focus.html | BASKETBALLNets Want to Resolve Anderson Contract Team Focus | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/political-memo-rating-i-koth-versus-giuliani-for-97-season.html | Political MemoRating I Koth Versus Giuliani For 97 Season | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-seeking-new-uses-for-base.html | NEW JERSEY DAILY BRIEFINGSeeking New Uses for Base | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/study-finds-estrogen-hormone-helps-postmenopausal-women.html | Study Finds Estrogen Hormone Helps Postmenopausal Women | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-rose-bowl-northwestern-not-content-merely-to-smell-roses.html | COLLEGE FOOTBALL ROSE BOWLNorthwestern Not Content Merely to Smell Roses | By Tom Friend | TX 4-181-240 | 1996-03-05 |

| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/patents-037834.html | Patents | By Sabra Chartrand | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/media-television-with-fenetic-debut-cnn-s-business-network-plays-catch-up-there.html | MEDIA TELEVISIONWith a fenetic debut CNNs Business network plays catchup And theres more to come | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/2-sides-in-senate-disagree-on-plan-to-end-furloughs.html | 2 SIDES IN SENATE DISAGREE ON PLAN TO END FURLOUGHS | By Jerry Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/the-media-business-advertising-addenda-saatchi-saatchi-names-no-2-official.html | THE MEDIA BUSINESS ADVERTISING ADDENDASaatchi  Saatchi Names No 2 Official | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/world/gi-hurt-in-bosnia-is-said-to-be-in-good-condition.html | GI Hurt in Bosnia Is Said To Be in Good Condition | By Ian Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/hockey-late-heroics-for-islanders.html | HOCKEYLate Heroics For Islanders | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/pop-review-communal-jams-with-a-legacy.html | POP REVIEWCommunal Jams With a Legacy | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/media-business-advertising-diet-coke-empire-strikes-back-under-guise-friends.html | THE MEDIA BUSINESS ADVERTISINGThe Diet Coke empire strikes back under the guise of Friends | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/a-dial-tone-all-the-same.html | A Dial Tone All the Same | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/abroad-at-home-marx-and-gingrich.html | Abroad at HomeMarx And Gingrich | By Anthony Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/baseball-pays-to-be-a-yank-rogers-may-get-10-million-in-2000.html | BASEBALLPays to Be a Yank Rogers May Get 10 Million in 2000 | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-final-round-of-tax-cut.html | NEW JERSEY DAILY BRIEFINGFinal Round of Tax Cut | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/on-hockey-new-year-s-memory-at-the-forum.html | ON HOCKEYNew Years Memory at the Forum | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/pro-football-packers-stay-together-on-field-and-in-the-stands.html | PRO FOOTBALLPackers Stay Together on Field and in the Stands | By Thomas George | TX 4-181-240 | 1996-03-05 |

| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/world-cup-06-to-be-in-africa.html | World Cup 06 To Be in Africa | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/dance-review-primal-emotions-and-ancient-cultures.html | DANCE REVIEWPrimal Emotions and Ancient Cultures | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/world/ankara-journal-islamic-victor-has-faith-too-in-peaceful-politics.html | Ankara JournalIslamic Victor Has Faith Too in Peaceful Politics | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/the-media-business-advertising-addenda-cruise-ship-group-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDACruise Ship Group Narrows Review | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/the-media-business-advertising-addenda-review-seen-near-in-fast-food.html | THE MEDIA BUSINESS ADVERTISING ADDENDAReview Seen Near In Fast Food | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/world/for-new-trinidad-chief-race-question-looms-big.html | For New Trinidad Chief Race Question Looms Big | By Larry Rohter | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/jazz-review-costumes-planets-and-funk-from-well-connected-band.html | JAZZ REVIEWCostumes Planets and Funk From WellConnected Band | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/blood-banks-starting-to-harvest-umbilical-cords.html | Blood Banks Starting to Harvest Umbilical Cords | By Tamar Lewin | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/sports-of-the-times-when-packers-win-a-shared-celebration.html | Sports of The TimesWhen Packers Win A Shared Celebration | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/hockey-at-the-end-of-the-road-rangers-lose-to-flames.html | HOCKEYAt the End of the Road Rangers Lose to Flames | By Jay Privman | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/a-man-kills-2-teen-agers-over-hubcaps.html | A Man Kills 2 TeenAgers Over Hubcaps | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-condo-tenants-urged-to-move.html | NEW JERSEY DAILY BRIEFINGCondo Tenants Urged to Move | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/pop-review-in-the-riffs-and-curlicues-a-patchwork-of-the-1970-s.html | POP REVIEWIn the Riffs and Curlicues A Patchwork of the 1970s | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-for-one-game-holtz-s-poor-mouth-routine-rings-true.html | COLLEGE FOOTBALLFor One Game Holtzs PoorMouth Routine Rings True | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |

| 1996-01-01 | https://www.nytimes.com/1996/01/01/theater/theater-review-appalachian-family-at-home-with-horror.html | THEATER REVIEWAppalachian Family at Home With Horror | By Vincent Canby | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-01 | https://www.nytimes.com/1996/01/01/world/fugitive-in-brazil-pinches-a-living-pawning-a-past.html | Fugitive in Brazil Pinches a Living Pawning a Past | By Diana Jean Schemo | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-news-analysis-in-the-end-alliance-delivered-goods.html | COLLEGE FOOTBALL NEWS ANALYSISIn the End Alliance Delivered Goods | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/a-diva-s-farewell-myriad-high-c-s-and-few-regrets.html | A Divas Farewell Myriad High Cs And Few Regrets | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/candidate-discloses-names-of-contributors.html | Candidate Discloses Names of Contributors | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-goal-for-2000-fiscal-fitness.html | NEW JERSEY DAILY BRIEFINGGoal for 2000 Fiscal Fitness | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/nassau-police-say-officer-kills-man-pointing-gun.html | Nassau Police Say Officer Kills Man Pointing Gun | By Norimitsu Onishi | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/kentucky-s-beauty-hides-the-beast-of-old-wars.html | Kentuckys Beauty Hides the Beast of Old Wars | By Ronald Smothers | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/basketball-notebook-cavs-dig-their-way-out-of-the-dumps.html | BASKETBALL NotebookCavs Dig Their Way Out of the Dumps | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/with-respect-to-the-newtrains-at-night.html | With Respect to the NewTrains at Night | By Ellen Hinsey | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/in-america-selling-smokes-and-sex.html | In AmericaSelling Smokes  And Sex | By Bob Herbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/a-us-agency-once-powerful-is-dead-at-108.html | A US Agency Once Powerful Is Dead at 108 | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-father-and-son-go-arm-in-arm.html | COLLEGE FOOTBALLFather and Son Go Arm in Arm | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/with-respect-to-the-newthree-fish.html | With Respect to the NewThree Fish | Bruce Weigl | TX 4-181-240 | 1996-03-05 |

| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/pro-football-a-little-known-big-man-propels-the-colts.html | PRO FOOTBALLA LittleKnown Big Man Propels the Colts | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/music-reviewmaidens-and-dragoons-trip-the-comic-fantastic.html | MUSIC REVIEWMaidens and Dragoons Trip the Comic Fantastic | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/hockey-an-injury-to-richter-hits-hard.html | HOCKEYAn Injury to Richter Hits Hard | By Jay Privman | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/divorce-lawyers-fear-they-protested-too-much-separation-anxiety-follows-transfer.html | Divorce Lawyers Fear They Protested Too MuchSeparation Anxiety Follows the Transfer of Judges in Manhattan | By Jan Hoffman | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/taking-in-the-sites-a-virtually-balanced-budget.html | Taking In the SitesA Virtually Balanced Budget | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/a-tejano-singer-sets-out-to-bridge-music-and-nations.html | A Tejano Singer Sets Out To Bridge Music and Nations | By Allen R Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/forbes-s-silver-bullet-for-the-nation-s-malaise.html | Forbess Silver Bullet for the Nations Malaise | By Elizabeth Kolbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/us/women-seeking-asylum-end-hunger-strike.html | Women Seeking Asylum End Hunger Strike | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-brown-and-boring-no-more.html | NEW JERSEY DAILY BRIEFINGBrown and Boring No More | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/the-media-business-advertising-addenda-a-mistic-account-goes-to-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Mistic Account Goes to Deutsch | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/nation-s-smaller-jails-struggle-to-cope-with-surge-in-inmates.html | Nations Smaller Jails Struggle To Cope With Surge in Inmates | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/with-respect-to-the-newmarriage-made-in-heaven.html | With Respect to the NewMarriage Made In Heaven | Bernard ODonoghue | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/after-ovitz-there-s-no-room-for-mercy-in-hollywood-agent-wars.html | After Ovitz Theres No Room for Mercy in Hollywood Agent Wars | By Bernard Weinraub | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/about-new-york-atop-a-mule-to-serenade-woes-away.html | About New YorkAtop a Mule To Serenade Woes Away | By David Gonzalez | TX 4-181-240 | 1996-03-05 |

| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/bridge-037869.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/pro-football-shula-reflects-on-finishing-his-contract-as-cox-vents.html | PRO FOOTBALLShula Reflects on Finishing His Contract as Cox Vents | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/world/a-bosnian-s-generosity-transcends-the-conflict.html | A Bosnians Generosity Transcends the Conflict | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/with-respect-to-the-newnew-year.html | With Respect to the NewNew Year | By Stephen Dunn | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/at-russian-tea-room-a-final-toast-to-an-era.html | At Russian Tea Room A Final Toast to an Era | By Douglas Frantz | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/sports-of-the-times-starters-ran-opposite-patterns.html | Sports of The TimesStarters Ran Opposite Patterns | By George Vecsey | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/books/books-of-the-times-beyond-maps-and-passions-to-a-decentered-empire.html | BOOKS OF THE TIMESBeyond Maps and Passions to a Decentered Empire | By Richard Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-01 | https://www.nytimes.com/1996/01/01/business/outlook-96-the-economy-middle-age-catches-up-with-the-me-generation.html | OUTLOOK 96 THE ECONOMYMiddle Age Catches Up With the Me Generation | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/science/new-family-tree-is-constructed-for-indo-european.html | New Family Tree Is Constructed For IndoEuropean | By George Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/unions-push-for-higher-minimum-wage-on-new-york-city-contracts.html | Unions Push for Higher Minimum Wage on New York City Contracts | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/pop-review-having-too-much-fun-to-notice-lyrics.html | POP REVIEWHaving Too Much Fun to Notice Lyrics | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-gentler-campaign-season.html | NEW JERSEY DAILY BRIEFINGGentler Campaign Season | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/bias-issue-is-raised-in-killing-by-officer.html | Bias Issue Is Raised in Killing by Officer | By Dan Barry | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/science/numerous-us-plant-and-freshwater-species-found-in-peril.html | Numerous US Plant and Freshwater Species Found in Peril | By William Dicke | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-02 | https://www.nytimes.com/1996/01/02/world/nato-force-in-sarajevo-but-barriers-still-remain.html | NATO Force In Sarajevo But Barriers Still Remain | By Mike OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/style/patterns-040142.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/palmer-williams-79-executive-who-helped-shape-60-minutes.html | Palmer Williams 79 Executive Who Helped Shape 60 Minutes | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/basketball-knicks-have-tall-order-in-the-absence-of-ewing.html | BASKETBALLKnicks Have Tall Order In the Absence of Ewing | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/kayaker-dies-in-li-sound.html | Kayaker Dies in LI Sound | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/world/liberia-faction-seeks-to-end-new-fighting.html | Liberia Faction Seeks to End New Fighting | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/science/wildlife-finds-odd-sanctuary-on-military-bases.html | Wildlife Finds Odd Sanctuary on Military Bases | By William K Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/the-neediest-cases-on-the-cusp-of-maturity-a-youth-is-hit-by-illness.html | THE NEEDIEST CASESOn the Cusp of Maturity A Youth Is Hit by Illness | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/reprieve-for-pbs-but-hunt-for-funds-continues.html | Reprieve For PBS But Hunt For Funds Continues | By Lawrie Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-dollar-s-star-tied-to-budget.html | OUTLOOK 96 MARKETS AND INVESTINGDollars Star Tied to Budget | By Paul Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-network-s-gains-mask-some-basic-weakness.html | OUTLOOK 96 TECHNOLOGY AND MEDIANetworks Gains Mask Some Basic Weakness | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-with-us-flat-where-will-the-money-go.html | OUTLOOK 96 MARKETS AND INVESTINGWith US Flat Where Will the Money Go | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/unmuzzling-the-internet.html | Unmuzzling the Internet | By Jaron Lanier | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-telecommuting-options-are-gaining-sophistication.html | OUTLOOK 96 TECHNOLOGY AND MEDIATelecommuting Options Are Gaining Sophistication | By John Holusha | TX 4-181-240 | 1996-03-05 |

| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-piece-by-piece-selling-upsala.html | NEW JERSEY DAILY BRIEFINGPiece by Piece Selling Upsala | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economythe-economic-consensus-1996-year-big-yawn-optimism-everything.html | OUTLOOK 96 THE ECONOMYThe Economic Consensus on 1996 The Year of the Big Yawn   to Optimism on Everything | By Robert D Hershey Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break-welfare.html | Patakis Budget Plan in Brief Amid Austerity a Tax BreakWelfare | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/movies/hollywood-blood-bath-too-many-holiday-films.html | Hollywood Blood Bath Too Many Holiday Films | By Bernard Weinraub | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/science/q-a-039748.html | QA | By C Claiborne Ray | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/federal-impasse-saddling-states-with-indecision.html | FEDERAL IMPASSE SADDLING STATES WITH INDECISION | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/they-hate-the-government-but-love-those-subsidies.html | They Hate the Government but Love Those Subsidies | By Eric J Siy | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/science/second-gene-is-linked-to-a-deadly-skin-cancer.html | Second Gene Is Linked to a Deadly Skin Cancer | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/sir-trenchard-cox-90-author-and-longtime-museum-director.html | Sir Trenchard Cox 90 Author And Longtime Museum Director | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/world/bosnia-bridge-just-the-first-headache.html | Bosnia Bridge Just the First Headache | By Eric Schmitt | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-meeting-challenges.html | OUTLOOK 96 THE ECONOMY Middle Age Catches Up With the MeGeneration Meeting Challenges In the Insurance Business | By Michael Quint | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-media-surfing-internet-sets-agenda-for-software.html | OUTLOOK 96 TECHNOLOGY AND MEDIA  Surfing the Internet Sets the Agenda for Software | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/for-little-italy-group-famine-after-the-feast.html | For Little Italy Group Famine After the Feast | By Dan Barry | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-huskers-and-gators-will-test-defenses.html | COLLEGE FOOTBALLHuskers and Gators Will Test Defenses | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/world/world-news-briefs-corsican-rebel-killed-3-blasts-hit-capital.html | World News BriefsCorsican Rebel Killed 3 Blasts Hit Capital | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/arleigh-a-burke-dies-at-94-naval-hero-of-world-war-ii.html | Arleigh A Burke Dies at 94 Naval Hero of World War II | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-rough-and-ready-time-in-the-internet-business.html | OUTLOOK 96 TECHNOLOGY AND MEDIARoughandReady Time in the Internet Business | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break.html | Patakis Budget Plan in Brief Amid Austerity a Tax Break | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-overseas-markets-expected-to-improve.html | OUTLOOK 96 MARKETS AND INVESTINGOverseas Markets Expected to Improve | By Peter Truell | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-many-see-sparkle-dimming-in-ipo-s.html | OUTLOOK 96 MARKETS AND INVESTINGMany See Sparkle Dimming In IPOs | By Reed Abelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/books-of-the-timesseparating-japanese-realities-from-stereotypes.html | BOOKS OF THE TIMESSeparating Japanese Realities From Stereotypes | By Theodore C Bestor | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-the-south-prosperity-with-an-asterisk.html | OUTLOOK 96 THE ECONOMYThe South Prosperity With an Asterisk | By Allen R Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-forest-fire-still-a-mystery.html | NEW JERSEY DAILY BRIEFINGForest Fire Still a Mystery | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/pop-review-blues-and-honky-tonk-with-roadhouse-style.html | POP REVIEWBlues and HonkyTonk With Roadhouse Style | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/clinton-takes-a-break-at-focused-festivities.html | Clinton Takes a Break At Focused Festivities | By Todd S Purdum | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/parolee-faces-murder-charge-in-queens-fire.html | Parolee Faces Murder Charge In Queens Fire | By Joe Sexton | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/television-review-the-horrible-examples-of-lawyerly-excess.html | TELEVISION REVIEWThe Horrible Examples Of Lawyerly Excess | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-in-johnson-s-own-words-he-wants-to-be-a-jet.html | COLLEGE FOOTBALL  In Johnsons Own Words He Wants to Be a Jet | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/hockey-midseason-report-the-light-of-january-shines-on-the-rangers.html | HOCKEY MIDSEASON REPORTThe Light of January Shines on the Rangers | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-in-search-of-computer-security.html | OUTLOOK 96 TECHNOLOGY AND MEDIAIn Search Of Computer Security | By John Markoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/nyc-in-washington-a-fight-hurts-new-yorkers.html | NYCIn Washington A Fight Hurts New Yorkers | By Clyde Haberman | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/remote-border-crossing-turning-to-remote-control.html | Remote Border Crossing Turning to Remote Control | By James Brooke | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-modest-forecasts-for-us-shift-focus-overseas.html | OUTLOOK 96 THE ECONOMYModest Forecasts for US Shift Focus Overseas | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/disabled-train-extends-riders-night.html | Disabled Train Extends Riders Night | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-the-bulls-are-hot-and-full-of-surprises.html | COLLEGE FOOTBALLThe Bulls Are Hot and Full of Surprises | By Ira Berkow | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-home-pages-never-die-you-must-kill-them.html | OUTLOOK 96 TECHNOLOGY AND MEDIAHome Pages Never Die You Must Kill Them | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/giuliani-judicial-selection-passed-the-bar-exam-despite-lacking-a-law-degree.html | Giuliani Judicial Selection Passed the Bar Exam Despite Lacking a Law Degree | By Don van Natta Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-little-pessimism-from-the-executive-suite.html | OUTLOOK 96 THE ECONOMYLittle Pessimism From the Executive Suite | By Judith H Dobrzynski | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-preparing-nest-eggs.html | OUTLOOK 96 THE ECONOMY Middle Age Catches Up With the MeGeneration Preparing Nest Eggs For Retirement | By Kurt Eichenwald | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/motorist-drives-into-crowd.html | Motorist Drives Into Crowd | AP | TX 4-181-240 | 1996-03-05 |

| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/bill-nyrop-hockey-player-43.html | Bill Nyrop Hockey Player 43 | AP | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/the-third-american-empire.html | The Third American Empire | By Jacob Heilbrunn and Michael Lind | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/world/moscow-journal-at-starlite-diner-rubles-buy-burgers-and-bubbly.html | Moscow JournalAt Starlite Diner Rubles Buy Burgers and Bubbly | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/world/tokyo-s-lights-lure-the-young-to-forsake-rural-way-of-life.html | Tokyos Lights Lure the Young To Forsake Rural Way of Life | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break-education.html | Patakis Budget Plan in Brief Amid Austerity a Tax BreakEducation | By Raymond Hernandez | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/weighing-in-on-tobacco-at-the-fda.html | Weighing In On Tobacco At the FDA | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/wyllis-bandler-79-who-sought-application-of-abstract-algebra.html | Wyllis Bandler 79 Who Sought Application of Abstract Algebra | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-the-welfare-state-is-alive-and-welcome-in-western-europe.html | OUTLOOK 96 THE ECONOMYThe Welfare State Is Alive and Welcome in Western Europe | By Nathaniel C Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-restoring-faith-in-police.html | NEW JERSEY DAILY BRIEFINGRestoring Faith in Police | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-officer-hit-in-carjacking.html | NEW JERSEY DAILY BRIEFINGOfficer Hit in Carjacking | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/world/world-news-briefs-26-people-die-in-mexico-as-buses-crash-head-on.html | World News Briefs26 People Die in Mexico As Buses Crash Head On | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/sports-of-the-times-will-barnett-ride-into-the-sunset.html | Sports of The TimesWill Barnett Ride Into The Sunset | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-sideshows-aside-economy-is-still-key-to-election.html | OUTLOOK 96 THE ECONOMYSideshows Aside Economy Is Still Key to Election | By Peter Passell | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-experts-are-upbeat-can-markets-thrive-anyway.html | OUTLOOK 96 MARKETS AND INVESTINGExperts Are Upbeat Can Markets Thrive Anyway | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-usc-rewrites-northwestern-s-storybook-ending.html | COLLEGE FOOTBALLUSC Rewrites Northwesterns Storybook Ending | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/style/by-design-clothes-ready-for-action.html | By DesignClothes Ready for Action | By Constance C R White | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economythe-economic-consensus-1996-year-big-yawn-outlooks-edge-bust.html | OUTLOOK 96 THE ECONOMYThe Economic Consensus on 1996 The Year of the Big Yawn Outlooks at the Edge From Bust | By Robert D Hershey Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/hockey-medal-eludes-us-juniors.html | HOCKEYMedal Eludes US Juniors | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/science/variant-gene-tied-to-a-love-of-new-thrills.html | Variant Gene Tied to a Love Of New Thrills | By Natalie Angier | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/world/south-korean-ex-president-recovering-from-hunger-strike-is-queriedon-slush-fund.html | South Korean ExPresident Recovering From Hunger Strike Is Queriedon Slush Fund | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/chess-040193.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-wall-st-takes-a-shine-to-fee-based-businesses.html | OUTLOOK 96 MARKETS AND INVESTINGWall St Takes a Shine to FeeBased Businesses | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/science/physicists-see-long-pass-as-triumph-of-3-torques.html | Physicists See Long Pass As Triumph of 3 Torques | By Warren E Leary | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-investing-republicans-planning-new-offensive-battle-over.html | OUTLOOK 96 MARKETS AND INVESTINGRepublicans Planning New Offensive in Battle Over Taxes | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-new-areas-in-finance-new-kinds-of-crimes.html | OUTLOOK 96 MARKETS AND INVESTINGNew Areas in Finance New Kinds of Crimes | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-getting-message-aging.html | OUTLOOK 96 THE ECONOMY Middle Age Catches Up With the MeGeneration Getting the Message To Aging Consumers | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/football-levy-is-too-busy-moving-ahead-to-be-looking-back.html | FOOTBALLLevy Is Too Busy Moving Ahead to Be Looking Back | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/boat-industry-back-in-good-health.html | Boat Industry Back in Good Health | By Barbara Lloyd | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-investingwhat-now-even-if-74-rings-bell-avoiding-market.html | OUTLOOK 96 MARKETS AND INVESTINGWhat Now Even if 74 Rings a Bell Avoiding The Market Remains a Risk Too | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-a-big-ten-style-offense-wins-day-for-tennessee.html | COLLEGE FOOTBALLA Big TenStyle Offense Wins Day for Tennessee | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/style/retro-prices-by-young-designers.html | Retro Prices by Young Designers | By Constance C R White | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/observer-dream-on-big-spender.html | ObserverDream On Big Spender | By Russell Baker | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/despised-sea-urchin-enriches-maine-coast.html | Despised Sea Urchin Enriches Maine Coast | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-player-in-the-schoolyard-rudy-crew-settles-in-and-sets-own-ground-rules.html | New Player in the SchoolyardRudy Crew Settles In and Sets Own Ground Rules | By Elisabeth Bumiller | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/clinton-the-conciliator-finds-his-line-in-sand.html | Clinton the Conciliator Finds His Line in Sand | By Alison Mitchell and Todd S Purdum | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/connecticut-cities-see-drop-in-homicide.html | Connecticut Cities See Drop in Homicide | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break-prisons.html | Patakis Budget Plan in Brief Amid Austerity a Tax BreakPrisons | By Raymond Hernandez | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/world/saudi-crown-prince-to-take-over-while-king-rests.html | Saudi Crown Prince to Take Over While King Rests | By Youssef M Ibrahim | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-registering-sex-offenders.html | NEW JERSEY DAILY BRIEFINGRegistering Sex Offenders | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/television-review-some-more-visitors-from-alien-nation.html | TELEVISION REVIEWSome More Visitors From Alien Nation | By John J OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break-medicaid.html | Patakis Budget Plan in Brief Amid Austerity a Tax BreakMedicaid | By Clifford J Levy | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/bolshoi-looks-ahead-and-back.html | Bolshoi Looks Ahead and Back | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |

| 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/music-review-the-season-s-last-chestnuts-from-the-philharmonic.html | MUSIC REVIEWThe Seasons Last Chestnuts From the Philharmonic | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-replenishing-ranks.html | OUTLOOK 96 THE ECONOMY Middle Age Catches Up With the MeGeneration Replenishing the Ranks Of HighSkilled Workers | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-why-china-is-ready-to-cool-off.html | OUTLOOK 96 THE ECONOMYWhy China Is Ready To Cool Off | By Seth Faison | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-reaping-profits-from-wall-street-run-up.html | OUTLOOK 96 MARKETS AND INVESTINGReaping Profits From Wall Street RunUp | By Peter Truell | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/reveler-accused-of-fatally-shooting-cousin.html | Reveler Accused of Fatally Shooting Cousin | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-voting-on-arbitration-bill.html | NEW JERSEY DAILY BRIEFINGVoting on Arbitration Bill | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/science/personal-computers-about-freedom-of-the-virtual-press.html | PERSONAL COMPUTERSAbout Freedom of the Virtual Press | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/this-new-year-starts-with-sushi.html | This New Year Starts With Sushi | By Jane H Lii | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/new-orleans-cemeteries-besieged-by-crime-wave.html | New Orleans Cemeteries Besieged by Crime Wave | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/hockey-rangers-remember-past-but-can-it-be-repeated.html | HOCKEYRangers Remember Past But Can It Be Repeated | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-increasing-demand-for.html | OUTLOOK 96 THE ECONOMY Middle Age Catches Up With the MeGeneration Increasing the Demand For Health Care Services | By Milt Freudenheim | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-giving-business-chance-test-wings-deregulation.html | OUTLOOK 96 THE ECONOMYGiving Business A Chance to Test The Wings of Deregulation | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-book-chains-extending-influence.html | OUTLOOK 96 TECHNOLOGY AND MEDIABook Chains Extending Influence | By Mary B W Tabor | TX 4-181-240 | 1996-03-05 |

| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-changing-shape.html | OUTLOOK 96 THE ECONOMY Middle Age Catches Up With the MeGeneration Changing the Shape Of the Housing Market | By Dennis Hevesi | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/widow-of-arthur-ashe-raises-objection-to-site-for-monument.html | Widow of Arthur Ashe Raises Objection to Site for Monument | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-in-japan-pessimism-is-pervasive.html | OUTLOOK 96 THE ECONOMYIn Japan Pessimism Is Pervasive | By Sheryl Wudunn | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-in-new-york-region-stirrings-of-a-revival.html | OUTLOOK 96 THE ECONOMYIn New York Region Stirrings of a Revival | By Thomas J Lueck | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-recovery-in-california-wears-a-new-costume.html | OUTLOOK 96 THE ECONOMYRecovery in California Wears a New Costume | By James Sterngold | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-investing-workers-are-expected-push-for-more-economic-pie.html | OUTLOOK 96 MARKETS AND INVESTINGWorkers Are Expected to Push for More of the Economic Pie | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-seminoles-roar-back-and-end-irish-streak.html | COLLEGE FOOTBALLSeminoles Roar Back And End Irish Streak | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/football-notebook-indianapolis-cheers-a-substitute-hero.html | FOOTBALL NOTEBOOKIndianapolis Cheers a Substitute Hero | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/a-toll-road-in-california-offers-a-high-tech-answer-to-traffic.html | A Toll Road in California Offers A HighTech Answer to Traffic | By B Drummond Ayres Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/4-wounded-in-drive-by-shooting-in-elizabeth.html | 4 Wounded in DriveBy Shooting in Elizabeth | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/science/personal-computers-simplicity-not-cheap-not-easy.html | PERSONAL COMPUTERSSimplicity Not Cheap Not Easy | By Stephen Manes | TX 4-181-240 | 1996-03-05 |
| 1996-01-02 | https://www.nytimes.com/1996/01/02/us/a-library-that-has-sheltered-more-than-books-leaves-its-home.html | A Library That Has Sheltered More Than Books Leaves Its Home | MICHAEL J YBARRA | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/credit-markets-us-bonds-lower-despite-weak-data.html | CREDIT MARKETSUS Bonds Lower Despite Weak Data | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/bell-s-palsy-is-linked-with-herpes-infection.html | Bells Palsy Is Linked With Herpes Infection | By Jane E Brody | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/anti-immigrant-mood-moves-asians-to-organize.html | AntiImmigrant Mood Moves Asians to Organize | By Steven A Holmes | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/democrats-unveil-plan-for-utilities.html | Democrats Unveil Plan For Utilities | By Raymond Hernandez | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-football-it-s-strength-vs-strength-and-49ers-vs-the-packers.html | PRO FOOTBALLIts Strength vs Strength And 49ers vs the Packers | By Richard Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/even-with-peace-and-rain-ethiopia-fears-famine.html | Even With Peace and Rain Ethiopia Fears Famine | By Donatella Lorch | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-time-life-names-president-and-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDATime Life Names President and Chief | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/arts/what-balanchine-might-have-created-for-stravinsky.html | What Balanchine Might Have Created For Stravinsky | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/silicon-graphics-stock-falls-on-profit-outlook.html | Silicon Graphics Stock Falls on Profit Outlook | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/civilian-effort-for-peace-in-bosnia-seen-lagging.html | Civilian Effort for Peace In Bosnia Seen Lagging | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/seattle-area-giving-natural-medicine-a-chance-to-come-in-from-thefringe.html | Seattle Area Giving Natural Medicine A Chance to Come In From theFringe | By Timothy Egan | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-7000-fewer-jobs-at-at-t.html | NEW JERSEY DAILY BRIEFING7000 Fewer Jobs at ATT | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/style/chronicle-041491.html | CHRONICLE | By Elaine Louie | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/theater/critic-s-notebook-british-renew-a-love-affair-with-sondheim.html | CRITICS NOTEBOOKBritish Renew a Love Affair With Sondheim | By Mel Gussow | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/our-2-cents-worth.html | Our 2 Cents Worth | By Carol Ann Rinzler and Perry Luntz | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/softball-softball-league-of-their-own.html | SOFTBALLSoftball League of Their Own | By Corey Kilgannon | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/from-3-percent-candidate-to-100-percent-cotton-fashion-statement.html | From 3 Percent Candidate to 100PercentCotton Fashion Statement | By Kevin Sack | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/wildcat-strike-disrupts-fulton-market.html | Wildcat Strike Disrupts Fulton Market | By Selwyn Raab | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/essex-chief-to-enforce-78-residency-law-for-county-employees.html | Essex Chief to Enforce 78 Residency Law for County Employees | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/journal-angry-white-woman.html | JournalAngry White Woman | By Frank Rich | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-adt-management-group-buys-auction-business.html | COMPANY NEWSADT MANAGEMENT GROUP BUYS AUCTION BUSINESS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/at-the-nation-s-table-chicago-where-s-the-beef-in-doubt-no-more.html | At the Nations Table ChicagoWheres the Beef In Doubt No More | By Barbara Revsine | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/coram-officials-to-return-stock-options.html | Coram Officials to Return Stock Options | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/senate-sends-a-bill-to-pataki-on-cases-of-police-discipline.html | Senate Sends a Bill to Pataki On Cases of Police Discipline | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/yale-aides-withhold-grades-in-bid-to-lift-unions-profile.html | Yale Aides Withhold Grades In Bid to Lift Unions Profile | By George Judson | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-mobil-plans-to-lay-off-500-workers-at-us-unit.html | COMPANY NEWSMOBIL PLANS TO LAY OFF 500 WORKERS AT US UNIT | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/younger-fingers-knit-one-purl-two.html | Younger Fingers Knit One Purl Two | By Jennifer Weitzman | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/metropolitan-diary-041580.html | Metropolitan Diary | By Ron Alexander | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/monarch-butterflies-killed-by-snow-in-mexican-winter-home.html | Monarch Butterflies Killed by Snow in Mexican Winter Home | By Julia Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-football-falk-begins-talks-as-anderson-s-agent.html | PRO FOOTBALLFalk Begins Talks as Andersons Agent | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-beacon-properties-to-buy-atlanta-real-estate.html | COMPANY NEWSBEACON PROPERTIES TO BUY ATLANTA REAL ESTATE | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-tyco-international-sells-brands-to-beiersdorf.html | COMPANY NEWSTYCO INTERNATIONAL SELLS BRANDS TO BEIERSDORF | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/job-cuts-at-at-t-will-total-40000-13-of-its-staff.html | JOB CUTS AT ATT WILL TOTAL 40000 13 OF ITS STAFF | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/us-and-albany-are-urged-to-investigate-police-shooting.html | US and Albany Are Urged To Investigate Police Shooting | By Dan Barry | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/style/in-italy-some-anchovies-never-get-the-chance-to-bristle.html | In Italy Some Anchovies Never Get the Chance to Bristle | By Erica de Mane | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/basketball-kittles-s-plan-paying-off-for-villanova.html | BASKETBALLKittless Plan Paying Off for Villanova | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/big-3-dispute-challenge-over-new-car-costs.html | Big 3 Dispute Challenge Over NewCar Costs | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/kerkorian-s-plan-for-chrysler-buy-back-2-billion-a-year.html | Kerkorians Plan for Chrysler Buy Back 2 Billion a Year | By Robyn Meredith | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/stocks-gain-as-new-year-starts-strong.html | Stocks Gain As New Year Starts Strong | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/long-costly-prelude-does-little-to-alter-plot-of-presidential-race.html | Long Costly Prelude Does Little To Alter Plot of Presidential Race | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-football-reeves-puts-cards-on-table-to-owners.html | PRO FOOTBALLReeves Puts Cards On Table To Owners | By Mike Freeman | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/market-place-what-s-in-a-name-wall-street-chic-a-network-switch-maker-hopes.html | Market PlaceWhats in a name Wall Street chic a network switch maker hopes | Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/sports-of-the-times-no-suspense-no-debates-no-contest.html | Sports of The TimesNo Suspense No Debates No Contest | By George Vecsey | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/fiesta-bowl-the-battle-for-no-1-no-1-nebraska-rumbles-down-path-to-glory.html | FIESTA BOWL THE BATTLE FOR NO 1No 1 Nebraska Rumbles Down Path to Glory | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/the-neediest-cases-food-afoot-for-the-homebound.html | THE NEEDIEST CASESFood Afoot For the Homebound | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/style/chronicle-041998.html | CHRONICLE | By Elaine Louie | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/in-an-about-face-us-says-alcohol-has-health-benefits.html | In an AboutFace US Says Alcohol Has Health Benefits | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/at-the-nations-table-austin-texa-little-bakery-that-could.html | At the Nations Table Austin TexA Little Bakery That Could | By Anne S Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/plain-and-simple-one-man-s-curry-is-another-s-sore-throat.html | PLAIN AND SIMPLEOne Mans Curry Is Anothers Sore Throat | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-basketball-defense-does-the-trick-for-sluggish-nets.html | PRO BASKETBALLDefense Does the Trick for Sluggish Nets | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/record-earnings-but-less-sharing.html | RECORD EARNINGS BUT LESS SHARING | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/personal-health-041416.html | Personal Health | By Jane E Brody | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/arthur-rudolph-89-developer-of-rocket-in-first-apollo-flight.html | Arthur Rudolph 89 Developer Of Rocket in First Apollo Flight | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/at-lunch-with-deon-van-der-walt-a-perfect-marriage-of-wine-and-opera.html | AT LUNCH WITH Deon van der WaltA Perfect Marriage Of Wine and Opera | By Frank J Prial | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/fiesta-bowl-the-battle-for-no-1-cbs-team-in-rhythm.html | FIESTA BOWL THE BATTLE FOR NO 1CBS Team In Rhythm | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |

| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/on-pro-basketball-charles-smith-caught-in-no-win-situation.html | ON PRO BASKETBALLCharles Smith Caught In NoWin Situation | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-tenneco-energy-to-sell-its-pipeline-stake.html | COMPANY NEWSTENNECO ENERGY TO SELL ITS PIPELINE STAKE | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/psychiatrists-call-suspect-incompetent.html | Psychiatrists Call Suspect Incompetent | By George James | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/our-towns-looking-back-on-pesky-geese-saved-pets-a-comeback-and-a-scam-victim.html | Our TownsLooking Back on Pesky Geese Saved Pets a Comeback and a Scam Victim | By Evelyn Nieves | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/tax-forms-are-coming.html | Tax Forms Are Coming | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/in-some-classrooms-old-news-proves-far-livelier-than-history.html | In Some Classrooms Old News Proves Far Livelier Than History | By Michael Pollak | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/amid-pomp-nassau-county-inaugurates-its-legislature.html | Amid Pomp Nassau County Inaugurates Its Legislature | By John T McQuiston | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/new-jersey-daily-briefing-casino-called-mixed-blessing.html | NEW JERSEY DAILY BRIEFINGCasino Called Mixed Blessing | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-louisiana-pacific-names-new-chief-executive.html | COMPANY NEWSLOUISIANAPACIFIC NAMES NEW CHIEF EXECUTIVE | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/apalachicola-journal-hard-times-afflict-an-oyster-capital.html | Apalachicola JournalHard Times Afflict an Oyster Capital | By Mireya Navarro | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/new-jersey-daily-briefing-bakery-closing-affects-500.html | NEW JERSEY DAILY BRIEFINGBakery Closing Affects 500 | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/coptic-church-in-us-receives-a-bishop.html | Coptic Church in US Receives a Bishop | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-j-walter-thompson-gets-zantac-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAJ Walter Thompson Gets Zantac Account | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/buying-snake-oil-with-tax-dollars.html | Buying Snake Oil With Tax Dollars | By Robert L Park and Ursula Goodenough | TX 4-181-240 | 1996-03-05 |

| 1996-01-03 | https://www.nytimes.com/1996/01/03/movies/critic-s-notebook-with-fact-in-service-to-drama.html | CRITICS NOTEBOOKWith Fact In Service To Drama | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/heiner-muller-the-playwright-and-social-critic-dies-at-66.html | Heiner Muller the Playwright And Social Critic Dies at 66 | By Eric Pace | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/papandreou-s-own-party-frozen-by-refusal-to-address-succession.html | Papandreous Own Party Frozen By Refusal to Address Succession | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/books/books-of-the-times-the-original-american-early-manhattan-whore.html | BOOKS OF THE TIMESThe Original American Early Manhattan Whore | By Richard Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/arts/television-review-tough-guy-teacher-with-cash-to-spare.html | TELEVISION REVIEWToughGuy Teacher With Cash To Spare | By John J OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/ruling-expands-women-s-roles-in-the-israeli-military.html | Ruling Expands Womens Roles in the Israeli Military | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/trying-stay-off-grounded-list-problems-one-tiny-carrier-are-typical-for-start-up.html | Trying to Stay Off The Grounded ListThe Problems of One Tiny Carrier Are Typical for StartUp Airlines | By Adam Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/media-business-advertising-new-age-music-company-feels-good-about-campaign.html | THE MEDIA BUSINESS ADVERTISINGA New Age music company feels good about a campaign intended to give it a new image | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/do-artificial-flavors-spoil-us-for-the-taste-of-real-food.html | Do Artificial Flavors Spoil Us For the Taste of Real Food | By Karen Baar | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/murder-inquiry-in-mexico-wanders-in-a-labyrinth.html | Murder Inquiry in Mexico Wanders in a Labyrinth | By Anthony Depalma | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/sec-allows-priests-bid-for-vote-on-nabisco-spinoff.html | SEC Allows Priests Bid for Vote on Nabisco Spinoff | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-medaphis-buys-medical-management-services.html | COMPANY NEWSMEDAPHIS BUYS MEDICAL MANAGEMENT SERVICES | Dow Jones | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/the-time-bomb-in-governor-whitmans-tax-cut.html | The Time Bomb in Governor Whitmans Tax Cut | By Neil Upmeyer | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/notebook-rangers-reassembling-their-lineup.html | NotebookRangers Reassembling Their Lineup | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/old-acquaintance-now-best-forgot.html | Old Acquaintance Now Best Forgot | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-turnpike-bonds-downgraded.html | NEW JERSEY DAILY BRIEFINGTurnpike Bonds Downgraded | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/firefighter-died-in-building-once-marked-as-a-hazard.html | Firefighter Died in Building Once Marked as a Hazard | By Joe Sexton | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/d-o-graham-70-leading-star-wars-architect.html | D O Graham 70 Leading Star Wars Architect | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/new-hazard-of-drinking-in-pregnancy-is-found.html | New Hazard of Drinking in Pregnancy Is Found | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/tennis-seles-is-set-for-her-96-world-tour.html | TENNISSeles Is Set For Her 96 World Tour | By Robin Finn | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/basketball-mason-is-searching-for-answers.html | BASKETBALLMason Is Searching for Answers | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/senate-gop-votes-to-reopen-offices-shut-in-budget-impasse.html | Senate GOP Votes to Reopen Offices Shut in Budget Impasse | By Michael Wines | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-football-favre-is-the-straw-that-stirs-america-s-dairyland.html | PRO FOOTBALLFavre Is the Straw That Stirs Americas Dairyland | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/business-travel-plaza-hotel-s-new-owners-plan-some-changes-but-they-re-not-about.html | Business TravelThe Plaza Hotels new owners plan some changes but theyre not about to tamper  with success | By Paul Burnham Finney | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/basketball-with-ewing-sitting-the-knicks-are-sliding.html | BASKETBALLWith Ewing Sitting the Knicks Are Sliding | By Mike Wise | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/real-estate-conrail-raises-some-money-selling-odds-ends-properties-auctions-four.html | Real EstateConrail raises some money by selling odds and ends of properties at auctions in  four cities | By David J Wallace | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/baby-bells-could-link-up-to-compete-with-at-t.html | Baby Bells Could Link Up To Compete With ATT | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-traffic-deaths-are-down.html | NEW JERSEY DAILY BRIEFINGTraffic Deaths Are Down | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/world-news-briefs-mubarak-names-premier-in-major-cabinet-shuffle.html | World News BriefsMubarak Names Premier In Major Cabinet Shuffle | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/vermeer-exhibition-finds-a-sponsor.html | Vermeer Exhibition Finds a Sponsor | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-more-shellfish-harvesting.html | NEW JERSEY DAILY BRIEFINGMore Shellfish Harvesting | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-people-041750.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/fiesta-bowl-the-battle-for-no-1-spurrier-s-sorry-situation.html | FIESTA BOWL THE BATTLE FOR NO 1Spurriers Sorry Situation | By George Vecsey | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/mixture-of-rain-and-snow-means-more-sloppy-winter.html | Mixture of Rain and Snow Means More Sloppy Winter | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/at-the-nation-s-table-san-francisco-france-and-japan-meet-in-a-bistro.html | At the Nations Table San FranciscoFrance and Japan Meet in a Bistro | By Perry Garfinkel | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/faraya-journal-in-snow-country-the-lebanese-rise-above-it-all.html | Faraya JournalIn Snow Country the Lebanese Rise Above It All | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-teacher-struggles-newark-challenges-classroom-unchanging-takeover.html | A New Teacher Struggles On In NewarkChallenges of Classroom Unchanging in Takeover | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/when-it-comes-to-oysters-some-people-can-t-play-favorites.html | When It Comes to Oysters Some People Cant Play Favorites | By Mark Bittman | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/bosnian-officials-say-serbs-abducted-16-near-sarajevo.html | Bosnian Officials Say Serbs Abducted 16 Near Sarajevo | By Mike OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/mexican-stocks-leap-5.4-injecting-optimism.html | Mexican Stocks Leap 54 Injecting Optimism | By Julia Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/schools-computers-stolen.html | Schools Computers Stolen | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-accounts-041742.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-film-magazine-editor-to-lead-disney-s-development-efforts.html | THE MEDIA BUSINESSFilm Magazine Editor to Lead Disneys Development Efforts | By Deirdre Carmody | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-serino-coyne-buys-comora-associates.html | THE MEDIA BUSINESS ADVERTISING ADDENDASerino Coyne Buys Comora Associates | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/the-safety-of-2-classes-of-cholesterol-cutting-drugs-is-debated.html | The Safety of 2 Classes of CholesterolCutting Drugs Is Debated | By Jane E Brody | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-ex-bank-chief-is-indicted.html | NEW JERSEY DAILY BRIEFINGExBank Chief Is Indicted | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/a-store-manager-is-slain-and-2-men-are-wounded.html | A Store Manager Is Slain And 2 Men Are Wounded | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/former-interior-secretary-avoids-trial-with-a-guilty-plea.html | Former Interior Secretary Avoids Trial With a Guilty Plea | By David Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/us/college-assesses-limits-of-its-free-speech-wall.html | College Assesses Limits of Its FreeSpeech Wall | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/movies/film-review-the-life-and-times-of-a-doomed-warhol-superstar.html | FILM REVIEWThe Life and Times of a Doomed Warhol Superstar | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/style/impurity-of-olive-oil-is-raising-concerns.html | Impurity of Olive Oil Is Raising Concerns | By Sheila Muto | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/as-tory-majority-slips-british-election-looms.html | As Tory Majority Slips British Election Looms | By Richard W Stevenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/tv-sports-in-the-abc-booth-it-s-also-no-contest-between-no-1-and-no-2.html | TV SPORTSIn the ABC Booth Its Also No Contest Between No 1 and No 2 | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/food-notes-041602.html | Food Notes | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/mother-charged-in-assault-of-girl-found-with-burns.html | Mother Charged in Assault Of Girl Found With Burns | By Chuck Sudetic | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-casino-america-to-buy-another-riverboat-casino.html | COMPANY NEWSCASINO AMERICA TO BUY ANOTHER RIVERBOAT CASINO | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/arts/2-daytime-talk-shows-are-canceled.html | 2 Daytime Talk Shows Are Canceled | By Lawrie Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/why-deaths-of-firemen-touch-public.html | Why Deaths of Firemen Touch Public | By Frank Bruni | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/facing-takeover-board-in-roosevelt-closes-troubled-public-schoolsystem.html | Facing Takeover Board in Roosevelt Closes Troubled Public SchoolSystem | By Joseph Berger | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/priest-prays-for-croats-return-to-cleansed-town.html | Priest Prays for Croats Return to Cleansed Town | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-03 | https://www.nytimes.com/1996/01/03/world/possible-ira-front-claims-ulster-killing.html | Possible IRA Front Claims Ulster Killing | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/house-proud-little-house-on-the-brownstone.html | HOUSE PROUDLittle House On the Brownstone | By Julie V Iovine | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-effects-paralysis-brought-shutdown-begins-seep-private-sector.html | BATTLE OVER THE BUDGET THE EFFECTSParalysis Brought On by Shutdown Begins to Seep to the Private Sector | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/with-placards-and-slogans-palestinians-face-the-unknown-an-election.html | With Placards and Slogans Palestinians Face the Unknown An Election | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/football-game-plan-for-eagles-run-silent-run-deep.html | FOOTBALLGame Plan for Eagles Run Silent Run Deep | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-effects-virgin-islands-looking-62-open-park.html | BATTLE OVER THE BUDGET THE EFFECTS  In the Virgin IslandsLooking to 62 To Open a Park | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/style/chronicle-043443.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/arguments-begin-in-killing-of-father-of-michael-jordan.html | Arguments Begin In Killing of Father Of Michael Jordan | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/books/books-of-the-times-taking-risk-to-its-logical-extreme.html | BOOKS OF THE TIMESTaking Risk to Its Logical Extreme | By Christopher LehmannHaupt | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/essay-stop-the-giveaway.html | EssayStop the Giveaway | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/hospital-to-release-patient-who-received-baboon-cells.html | Hospital to Release Patient Who Received Baboon Cells | By Lawrence K Altman | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/the-media-business-advertising-addenda-wells-rich-settles-with-former-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWells Rich Settles With Former Officer | By Anthony Ramirez | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/books/the-audio-book-a-new-script-for-actors.html | The Audio Book A New Script for Actors | By William Grimes | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/john-hancock-pays-a-fine-for-improper-sales-practices.html | John Hancock Pays a Fine For Improper Sales Practices | By Michael Quint | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/hockey-after-a-tuneup-ferraro-plays-like-a-ferrari.html | HOCKEYAfter a Tuneup Ferraro Plays Like a Ferrari | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/football-reeves-meetings-continue-as-do-the-no-comments.html | FOOTBALLReeves Meetings Continue As Do the No Comments | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/spreading-their-faith-wherever-it-leads-catholic-laity-increasingly-replacing.html | Spreading Their Faith Wherever It LeadsCatholic Laity Is Increasingly Replacing Priests and Nuns as Missionaries | By Joseph Berger | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/a-gambino-goes-to-jail-in-1993-case.html | A Gambino Goes to Jail In 1993 Case | By Joseph P Fried | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/golf-on-and-off-the-course-fine-time-for-norman.html | GOLFOn and Off the Course Fine Time for Norman | By Larry Dorman | TX 4-181-240 | 1996-03-05 |

| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-group-home-funds-sought.html | NEW JERSEY DAILY BRIEFINGGroupHome Funds Sought | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/dr-usim-odim-72-physician-tended-to-biafrans-in-war.html | Dr Usim Odim 72 Physician Tended To Biafrans in War | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/irs-draws-criticism-for-delays.html | IRS Draws Criticism for Delays | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-rutgers-is-routed-by-bc.html | BASKETBALLRutgers Is Routed by BC | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/wild-theory-in-a-slaying-dies-in-mexico.html | Wild Theory In a Slaying Dies in Mexico | By Anthony Depalma | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/style/chronicle-043869.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/note-found-at-a-blast-site-hints-victim-was-the-wrong-man.html | Note Found at a Blast Site Hints Victim Was the Wrong Man | By Ronald Smothers | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/metro-matters-elisa-s-law-evokes-unity-for-legislators.html | Metro MattersElisas Law Evokes Unity For Legislators | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/company-news-compusa-reports-10-increase-in-same-store-sales.html | COMPANY NEWSCOMPUSA REPORTS 10 INCREASE IN SAMESTORE SALES | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-feeding-of-pigeons-upheld.html | NEW JERSEY DAILY BRIEFINGFeeding of Pigeons Upheld | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/battle-over-the-budget-the-effects-in-kansas-no-more-benefits-for-unemployment.html | BATTLE OVER THE BUDGET THE EFFECTS  In KansasNo More Benefits For Unemployment | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/movies/babe-is-chosen-as-best-film-by-national-society-of-critics.html | Babe Is Chosen as Best Film By National Society of Critics | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/neediest-cases-with-medication-child-makes-progress-in-school.html | THE NEEDIEST CASESWith Medication Child Makes Progress in School | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/battle-over-budget-overview-house-lawmakers-reject-dole-plan-reopen-offices.html | BATTLE OVER THE BUDGET THE OVERVIEWHOUSE LAWMAKERS REJECT DOLE PLAN TO REOPEN OFFICES | By Michael Wines | TX 4-181-240 | 1996-03-05 |

| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/anxiety-at-at-t-as-layoffs-loom.html | Anxiety at ATT as Layoffs Loom | By Robert Hanley | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/top-leader-of-the-bosnian-serbs-now-under-attack-from-within.html | Top Leader of the Bosnian Serbs Now Under Attack From Within | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-as-knicks-go-cold-so-too-does-mason-nelson-relationship.html | BASKETBALLAs Knicks Go Cold So Too Does MasonNelson Relationship | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/palestinian-authority-detains-outspoken-critic-for-24-hours.html | Palestinian Authority Detains Outspoken Critic for 24 Hours | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/liberties-you-re-so-vain.html | LibertiesYoure So Vain | By Maureen Dowd | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/fish-market-disrupted-for-2d-day.html | Fish Market Disrupted For 2d Day | By Selwyn Raab | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/guatemalan-family-refiles-suit-against-fuller-over-boy-s-death.html | Guatemalan Family Refiles Suit Against Fuller Over Boys Death | By Diana B Henriques | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/john-wasmuth-49-researcher-who-sought-out-disease-genes.html | John Wasmuth 49 Researcher Who Sought Out Disease Genes | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/currents-supply-dried-up-so-they-made-their-own.html | CurrentsSupply Dried Up So They Made Their Own | By Wendy Moonan | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-trailer-mishap-snarls-i-95.html | NEW JERSEY DAILY BRIEFINGTrailer Mishap Snarls I95 | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/dozens-are-killed-in-heavy-fighting-in-liberia.html | Dozens Are Killed in Heavy Fighting in Liberia | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/6-dead-in-new-delhi-in-bombing-claimed-by-kashmiri-rebels.html | 6 Dead in New Delhi In Bombing Claimed By Kashmiri Rebels | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/the-media-business-advertising-addenda-accounts-043001.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Anthony Ramirez | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/after-court-order-madonna-faces-accused-in-stalker-case.html | After Court Order Madonna Faces Accused in Stalker Case | By The New York Times | TX 4-181-240 | 1996-03-05 |

| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/market-place-hfs-is-a-fast-moving-company-whose-share-price-has-soared.html | Market PlaceHFS is a fastmoving company whose share price has soared | By Edwin McDowell | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/policy-on-vacant-building-fires-reviewed.html | Policy on VacantBuilding Fires Reviewed | By Joe Sexton | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/dan-dorfman-is-dismissed-by-magazine-over-sources.html | Dan Dorfman Is Dismissed By Magazine Over Sources | By Diana B Henriques | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/consumer-s-world-an-organized-life-byte-by-megabyte.html | CONSUMERS WORLDAn Organized Life Byte by Megabyte | By Michel Marriott | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-patient-escapes-from-ward.html | NEW JERSEY DAILY BRIEFINGPatient Escapes From Ward | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/credit-markets-treasuries-up-as-traders-seek-information.html | CREDIT MARKETSTreasuries Up as Traders Seek Information | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-exhausted-orangemen-fall-again.html | BASKETBALLExhausted Orangemen Fall Again | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/gm-s-chief-sets-a-target-for-asia-sales.html | GMs Chief Sets a Target For Asia Sales | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/how-to-avoid-these-layoffs.html | How To Avoid These Layoffs | By Robert B Reich | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/budget-legislation-house-fails-to-override-veto-spending-bills.html | BATTLE OVER THE BUDGET THE LEGISLATIONHouse Fails to Override Veto of Spending Bills | By Jerry Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/strike-threatened-today-at-1000-office-buildings.html | Strike Threatened Today At 1000 Office Buildings | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/in-at-t-s-attic-1-billion-of-flops-and-fumbles.html | In ATTs Attic 1 Billion of Flops and Fumbles | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/pentagon-boss-walks-in-footsteps-of-peacekeepers.html | Pentagon Boss Walks in Footsteps of Peacekeepers | By Ian Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-jordan-s-38-pace-the-bulls.html | BASKETBALLJordans 38 Pace the Bulls | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/the-pop-life-043389.html | The Pop Life | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/top-bosnian-angry-over-tv-s-coverage-of-new-year-revelry.html | Top Bosnian Angry Over TVs Coverage Of New Year Revelry | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/storm-brought-little-snow-but-woe-for-drivers-and-teachers.html | Storm Brought Little Snow but Woe for Drivers and Teachers | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/security-a-top-issue-in-municipal-pact.html | Security a Top Issue in Municipal Pact | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/football-no-plans-for-inquiry-into-shift-of-identity.html | FOOTBALLNo Plans for Inquiry Into Shift of Identity | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/frederick-king-90-cardiologist-and-a-professor-at-mount-sinai.html | Frederick King 90 Cardiologist And a Professor at Mount Sinai | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/senate-approves-a-nominee-to-the-sec.html | Senate Approves a Nominee to the SEC | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/sports-of-the-times-paths-part-for-frazier-and-phillips.html | Sports of The TimesPaths Part For Frazier And Phillips | By George Vecsey | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/95-is-hottest-year-on-record-as-the-global-trend-resumes.html | 95 Is Hottest Year on Record As the Global Trend Resumes | By William K Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/media-business-advertising-after-devastating-hurricane-us-virgin-islands.html | THE MEDIA BUSINESS AdvertisingAfter a devastating hurricane the US Virgin Islands is stressing American values for tourists | By Anthony Ramirez | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/world-news-briefs-at-least-20-afghans-die-as-rockets-hit-capital.html | World News BriefsAt Least 20 Afghans Die As Rockets Hit Capital | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/gop-drive-spreads-as-10-alabama-judges-jump-parties.html | GOP Drive Spreads as 10 Alabama Judges Jump Parties | By Kevin Sack | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/alcohol-found-in-pilot-s-remains-in-colombia.html | Alcohol Found in Pilots Remains in Colombia | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/football-osborne-savors-acclaim-after-troubled-season.html | FOOTBALLOsborne Savors Acclaim After Troubled Season | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/dow-is-ahead-16.62-on-day-of-big-swings.html | Dow Is Ahead 1662 on Day Of Big Swings | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/skiing-this-season-skiers-and-snowfalls-are-drifting-east.html | SKIINGThis Season Skiers and Snowfalls Are Drifting East | By Barbara Lloyd | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/city-ballet-review-romance-of-broadway-through-classical-eyes.html | CITY BALLET REVIEWRomance of Broadway Through Classical Eyes | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/style/chronicle-043877.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/economic-scene-paying-to-pollute-a-free-market-solution-that-s-yet-to-be-tested.html | Economic ScenePaying to pollute a free market solution thats yet to be tested | By Peter Passell | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/italian-settles-fraud-charges-in-mgm-deal.html | Italian Settles Fraud Charges in MGM Deal | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/melee-ends-in-shots-by-police.html | Melee Ends in Shots by Police | By Norimitsu Onishi | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/art-science-alan-greenspan-stay-popular-divided-washington-keep-inflation-check.html | The Art and Science of Alan GreenspanHow to Stay Popular in a Divided Washington and Keep Inflation in Check | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/currents-in-landscapes-made-of-wool.html | CurrentsIn Landscapes Made of Wool | By Wendy Moonan | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/pop-review-a-mix-of-6-distinct-identities.html | POP REVIEWA Mix of 6 Distinct Identities | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/crew-offers-top-post-to-giuliani-budget-aide.html | Crew Offers Top Post To Giuliani Budget Aide | By Jacques Steinberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/a-protein-tells-eaters-to-stop.html | A PROTEIN TELLS EATERS TO STOP | By Sandra Blakeslee | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/richmond-journal-integration-must-wait-on-dixie-heroes-avenue.html | Richmond JournalIntegration Must Wait On Dixie Heroes Avenue | By Mike Allen | TX 4-181-240 | 1996-03-05 |

| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/a-doctor-sees-hope-for-hopeless-patients.html | A Doctor Sees Hope for Hopeless Patients | AP | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/garden-q-and-a.html | Garden Q and A | By Dora Galitzki | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-3-strikes-and-drug-den-is-out.html | NEW JERSEY DAILY BRIEFING3 Strikes and Drug Den Is Out | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-jury-selection-in-trooper-suit.html | NEW JERSEY DAILY BRIEFINGJury Selection in Trooper Suit | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-nets-hope-their-timing-is-impeccable.html | BASKETBALLNets Hope Their Timing Is Impeccable | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/garden-notebook-paradise-regrown.html | GARDEN NOTEBOOKParadise Regrown | By Anne Raver | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/company-news-judge-dismisses-caremark-s-suit-against-coram.html | COMPANY NEWSJUDGE DISMISSES CAREMARKS SUIT AGAINST CORAM | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/bridge-043435.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-effects-west-texas-closing-creates-texas-sized-detour.html | BATTLE OVER THE BUDGET THE EFFECTS  In West TexasClosing Creates TexasSized Detour | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/hockey-the-host-us-isn-t-warming-to-this-party.html | HOCKEYThe Host US Isnt Warming to This Party | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/risk-seen-in-mild-hypertension.html | Risk Seen in Mild Hypertension | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/at-home-with-edye-smith-to-rise-again-from-a-life-in-ruins.html | AT HOME WITH Edye SmithTo Rise Again From a Life in Ruins | By Alex Witchel | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-effects-washington-indirect-victims-stalemate.html | BATTLE OVER THE BUDGET THE EFFECTS  In WashingtonIndirect Victims Of the Stalemate | By Michael Janofsky   By the New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/world-news-briefs-famine-in-north-korea-puts-the-south-on-edge.html | World News BriefsFamine in North Korea Puts the South on Edge | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/2-westinghouse-industrial-units-sold-to-northrop-for-3-billion.html | 2 Westinghouse Industrial Units Sold to Northrop for 3 Billion | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/company-news-vtel-s-shares-fall-40-on-revised-earnings-projection.html | COMPANY NEWSVTELS SHARES FALL 40 ON REVISED EARNINGS PROJECTION | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/pataki-s-message-overview-pataki-says-backing-spending-cuts-will-help-state.html | PATAKIS MESSAGE THE OVERVIEWPataki Says Backing Spending Cuts Will Help State Thrive | By Clifford J Levy | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/arthur-spear-who-led-mattel-through-fiscal-crises-dies-at-75.html | Arthur Spear Who Led Mattel Through Fiscal Crises Dies at 75 | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/at-state-department-empty-pockets.html | At State Department Empty Pockets | By Christopher S Wren | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/burst-pipe-in-queens-leaves-a-big-hole-and-big-questions.html | Burst Pipe in Queens Leaves A Big Hole and Big Questions | By Pam Belluck | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/currents-at-botanical-garden-letting-the-sun-shine-in.html | CurrentsAt Botanical Garden Letting the Sun Shine In | By Wendy Moonan | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/company-news-carson-pirie-scott-drops-bid-for-younkers.html | COMPANY NEWSCARSON PIRIE SCOTT DROPS BID FOR YOUNKERS | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/hockey-brodeur-is-closer-to-perfection-than-roy.html | HOCKEYBrodeur Is Closer to Perfection Than Roy | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/soccer-same-zip-code-for-firmani-but-with-a-different-team.html | SOCCERSame Zip Code for Firmani But With a Different Team | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/pataki-s-message-reaction-who-gets-the-credit-views-differ.html | PATAKIS MESSAGE REACTIONWho Gets The Credit Views Differ | By Raymond Hernandez | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/nato-chiefs-press-serbs-to-release-18-bosnians.html | NATO Chiefs Press Serbs To Release 18 Bosnians | By Mike OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-york-state-is-reopening-schools-as-it-takes-over-district-on-li.html | New York State Is Reopening Schools as It Takes Over District on LI | By Doreen Carvajal | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/milwaukee-prelate-reaches-the-top-and-keeps-reaching.html | Milwaukee Prelate Reaches the Top And Keeps Reaching | By James R Oestreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/us/researchers-finding-offers-insight-into-how-cancer-develops.html | Researchers Finding Offers Insight Into How Cancer Develops | By Gina Kolata | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/a-new-level-of-tolerance-for-adultery.html | A New Level of Tolerance for Adultery | By Lena Williams | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/sarila-journal-serenely-maharajah-strolls-the-democratic-land.html | Sarila JournalSerenely Maharajah Strolls the Democratic Land | By John F Burns | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/pataki-s-message-the-politics-risky-time-for-cuts.html | PATAKIS MESSAGE THE POLITICSRisky Time for Cuts | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/world/nine-slain-in-sri-lanka.html | Nine Slain in Sri Lanka | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/olympics-north-korea-to-join-world-in-atlanta.html | OLYMPICSNorth Korea To Join World In Atlanta | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-business-drinking-tequila-but-thinking-cognac-maybe.html | INTERNATIONAL BUSINESSDrinking Tequila but Thinking Cognac Maybe | By Julia Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-murderer-sues-jail-and-wins.html | NEW JERSEY DAILY BRIEFINGMurderer Sues Jail and Wins | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/business/the-media-business-advertising-addenda-bbdo-wins-review-for-paint-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDABBDO Wins Review For Paint Brands | By Anthony Ramirez | TX 4-181-240 | 1996-03-05 |
| 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/currents-with-tongue-in-cheek.html | CurrentsWith Tongue In Cheek | By Wendy Moonan | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/at-t-to-end-its-on-line-service-and-join-the-world-wide-web.html | ATT to End Its OnLine Service And Join the World Wide Web | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-brendan-byrne-arena-goes-continental.html | HOCKEYBrendan Byrne Arena Goes Continental | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/down-on-the-farm-a-donor-breeding-pigs-that-can-provide-organs-for-humans.html | Down on the Farm a DonorBreeding Pigs That Can Provide Organs for Humans | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/pro-football-reeves-and-the-giants-appear-to-be-growing-apart.html | PRO FOOTBALLReeves and the Giants Appear to Be Growing Apart | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/home-video-045942.html | Home Video | By Peter M Nichols | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/sports-of-the-times-the-stars-go-out-at-the-garden.html | Sports of The TimesThe Stars Go Out At the Garden | By Harvey Araton | TX 4-181-240 | 1996-03-05 |

| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/memo-places-hillary-clinton-at-core-of-travel-office-case.html | Memo Places Hillary Clinton At Core of Travel Office Case | By David Johnston | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/under-pressure-by-nato-bosnian-serbs-free-captives.html | Under Pressure by NATO Bosnian Serbs Free Captives | By Mike OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-wunderman-adds-bowes-dentsu-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWunderman Adds Bowes Dentsu Office | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/media-business-advertising-new-survey-seeks-gauge-research-needs-american.html | THE MEDIA BUSINESS ADVERTISINGA new survey seeks to gauge the research needs of American companies as they look abroad | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/conviction-in-bribery-thrown-out.html | Conviction In Bribery Thrown Out | By Don van Natta Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/photography-review-loving-new-york-and-new-yorkers.html | PHOTOGRAPHY REVIEWLoving New York and New Yorkers | By Charles Hagen | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/dollar-rallies-against-yen-but-loses-ground-to-mark.html | Dollar Rallies Against Yen But Loses Ground to Mark | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/public-advocate-report-says-hmo-s-vary-widely-in-quality-andbenefits.html | Public Advocate Report Says HMOs Vary Widely in Quality andBenefits | By Lisa W Foderaro | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/in-america-children-giuliani-s-priority.html | In AmericaChildren Giulianis Priority | By Bob Herbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/horse-racing-notebook-another-winter-at-work-for-cruguet.html | HORSE RACING NOTEBOOKAnother Winter at Work for Cruguet | By Joseph Durso | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/gm-in-a-first-will-sell-a-car-designed-for-electric-power-thisfall.html | GM in a First Will Sell a Car Designed for Electric Power ThisFall | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-panel-backs-measure-on-jobs.html | NEW JERSEY DAILY BRIEFINGPanel Backs Measure on Jobs | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/nyc-going-by-foot-and-searching-for-respect.html | NYCGoing by Foot And Searching For Respect | By Clyde Haberman | TX 4-181-240 | 1996-03-05 |

| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/haytaian-is-accused-of-harassment.html | Haytaian Is Accused Of Harassment | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/goldman-is-seen-in-talks-to-buy-bowling-giant.html | Goldman Is Seen In Talks to Buy Bowling Giant | By Peter Truell | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/company-news-general-housewares-to-stop-making-some-lines.html | COMPANY NEWSGENERAL HOUSEWARES TO STOP MAKING SOME LINES | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/hamburg-journal-squatters-victorious-a-checkbook-did-it.html | Hamburg JournalSquatters Victorious A Checkbook Did It | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/style/chronicle-045438.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/real-estate-couple-with-binder-house-who-lost-their-bid-collect-connecticut.html | Real EstateA couple with a binder on a house who lost their bid collect in a Connecticut small claims court | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/company-reports-adobe-stock-plunges-23-as-earnings-trail-wall-st-expectations.html | COMPANY REPORTSAdobe Stock Plunges 23 as Earnings Trail Wall St Expectations | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046086.html | Art in Review | By Michael Kimmelman | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/egyptians-get-a-new-premier-and-hopes-for-the-economy.html | Egyptians Get a New Premier And Hopes for the Economy | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/british-government-criticized-for-ordering-saudi-to-leave.html | British Government Criticized For Ordering Saudi to Leave | By John Darnton | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/edgy-un-debates-sending-troops-to-burundi.html | Edgy UN Debates Sending Troops to Burundi | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/paul-lipson-82-who-appeared-as-tevye-over-2000-times.html | Paul Lipson 82 Who Appeared As Tevye Over 2000 Times | By Mel Gussow | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/company-reports-two-big-investment-banks-report-increased-earnings.html | COMPANY REPORTSTwo Big Investment Banks Report Increased Earnings | By Peter Truell | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/dance-review-the-games-of-love-as-intricate-as-chess.html | DANCE REVIEWThe Games of Love as Intricate as Chess | By Jack Anderson | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046124.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/movies/film-review-when-models-have-sex-the-lighting-s-the-thing.html | FILM REVIEWWhen Models Have Sex The Lightings the Thing | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/gumbel-to-leave-today-after-one-more-year.html | Gumbel to Leave Today After One More Year | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-a-vote-to-ban-toy-guns.html | NEW JERSEY DAILY BRIEFINGA Vote to Ban Toy Guns | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/movies/evan-esar-96-wrote-books-on-jokes-and-humor.html | Evan Esar 96 Wrote Books on Jokes and Humor | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/israel-air-force-not-for-her.html | Israel Air Force Not for Her | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/rowland-plan-would-ease-early-adoption-in-abuse-cases.html | Rowland Plan Would Ease Early Adoption In Abuse Cases | By Jonathan Rabinovitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/movies/film-review-a-gadget-mad-america-through-japanese-eyes.html | FILM REVIEWA GadgetMad America Through Japanese Eyes | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-2-new-campaigns-by-big-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 New Campaigns By Big Advertisers | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046094.html | Art in Review | By Charles Hagen | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046167.html | Sounds Around Town | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-osram-sylvania-chooses-mullen.html | THE MEDIA BUSINESS ADVERTISING ADDENDAOsram Sylvania Chooses Mullen | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-osborn-to-buy-stations.html | THE MEDIA BUSINESSOsborn to Buy Stations | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-marvel-reports-loss-for-quarter.html | THE MEDIA BUSINESSMarvel Reports Loss For Quarter | By Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/golf-the-first-leader-is-corey-pavin.html | GOLFThe First Leader Is Corey Pavin | By Larry Dorman | TX 4-181-240 | 1996-03-05 |

| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-islanders-stung-by-former-teammate.html | HOCKEYIslanders Stung By Former Teammate | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-the-budget-the-overview-leaders-in-house-drop-gop-plan-on-us-workers.html | BATTLE OVER THE BUDGET THE OVERVIEWLEADERS IN HOUSE DROP GOP PLAN ON US WORKERS | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/at-the-mercy-of-our-genes.html | At the Mercy of Our Genes | By Charles Siebert | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-accounts-044318.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/excerpts-from-a-memo-on-the-white-house-travel-office.html | Excerpts From a Memo on the White House Travel Office | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/new-faces-in-grammy-nominations.html | New Faces in Grammy Nominations | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046132.html | Sounds Around Town | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/restaurants-045985.html | Restaurants | By Ruth Reichl | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/college-basketball-wolters-leads-uconn-women.html | COLLEGE BASKETBALLWolters Leads UConn Women | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/2-large-phone-companies-seek-higher-digital-rates.html | 2 Large Phone Companies Seek Higher Digital Rates | By John Markoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-review-the-stuff-of-dreams-and-the-natural-world.html | ART REVIEWThe Stuff of Dreams And the Natural World | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/baseball-awaiting-the-word-from-washington.html | BASEBALLAwaiting the Word From Washington | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/college-basketball-umass-withstands-memphis-rally.html | COLLEGE BASKETBALLUMass Withstands Memphis Rally | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/court-clears-way-for-flight-attendants-sue-tobacco-companies-onsecondhand-smoke.html | Court Clears Way for Flight Attendants to Sue Tobacco Companies onSecondhand Smoke | By Glenn Collins | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/workers-strike-office-towers-in-manhattan.html | Workers Strike Office Towers In Manhattan | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/colleague-s-funeral-is-a-lesson-in-firefighters-vulnerability.html | Colleagues Funeral Is a Lesson in Firefighters Vulnerability | By Frank Bruni | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046108.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-dow-declines-by-20.23-in-a-day-of-wide-swings.html | The Dow Declines by 2023 In a Day of Wide Swings | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/deal-for-masco-s-furniture-unit-collapses.html | Deal for Mascos Furniture Unit Collapses | By Kurt Eichenwald | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/tv-weekend-off-information-highway-a-busy-red-light-district.html | TV WEEKENDOff Information Highway A Busy RedLight District | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/clinton-leads-final-tribute-to-navy-hero.html | Clinton Leads Final Tribute To Navy Hero | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/thomas-g-garth-is-dead-at-60-headed-the-boys-and-girls-clubs.html | Thomas G Garth Is Dead at 60 Headed the Boys and Girls Clubs | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-canadian-juniors-capture-fourth-gold-medal-in-row.html | HOCKEYCanadian Juniors Capture Fourth Gold Medal in Row | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/pro-basketball-nets-are-their-own-worst-enemy.html | PRO BASKETBALLNets Are Their Own Worst Enemy | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/in-montenegro-an-indicted-soldier-is-still-a-hero.html | In Montenegro an Indicted Soldier Is Still a Hero | By Jane Perlez | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/mayor-calls-pataki-s-cuts-too-painful-for-new-york.html | Mayor Calls Patakis Cuts Too Painful for New York | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/5-are-killed-in-attacks-in-southern-egypt.html | 5 Are Killed in Attacks in Southern Egypt | AP | TX 4-181-240 | 1996-03-05 |

| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/credit-markets-treasury-prices-plummet-on-delay-in-budget-talks.html | CREDIT MARKETSTreasury Prices Plummet On Delay in Budget Talks | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/met-with-leon-golub-nancy-spero-2-artists-always-prowling-for-ideas-use-again.html | AT THE MET WITH Leon Golub and Nancy Spero2 Artists Always Prowling For Ideas To Use Again | By Michael Kimmelman | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/abroad-at-home-anatomy-of-disaster.html | Abroad at HomeAnatomy of Disaster | By Anthony Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-the-budget-the-researchers-work-stops-at-labs-and-waste-sites.html | BATTLE OVER THE BUDGET THE RESEARCHERSWork Stops at Labs and Waste Sites | By Warren E Leary | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/us-to-apply-new-vigor-in-policing-trade.html | US to Apply New Vigor in Policing Trade | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/gary-barnett-will-stay-put.html | Gary Barnett Will Stay Put | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-budget-republicans-split-bruised-polls-gop-weighs-new-tactics.html | BATTLE OVER THE BUDGET THE REPUBLICANSSplit and Bruised in Polls GOP Weighs New Tactics | By Robin Toner | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046027.html | Sounds Around Town | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/deaths-at-hospital-said-not-to-reflect-systemwide-flaws.html | Deaths at Hospital Said Not to Reflect Systemwide Flaws | By Elisabeth Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/physicists-manage-to-create-the-first-antimatter-atoms.html | Physicists Manage to Create The First Antimatter Atoms | By Malcolm W Browne | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/on-my-mind-stay-alive-another-year.html | On My MindStay Alive Another Year | By A M Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/disclosure-on-ruptured-pipe-s-installation-adds-bewilderment-to-aninquiry.html | Disclosure on Ruptured Pipes Installation Adds Bewilderment to anInquiry | By Pam Belluck | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-repeal-of-helmet-law-fails.html | NEW JERSEY DAILY BRIEFINGRepeal of Helmet Law Fails | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-bill-on-charter-schools-passes.html | NEW JERSEY DAILY BRIEFINGBill on Charter Schools Passes | By Terry Pristin | TX 4-181-240 | 1996-03-05 |

Page 20675 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/brooklyn-history-inning-by-inning.html | Brooklyn History Inning by Inning | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/company-news-compuserve-looks-to-restore-internet-sex-groups.html | COMPANY NEWSCOMPUSERVE LOOKS TO RESTORE INTERNET SEX GROUPS | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/baseball-yanks-rogers-feels-right-at-home.html | BASEBALLYanks Rogers Feels Right at Home | By Jack Curry | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-agency-to-foot-housing-bills.html | NEW JERSEY DAILY BRIEFINGAgency to Foot Housing Bills | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/peru-criticized-on-new-yorker-s-trial.html | Peru Criticized on New Yorkers Trial | By Calvin Sims | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/pro-football-shula-packing-up-victories-and-leaving-dolphins.html | PRO FOOTBALLShula Packing Up Victories and Leaving Dolphins | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/mortgage-rates-fall.html | Mortgage Rates Fall | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-disney-and-abc-shareholders-solidly-approve-merger-deal.html | THE MEDIA BUSINESSDisney and ABC Shareholders Solidly Approve Merger Deal | By Geraldine Fabrikant | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/alcohol-found-in-pilot-s-body-in-colombian-crash.html | Alcohol Found in Pilots Body in Colombian Crash | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-parole-officer-dismissed.html | NEW JERSEY DAILY BRIEFINGParole Officer Dismissed | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/eugene-underwood-99-admiralty-law-specialist.html | Eugene Underwood 99 Admiralty Law Specialist | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/style/chronicle-044326.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/silent-army-on-strike-will-the-garbage-pile-up.html | Silent Army on Strike Will the Garbage Pile Up | By Rachel L Swarns | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/3-are-indicted-in-sale-of-german-art-stolen-by-a-gi.html | 3 Are Indicted in Sale of German Art Stolen by a GI | By William H Honan | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/2-republicans-claim-right-to-challenge-dole-in-primary.html | 2 Republicans Claim Right To Challenge Dole in Primary | By Clifford J Levy | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/pro-football-steelers-drop-curtain-on-the-steel-curtain.html | PRO FOOTBALLSteelers Drop Curtain On the Steel Curtain | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/pro-basketball-an-unlikely-cast-of-characters-helps-knicks-halt-losing-streak.html | PRO BASKETBALLAn Unlikely Cast of Characters Helps Knicks Halt Losing Streak | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/international-business-london-stock-market-chief-ousted-after-broker-feud.html | INTERNATIONAL BUSINESSLondon Stock Market Chief Ousted After Broker Feud | By Richard W Stevenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046116.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/design-review-when-craft-is-wedded-to-machine-production.html | DESIGN REVIEWWhen Craft Is Wedded to Machine Production | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-while-on-the-road-devils-get-needed-lift.html | HOCKEYWhile on the Road Devils Get Needed Lift | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/retailers-call-sales-in-december-worst-since-90-91-recession.html | Retailers Call Sales in December Worst Since 9091 Recession | By Jennifer Steinhauer | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/the-neediest-cases-new-yorkers-at-heart-and-in-charity.html | THE NEEDIEST CASESNew Yorkers at Heart and in Charity | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-budget-fallout-its-efforts-hampered-agency-scrambles-produce-flu.html | BATTLE OVER THE BUDGET THE FALLOUTIts Efforts Hampered Agency Scrambles to Produce Flu Report | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-the-budget-the-workers-added-bite-for-many-on-the-job.html | BATTLE OVER THE BUDGET THE WORKERSAdded Bite For Many On the Job | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046175.html | Sounds Around Town | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/as-russian-vote-nears-us-fears-for-fate-of-reform.html | As Russian Vote Nears US Fears for Fate of Reform | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046159.html | Sounds Around Town | By Peter Watrous | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-05 | https://www.nytimes.com/1996/01/05/theater/theater-review-existential-anarchy-and-scary-cereal.html | THEATER REVIEWExistential Anarchy And Scary Cereal | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046140.html | Sounds Around Town | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-limit-on-hypnotic-testimony.html | NEW JERSEY DAILY BRIEFINGLimit on Hypnotic Testimony | By Terry Pristin | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/panel-doubts-gulf-war-syndrome-is-new.html | Panel Doubts Gulf War Syndrome Is New | By Philip J Hilts | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-heileman-brewing-consolidates-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHeileman Brewing Consolidates Work | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-canada-s-big-tree-has-bright-future.html | HOCKEYCanadas Big Tree Has Bright Future | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/japan-premier-is-to-quit-wide-changes-are-expected.html | Japan Premier Is to Quit Wide Changes Are Expected | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/world/president-to-visit-troops.html | President To Visit Troops | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/arbitration-bill-covering-police-and-firefighters-is-voted-down-inassembly.html | Arbitration Bill Covering Police and Firefighters Is Voted Down inAssembly | By Jennifer Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-045926.html | Art in Review | By Charles Hagen | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/books/books-of-the-times-facts-and-myths-about-the-man-who-found-troy.html | BOOKS OF THE TIMESFacts and Myths About the Man Who Found Troy | By Richard Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/us/us-to-resume-reprocessing-of-nuclear-fuel.html | US to Resume Reprocessing of Nuclear Fuel | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/standoff-over-red-hook-renewal-businesses-fear-a-plan-to-remake-a-neighborhood.html | Standoff Over Red Hook RenewalBusinesses Fear a Plan to Remake a Neighborhood | By Joe Sexton | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-181-240 | 1996-03-05 |
| 1996-01-05 | https://www.nytimes.com/1996/01/05/business/market-place-statistical-casualties-in-battle-of-the-budget.html | Market PlaceStatistical Casualties in Battle of the Budget | By Robert D Hershey Jr | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-05 | https://www.nytimes.com/1996/01/05/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/congress-votes-return-760000-federal-payroll-resume-someservices-republicans.html | CONGRESS VOTES TO RETURN 760000 TO FEDERAL PAYROLL AND RESUME SOMESERVICES Republicans Boomerang | By Michael Wines | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-basketball-what-s-in-an-arena-name-plenty-nets-claim-in-lawsuit.html | PRO BASKETBALLWhats in an Arena Name Plenty Nets Claim in Lawsuit | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/leon-schwab-85-co-founder-of-hollywood-drugstore-of-stars.html | Leon Schwab 85 CoFounder Of Hollywood Drugstore of Stars | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-basketball-nets-lose-large-lead-but-pull-out-the-victory.html | PRO BASKETBALLNets Lose Large Lead But Pull Out The Victory | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/bridge-047325.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/school-safety-divides-giuliani-and-crew.html | School Safety Divides Giuliani and Crew | By Jacques Steinberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-boy-made-to-drink-ammonia.html | NEW JERSEY DAILY BRIEFINGBoy Made to Drink Ammonia | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/palestinian-believed-to-be-bombing-mastermind-is-killed.html | Palestinian Believed to Be Bombing Mastermind Is Killed | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/met-tenor-is-stricken-ill-onstage-and-dies.html | Met Tenor Is Stricken Ill Onstage And Dies | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/fear-of-condom-ads.html | Fear of Condom Ads | By John Flinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/workers-to-get-help-on-bills-and-loans.html | Workers to Get Help On Bills and Loans | By Iver Peterson | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/theater/in-performance-theater-047309.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/surrender-to-burmese-troops-may-end-opium-baron-s-rule.html | Surrender to Burmese Troops May End Opium Barons Rule | By Philip Shenon | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/in-performance-jazz-047775.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-181-240 | 1996-03-05 |

| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/the-neediest-cases-finding-nature-and-inspiration-at-a-summer-camp.html | THE NEEDIEST CASESFinding Nature and Inspiration at a Summer Camp | By Maureen Muenster | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/japan-premier-resigns-in-sign-of-a-party-shift.html | Japan Premier Resigns In Sign Of a Party Shift | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-coached-make-calls-reeves-stays-shula-goes-giants-coach-finally.html | PRO FOOTBALL  Coached Make the Calls Reeves Stays Shula GoesGiants Coach Finally Accepts The Status Quo | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/golf-a-new-look-lee-janzen-grabs-second-round-lead.html | GOLFA NewLook Lee Janzen Grabs SecondRound Lead | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/2-rappers-charged-in-death-of-policewoman.html | 2 Rappers Charged in Death of Policewoman | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/virginia-executes-an-abductor-who-killed.html | Virginia Executes an Abductor Who Killed | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/company-news-fed-approves-merger-of-chase-and-chemical.html | COMPANY NEWSFED APPROVES MERGER OF CHASE AND CHEMICAL | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/experts-on-crime-warn-of-a-ticking-time-bomb.html | Experts on Crime Warn Of a Ticking Time Bomb | By Fox Butterfield | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-voucher-program-advised.html | NEW JERSEY DAILY BRIEFINGVoucher Program Advised | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-business-china-says-growth-and-inflation-eased-in-1995.html | INTERNATIONAL BUSINESSChina Says Growth and Inflation Eased in 1995 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/equestrian-officials-accept-state-terms.html | Equestrian Officials Accept State Terms | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/bob-flanagan-43-performer-who-fashioned-art-from-his-pain.html | Bob Flanagan 43 Performer Who Fashioned Art From His Pain | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/justices-to-rule-on-unlimited-aid-by-parties.html | Justices to Rule on Unlimited Aid by Parties | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/it-s-a-dirty-job-but-strikers-aren-t-doing-it.html | Its a Dirty Job but Strikers Arent Doing It | By Rachel L Swarns | TX 4-181-240 | 1996-03-05 |

| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/television-review-hating-the-sin-hating-a-sinner-more.html | TELEVISION REVIEWHating The Sin Hating A Sinner More | By John J OConnor | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/company-news-circle-k-stock-posts-18-percent-drop.html | COMPANY NEWSCIRCLE K STOCK POSTS 18 PERCENT DROP | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-business-surprise-tax-bill-pushes-down-taiwan-stocks.html | INTERNATIONAL BUSINESSSurprise Tax Bill Pushes Down Taiwan Stocks | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/elusive-papers-of-law-firm-are-found-at-white-house.html | Elusive Papers of Law Firm Are Found at White House | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/a-park-worth-millions-and-he-can-t-give-it-away.html | A Park Worth Millions and He Cant Give It Away | By Dirk Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/firefighter-dies-battling-blaze-in-rockaways.html | Firefighter Dies Battling Blaze In Rockaways | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/cut-another-100-million-giuliani-tells-his-aides.html | Cut Another 100 Million Giuliani Tells His Aides | By David Firestone | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/congress-votes-return-760000-federal-payroll-resume-someservices-step-temporary.html | CONGRESS VOTES TO RETURN 760000 TO FEDERAL PAYROLL AND RESUME SOMESERVICES STEP IS TEMPORARY | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/sports-of-the-times-standoffs-and-fond-farewells.html | Sports of The TimesStandoffs And Fond Farewells | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/stocks-revive-after-move-in-house-to-end-shutdown.html | Stocks Revive After Move In House to End Shutdown | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/on-briefings-clinton-lets-tradition-lag.html | On Briefings Clinton Lets Tradition Lag | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/william-lockhart-89-a-constitutional-scholar.html | William Lockhart 89 a Constitutional Scholar | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-fire-disrupts-commuter-lines.html | NEW JERSEY DAILY BRIEFINGFire Disrupts Commuter Lines | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |

| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-sadness-praise-relief-from-dolphin-faithful.html | PRO FOOTBALLSadness Praise Relief From Dolphin Faithful | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-faulk-to-miss-playoff-game.html | PRO FOOTBALLFaulk to Miss Playoff Game | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/agency-delays-payments-for-foster-care.html | Agency Delays Payments for Foster Care | By Vivian S Toy | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/divorce-new-york-style.html | Divorce New York Style | By Raoul Lionel Felder | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/yeltsin-the-politician-agrees-to-let-top-liberal-aide-go.html | Yeltsin the Politician Agrees To Let Top Liberal Aide Go | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/job-training-for-prosecutor-neighborhood-mobsters-learn-she-s-no-longer-novice.html | OntheJob Training For a ProsecutorNeighborhood Mobsters Learn Shes No Longer a Novice | By Joseph P Fried | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/ex-treasury-chiefs-warn-rubin-on-debt-moves.html | ExTreasury Chiefs Warn Rubin on Debt Moves | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/robley-evans-radioactivity-pioneer-dies-at-88.html | Robley Evans Radioactivity Pioneer Dies at 88 | By Karen Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-giants-brown-has-surgery.html | PRO FOOTBALLGiants Brown Has Surgery | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/journal-boy-toy-story.html | JournalBoy Toy Story | By Frank Rich | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-business-small-family-run-stores-spain-are-fighting-limit.html | INTERNATIONAL BUSINESSSmall FamilyRun Stores in Spain Are Fighting to Limit the Hypermarkets | By Al Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-coached-make-calls-reeves-stays-shula-goes-outgoing-coach-gives.html | PRO FOOTBALL  Coached Make the Calls Reeves Stays Shula GoesOutgoing Coach Gives Johnson His Blessing | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/competition-to-begin-for-local-phone-calls-ending-a-monopoly.html | Competition to Begin for Local Phone Calls Ending a Monopoly | By Jonathan Rabinovitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/arctic-air-mass-stays-put-for-deep-freeze-weekend.html | Arctic Air Mass Stays Put For DeepFreeze Weekend | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/k-rock-updates-its-music.html | KRock Updates Its Music | By Neil Strauss | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/israel-and-syria-upbeat-as-early-talks-close.html | Israel and Syria Upbeat as Early Talks Close | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/two-cousins-fatally-shot-police-see-it-as-revenge.html | Two Cousins Fatally Shot Police See It As Revenge | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/us-rights-group-asserts-china-lets-thousands-of-orphans-die.html | US Rights Group Asserts China Lets Thousands of Orphans Die | By Patrick E Tyler | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/ramon-vinay-83-a-chilean-tenor-and-baritone-sang-at-met.html | Ramon Vinay 83 a Chilean Tenor and Baritone Sang at Met | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/ballet-review-for-balanchine-and-tchaikovsky.html | BALLET REVIEWFor Balanchine And Tchaikovsky | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/simpson-again-granted-a-delay-in-testifying-in-a-civil-lawsuit.html | Simpson Again Granted a Delay In Testifying in a Civil Lawsuit | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/world-news-briefs-lawyer-attacked-in-us-blames-guatemala-army.html | World News BriefsLawyer Attacked in US Blames Guatemala Army | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/intel-admits-it-overstated-chips-speed.html | Intel Admits It Overstated Chips Speed | By John Markoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/lincoln-kirstein-city-ballet-co-founder-dies.html | Lincoln Kirstein City Ballet CoFounder Dies | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/religion-journal-a-church-acts-to-harmonize-with-social-change.html | Religion JournalA Church Acts to Harmonize With Social Change | By Gustav Niebuhr | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/editorial-notebook-small-theater.html | Editorial NotebookSmall Theater | By Mary Cantwell | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/hockey-bruised-but-not-beaten-rangers-survive-capitals.html | HOCKEYBruised but Not Beaten Rangers Survive Capitals | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/us-likely-to-issue-transit-visa-for-taiwanese-official.html | US Likely to Issue Transit Visa for Taiwanese Official | By Christopher S Wren | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-california-here-holmgren-comes-again.html | PRO FOOTBALLCalifornia Here Holmgren Comes Again | By Tom Friend | TX 4-181-240 | 1996-03-05 |

| 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/observer-fun-for-politics-junkies.html | ObserverFun for Politics Junkies | By Russell Baker | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/long-bond-ends-lower-in-day-of-mixed-prices.html | Long Bond Ends Lower in Day of Mixed Prices | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-van-sought-in-hit-run-case.html | NEW JERSEY DAILY BRIEFINGVan Sought in HitRun Case | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/shaking-up-czech-industry-a-western-entrepreneur-plays-capitalist-hardball.html | Shaking Up Czech IndustryA Western Entrepreneur Plays Capitalist Hardball | By Jane Perlez | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-proposal-to-restrict-contracts.html | NEW JERSEY DAILY BRIEFINGProposal to Restrict Contracts | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/ex-kidder-trader-is-expected-to-face-limited-sanctions.html | ExKidder Trader Is Expected to Face Limited Sanctions | By Peter Truell | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-march-for-county-executive.html | NEW JERSEY DAILY BRIEFINGMarch for County Executive | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/about-new-york-at-aa-ring-of-phones-marks-season.html | About New YorkAt AA Ring Of Phones Marks Season | By David Gonzalez | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/us/subpoena-issued-in-travel-office-inquiry.html | Subpoena Issued in Travel Office Inquiry | By David Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/dikakis-the-movie.html | Dikakis The Movie | By Howard Kaminsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/port-of-spain-journal-star-batsman-lashes-out-sending-cricket-reeling.html | Port of Spain JournalStar Batsman Lashes Out Sending Cricket Reeling | By Larry Rohter | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/in-performance-pop-047783.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-police-get-reinforcements.html | NEW JERSEY DAILY BRIEFINGPolice Get Reinforcements | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/company-news-lazard-said-to-be-in-talks-to-acquire-a-firm.html | COMPANY NEWSLAZARD SAID TO BE IN TALKS TO ACQUIRE A FIRM | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/business/one-type-of-bond-fund-that-may-have-crested.html | One Type of Bond Fund That May Have Crested | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/woman-suing-haytaian-cites-fear-of-losing-job.html | Woman Suing Haytaian Cites Fear of Losing Job | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/world/haiti-asks-un-to-extend-troop-presence.html | Haiti Asks UN to Extend Troop Presence | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-bills-likely-to-face-relaxed-steelers-without-bruce-smith.html | PRO FOOTBALLBills Likely to Face Relaxed Steelers Without Bruce Smith | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/scenes-from-the-strike-angry-faces-jobs-undone.html | Scenes From the Strike Angry Faces Jobs Undone | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/art-review-testing-limits-at-the-corcoran.html | ART REVIEWTesting Limits at the Corcoran | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/music-to-museum-visitors-ears-line-forms-here.html | Music to Museum Visitors Ears Line Forms Here | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/the-original-mogul.html | The Original Mogul | By Robert Irwin | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-midwoodwhere-chat-was-king-2-shops-fade-out-the.html | NEIGHBORHOOD REPORT MIDWOODWhere Chat Was King 2 Shops Fade Out  The Place to Get The Best Bounce | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/a-one-windmill-town.html | A OneWindmill Town | By Anthony Bailey | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/when-intrigue-really-was-byzantine.html | When Intrigue Really Was Byzantine | By Hugh Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-downtown-brooklynwill-yogurt-replace-coffee-at.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNWill Yogurt Replace Coffee at LIRR Station | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-as-yeltsin-ushers-out-his-foreign-minister.html | Dec31  Jan 6  as Yeltsin Ushers Out His Foreign Minister | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/on/dissecting-weather-in-the-classroom.html | Dissecting Weather In the Classroom | By Fred Musante | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/where-the-bargains-may-also-be-finds.html | Where the Bargains May Also Be Finds | By Jacqueline Weaver | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/golfomearas-perfect-day-ends-in-a-4stroke-lead.html | GOLFOMearas Perfect Day Ends in a 4Stroke Lead | By Larry Dorman  Carlsbad Calif Jan 6 | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/foreign-affairs-time-for-straight-talk.html | Foreign AffairsTime for Straight Talk | By Thomas L Friedman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry-050261.html | Books in Brief FICTION  POETRY | By James Polk | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/quiz.html | QUIZ | By Linda Amster | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-culture-viewthe-death-and-life-of-the-rat-pack.html | POP CULTURE VIEWThe Death And Life Of the Rat Pack | By Nick Tosches | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/politics-verbatim-in-somerset-a-campaign-pact-to-put-the-gloves-back-on.html | POLITICS VERBATIMIn Somerset a Campaign Pact to Put the Gloves Back On | By David W Chen | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/the-world-europeans-redefine-what-makes-a-citizen.html | THE WORLDEuropeans Redefine What Makes a Citizen | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/pataki-s-budget-mixed-reactions.html | Patakis Budget Mixed Reactions | By John Rather | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/citizen-welles.html | Citizen Welles | By Stanley Kauffmann | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/bookend-the-book-that-ruined-melville.html | BOOKENDThe Book That Ruined Melville | By Richard H Brodhead | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-a-comeback-year-in-japan.html | MUTUAL FUNDS QUARTERLY REPORTA Comeback Year in Japan | By Timothy Middleton | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/a-gallery-of-memories.html | A Gallery of Memories | By Michael Pollak | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/how-does-a-novel-grow.html | How Does a Novel Grow | By Candia McWilliam | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/liberal-group-backs-clinton-in-effort-to-unify-democrats.html | Liberal Group Backs Clinton In Effort to Unify Democrats | By Jeff Gerth | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/clinton-meets-challenge-by-offering-budget-plan-crucial-talks-beginsoon.html | CLINTON MEETS CHALLENGE BY OFFERING BUDGET PLAN CRUCIAL TALKS BEGINSOON | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/pumps-and-circumstance.html | Pumps and Circumstance | By Ellen Feldman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-new-york-up-close-feed-meter-see-it-light-up-but-still.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEFeed the Meter See It Light Up But Still Expire | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/basketball-putting-out-fires-and-keeping-house-in-order.html | BASKETBALLPutting Out Fires and Keeping House in Order | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/conscience-makes-a-poor-companion.html | Conscience Makes A Poor Companion | By Susan Allen Toth | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/yale-gives-deadline-in-instructors-strike.html | Yale Gives Deadline In Instructors Strike | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/nello-celio-81-dies-swiss-administrator.html | Nello Celio 81 Dies Swiss Administrator | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/your-home-required-reading-in-a-co-op.html | YOUR HOMERequired Reading In a Coop | By Jay Romano | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/music-isaac-stern-to-offer-recital-from-a-tour.html | MUSICIsaac Stern to Offer Recital From a Tour | By Robert Sherman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-cowboys-carry-burden-no-matter-the-situation.html | PRO FOOTBALLCowboys Carry Burden No Matter the Situation | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/pop-music-new-releases-048933.html | POP MUSICNew Releases | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-st-john-s-bad-season-is-only-getting-worse.html | COLLEGE BASKETBALLSt Johns Bad Season Is Only Getting Worse | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/in-the-region-new-jersey-new-help-for-condominiums-on-unpaid-charges.html | In the RegionNew JerseyNew Help for Condominiums on Unpaid Charges | By Rachelle Garbarine | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/boy-charged-with-murder-in-fatal-fire.html | Boy Charged With Murder In Fatal Fire | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/on-the-job-remembering-all-the-roads-not-taken.html | ON THE JOBRemembering All the Roads Not Taken | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/apartment-fire-in-queens-kills-2d-firefighter-in-a-week.html | Apartment Fire in Queens Kills 2d Firefighter in a Week | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-sunday-parole-officers-are-haunted-by-what-ifs.html | On SundayParole Officers Are Haunted By What Ifs | By Joe Sexton | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-kansas-city-indianapolis-bring-similar-game-plans-their-playoff.html | PRO FOOTBALLKansas City and Indianapolis Bring Similar Game Plans to Their Playoff Matchup | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/recordings-view-dvorak-does-disney-if-anything-the-opposite.html | RECORDINGS VIEWDvorak Does Disney If Anything the Opposite | By Michael Beckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-rounding-up-a-passel-of-engineers.html | BLACKBOARDRounding Up a Passel of Engineers | By Deborah Stead | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/atlantic-city-losing-in-luxury.html | ATLANTIC CITYLosing in Luxury | By Bill Kent | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/off-the-shelf-breaking-the-glass-ceiling-with-the-power-of-words.html | OFF THE SHELFBreaking the Glass Ceiling With the Power of Words | By Deborah Stead | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-midwoodin-little-pakistan-a-mayor-and-then.html | NEIGHBORHOOD REPORT MIDWOODIn Little Pakistan a Mayor and Then Maybe | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-new-whitewater-questions.html | Dec31  Jan 6New Whitewater Questions | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/the-world-when-peacekeepers-turn-into-troublemakers.html | THE WORLDWhen Peacekeepers Turn Into Troublemakers | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-the-new-bad-boy-sound-space-age-pop.html | Dec31  Jan 6The New BadBoy Sound Space Age Pop | By Eric Asimov | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/save-your-breath-sisters.html | Save Your Breath Sisters | By Bell Hooks | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/loaders-are-new-front-in-fulton-market-conflict.html | Loaders Are New Front In Fulton Market Conflict | By Selwyn Raab | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048925.html | POP MUSICNew Releases | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-park-slope-aids-ends-bookshop-dream.html | NEIGHBORHOOD REPORT PARK SLOPEAIDS Ends Bookshop Dream | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/arts-artifacts-new-designs-help-tame-life-in-the-wilderness.html | ARTSARTIFACTSNew Designs Help Tame Life in the Wilderness | By Rita Reif | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/encounters-information-through-a-cat-s-eye.html | ENCOUNTERSInformation Through a Cats Eye | By Erika Duncan | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/sports-of-the-times-shula-s-role-giants-truce-each-a-risk.html | Sports of The TimesShulas Role Giants Truce Each a Risk | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-seton-hall-slows-but-can-t-stop-the-hoyas.html | COLLEGE BASKETBALLSeton Hall Slows but Cant Stop The Hoyas | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/in-the-region-connecticut-with-cigars-in-vogue-farmers-return-to-tobacco.html | In the RegionConnecticutWith Cigars in Vogue Farmers Return to Tobacco | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/hockey-with-muller-in-deep-freeze-isles-heat-up.html | HOCKEYWith Muller in Deep Freeze Isles Heat Up | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-downtown-brooklyn-doctor-turned-hospital-into-assembly-line.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNDoctor Turned Hospital Into Assembly Line Patients Say | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048917.html | POP MUSICNew Releases | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-uconn-ends-tennessee-s-reign-at-home.html | COLLEGE BASKETBALLUConn Ends Tennessees Reign at Home | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/recordings-view-chant-taken-back-to-its-roots.html | RECORDINGS VIEWChant Taken Back to Its Roots | By Sarah Bryan Miller | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-a-car-for-tomorrow-and-a-road-to-drive-it-on.html | Dec31  Jan 6A Car for Tomorrow    And a Road To Drive It On | By Hubert B Herring | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/wtd-a-roommate-and-support-system.html | Wtd A Roommate and Support System | By Meryl Spiegel | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/sports-of-the-times-steeler-stewart-runs-with-spirit-of-thorpe.html | Sports of The TimesSteeler Stewart Runs With Spirit of Thorpe | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/what-s-bad-for-rappo-but-good-for-carwash-a-hot-time-at-the-carwash.html | Whats Bad for Rappo But Good for CarwashA Hot Time at the Carwash | By Lynette Holloway | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/potato-surprise.html | Potato Surprise | By Molly ONeill | TX 4-181-240 | 1996-03-05 |

| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/making-it-work-asians-are-not-immune.html | MAKING IT WORKAsians Are Not Immune | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-correspondent-s-report-barcelona-gets-museum-of-contemporary-art.html | TRAVEL ADVISORY CORRESPONDENTS REPORTBarcelona Gets Museum Of Contemporary Art | By Alan Riding | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Penelope Laurans | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/i-do-not-have-any-place-in-the-literary-world.html | I Do Not Have Any Place in the Literary World | By Terry Teachout | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-parl-slope-coming-soon-a-cinema-by-the-park.html | NEIGHBORHOOD REPORT PARL SLOPEComing Soon A Cinema By the Park | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/what-s-doing-in-houston.html | WHATS DOING INHouston | By Sam Howe Verhovek | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-upper-west-side-sichuan-food-is-popular-but-hold-the-menu.html | NEIGHBORHOOD REPORT UPPER WEST SIDESichuan Food Is Popular but Hold the Menu | By Janet Allon | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/nj-vines-cream-ridge-vineyars-and-champagne-cellars-a-delicate-taste-of-fruit.html | NJ VINESCream Ridge Vineyars and Champagne CellarsA Delicate Taste of Fruit | By Howard G Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/tales-and-tips-on-raising-twins.html | Tales and Tips on Raising Twins | By Darice Bailer | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-exploring-men-s-emotions-on-video.html | BLACKBOARDExploring Mens Emotions on Video | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/ideas-trends-not-so-fast-e-mail-sometimes-slows-to-a-crawl.html | IDEAS TRENDSNot So Fast EMail Sometimes Slows to a Crawl | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/classical-briefs-048623.html | Classical Briefs | By Lawrence B Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/guatemala-election-becomes-vote-on-former-dictator.html | Guatemala Election Becomes Vote on Former Dictator | By Larry Rohter | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/high-tech-pregnancies-test-hope-s-limit.html | HighTech Pregnancies Test Hopes Limit | By Trip Gabriel | TX 4-181-240 | 1996-03-05 |

| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/classical-music-a-feast-for-the-ears-also-fills-the-eyes.html | CLASSICAL MUSICA Feast For the Ears Also Fills The Eyes | By James R Oestreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/style/thing-when-you-need-a-dash-of-frogness.html | THINGWhen You Need a Dash Of Frogness | By Jan Benzel | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/architecture-view-buildings-born-of-dreams-and-demons.html | ARCHITECTURE VIEWBuildings Born of Dreams and Demons | By Herbert Muschamp | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/the-view-from-tarrytown-sharing-passions-and-films-in-front-of-the-critics.html | The View From TarrytownSharing Passions and Films in Front of the Critics | By Lynne Ames | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/film-view-architectural-visions-celluloid-frames.html | FILM VIEWArchitectural Visions Celluloid Frames | By Paul Goldberger | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/coping-confronting-the-fat-in-me-a-journey-begins.html | COPINGConfronting the Fat in Me A Journey Begins | By Robert Lipsyte | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/connecticut-q-a-anne-keefe-getting-it-together-so-the-curtain-can-go-up.html | Connecticut QA Anne KeefeGetting It Together So the Curtain Can Go Up | By Penny Parsekian | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/digging-out-the-facts.html | Digging Out the Facts | By Keith Branigan | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-new-york-up-close-subway-benches-may-ease-the-wait.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSESubway Benches May Ease the Wait | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/richard-versalle-63-met-tenor-dies-after-fall-in-a-performance.html | Richard Versalle 63 Met Tenor Dies After Fall in a Performance | By Lynette Holloway | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/signoffhalf-a-million-who-still-remember.html | SIGNOFFHalf a Million Who Still Remember | By Richard F Shephard | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/dueling-volcanoes-erupt-in-hollywood.html | Dueling Volcanoes Erupt in Hollywood | By Josh Young | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/up-coming-ellen-gallagher-artist-who-doesn-t-fit-gets-perfect-offer-solo.html | UP AND COMING Ellen GallagherAn Artist Who Doesnt Fit In Gets the Perfect Offer a Solo | By Celia McGee | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-abstinence-umm-what-s-that.html | BLACKBOARDAbstinence Umm    Whats That | By Deborah Stead | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/fyi-050350.html | FYI | By Jesse McKinley | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/an-icebreaker-through-the-antarctic.html | An Icebreaker Through The Antarctic | By John Freeman Gill | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/liberties-all-about-hillary.html | LibertiesAll About Hillary | By Maureen Dowd | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/more-than-television.html | More Than Television | By Andy Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec31-jan-6even-you-madonna.html | Dec31  Jan 6Even You Madonna | By Sheila Muto | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/japanese-seek-new-elections-for-a-premier.html | Japanese Seek New Elections For a Premier | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/soapboxgood-for-business-not-new-jersey.html | SOAPBOXGood for Business Not New Jersey | By Robert Angelo | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/houses-designed-for-empty-nest-baby-boomers.html | Houses Designed For EmptyNest Baby Boomers | By Mary McAleer Vizard | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/exemptions-for-jury-duty-tightened.html | Exemptions for Jury Duty Tightened | By Debra M Katz | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/painting-with-words.html | Painting With Words | By Richard Wollheim | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/illegal-migrants-warned-stay-south-of-the-border.html | Illegal Migrants Warned Stay South of the Border | By Sam Dillon | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/in-brief-schools-a-likely-priority-in-governor-s-address.html | IN BRIEFSchools a Likely Priority In Governors Address | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/if-you-re-thinking-living-lloyd-harbor-li-secluded-haven-waterfront.html | If Youre Thinking of Living InLloyd Harbor LIA Secluded Haven On the Waterfront | By Vivien Kellerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/reading-writing-reality-check.html | Reading Writing Reality Check | By Julie Miller | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/double-exposure.html | Double Exposure | By Richard B Woodward | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/art-wildlife-as-paragons-and-vehicles-of-self-expression.html | ARTWildlife as Paragons and Vehicles of SelfExpression | By Vivien Raynor | TX 4-181-240 | 1996-03-05 |

| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/no-word-on-pilot-s-alcohol-level.html | No Word on Pilots Alcohol Level | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/voices-from-the-desk-ofafter-dinner-a-communication-taste-test.html | VOICES FROM THE DESK OFAfter Dinner a Communication Taste Test | By Alan Robbins | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/long-island-journal-049670.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-stanford-gets-street-smart.html | BLACKBOARDStanford Gets Street Smart | By Deborah Stead | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/profile-bridging-the-gap-between-religion-and-technology.html | PROFILEBridging the Gap Between Religion and Technology | By George Judson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/suzanne-prou-75-french-novelist-and-activist.html | Suzanne Prou 75 French Novelist and Activist | By Eric Pace | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/with-charlie-company-gi-s-meet-bosnia-serb-troops-but-gingerly.html | WITH CHARLIE COMPANYGIs Meet Bosnia Serb Troops but Gingerly | By Ian Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/theater-to-a-seat-with-the-actors.html | THEATER   To a Seat With the Actors | By Andrea Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/the-good-servant.html | The Good Servant | By Brad Leithauser | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/connecticut-guide-049395.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/theater-shaw-mambo-mouth-and-james-baldwin.html | THEATERShaw Mambo Mouth And James Baldwin | By Alvin Klein | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-east-side-in-stuyvesant-town-customers-can-t-bank-on-tellers.html | NEIGHBORHOOD REPORT EAST SIDEIn Stuyvesant Town Customers Cant Bank On Tellers | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/market-watch-divine-right-of-reit-kings.html | MARKET WATCHDivine Right Of REIT Kings | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-chinese-orphanages-are-accused.html | Dec31  Jan 6Chinese Orphanages Are Accused | By Patrick E Tyler | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048941.html | POP MUSICNew Releases | By Jon Pareles | TX 4-181-240 | 1996-03-05 |

| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/issue-oriented-first-lady-is-the-issue.html | IssueOriented First Lady Is the Issue | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-japan-s-prime-minister-shows-himself-the-door.html | Dec31  Jan 6Japans Prime Minister Shows Himself the Door | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/jazzman-notches-2d-career-in-wood-workshop.html | Jazzman Notches 2d Career in Wood Workshop | By Mary Alice Kellogg | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/view-westport-curious-case-cobblestone-7-sided-19th-century-barn.html | The View From WestportThe Curious Case of a Cobblestone 7Sided 19thCentury Barn | By Bobbi P Markowitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/spending-it-dr-fad-s-advice-on-buying-art-keep-it-simple.html | SPENDING ITDr Fads Advice on Buying Art Keep It Simple | By J Peder Zane | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/at-what-cost-the-snows-of-95-96.html | At What Cost The Snows Of 9596 | By Fred Musante | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/long-island-q-william-samuels-pioneer-introducing-interactive-television.html | Long Island QA William SamuelsA Pioneer in Introducing Interactive Television Programming | By Thomas Clavin | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/why-so-gloomy.html | Why So Gloomy | By Claire Messud | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/investing-it-if-the-boss-walks-out-the-door-investors-may-rush-in.html | INVESTING ITIf the Boss Walks Out the Door Investors May Rush In | By Virginia Munger Kahn | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-nonfiction-an-unstill-life.html | Books in Brief NONFICTIONAn Unstill Life | By Christine Schwartz Hartley | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-nonfiction-050270.html | Books in Brief NONFICTION | By Tobin Harshaw | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/stylemany-happy-returns.html | STYLEMany Happy Returns | By Patricia Marx | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/westchester-guide-049883.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/automobiles/building-all-american-vehicles-in-the-us.html | Building AllAmerican Vehicles in the US | By James G Cobb | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/for-homeless-a-long-cold-winter-ahead.html | For Homeless a Long Cold Winter Ahead | By Elsa Brenner | TX 4-181-240 | 1996-03-05 |

| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/peru-protests-israeli-jet-sale-to-ecuador.html | Peru Protests Israeli Jet Sale To Ecuador | By Calvin Sims | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/what-immigration-crisis.html | What Immigration Crisis | By Richard Rayner | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-a-professor-earns-and-returns-his-pay.html | BLACKBOARDA Professor Earns And Returns His Pay | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/dining-out-where-hot-really-does-mean-incendiary.html | DINING OUTWhere Hot Really Does Mean Incendiary | By Patricia Brooks | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/dining-out-focaccia-and-fine-decor-in-pleasantville.html | DINING OUTFocaccia and Fine Decor in Pleasantville | By M H Reed | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/board-fails-to-block-o-rourke-s-main-privatization-plans.html | Board Fails to Block ORourkes Main Privatization Plans | By Donna Greene | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry-047872.html | Books in Brief FICTION  POETRY | By Catherine Park | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-little-italy-art-gallery-enters-fray-over-senior-center.html | NEIGHBORHOOD REPORT LITTLE ITALYArt Gallery Enters Fray Over Senior Center | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/homosexual-parents-raising-children-support-for-pro-and-con.html | Homosexual Parents Raising Children Support for Pro and Con | By David W Dunlap | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/appearances-getting-vertical.html | APPEARANCESGetting Vertical | By Mary Tannen | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/tv/movies-this-week-052752.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/commercial-propertythinking-greenbalancing-environmental-activism.html | Commercial PropertyThinking GreenBalancing Environmental Activism and the Market | By James S Russell | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/women-s-basketball-wins-more-fans.html | Womens Basketball Wins More Fans | By Jack Cavanaugh | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/minding-your-business-all-right-everybody-in-the-pool.html | MINDING YOUR BUSINESSAll Right Everybody in the Pool | By Laura Pedersen | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/in-the-region-long-island-early-buyers-in-subdivisions-discover-better-deals.html | In the RegionLong IslandEarly Buyers in Subdivisions Discover Better Deals | By Diana Shaman | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-longer-bond-better-rates-fell-last-year.html | MUTUAL FUNDS QUARTERLY REPORTThe Longer the Bond the Better as Rates Fell Last Year | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-steelers-stop-a-comeback-to-ease-pain-of-last-year.html | PRO FOOTBALLSteelers Stop a Comeback To Ease Pain of Last Year | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/what-s-bad-for-rappo-but-good-for-carwash-hint-it-s-very-helpful-for-ice-fishing.html | Whats Bad For Rappo But Good For CarwashHint Its Very Helpful for Ice Fishing | By Adam Nossiter | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/children-brighten-adults-day-care.html | Children Brighten Adults Day Care | By Penny Singer | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/health-and-welfare-as-cutbacks-loom-advocates-for-poor-brace-for-a-hard-year.html | HEALTH AND WELFAREAs Cutbacks Loom Advocates for Poor Brace for a Hard Year | By Barbara Stewart | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/new-noteworthy-paperbacks-047937.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-nonfiction-050296.html | Books in Brief NONFICTION | By David Walton | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/technology-lights-camera-telephone-it-s-the-long-distance-interview.html | TECHNOLOGYLights Camera Telephone Its the LongDistance Interview | By Stephen C Miller | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry-050245.html | Books in Brief FICTION  POETRY | By Mark Lindquist | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-the-forecast-looks-brighter-for-adventure-travel.html | MUTUAL FUNDS QUARTERLY REPORTThe Forecast Looks Brighter for Adventure Travel | By Reed Abelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/south-african-democracy-stumbles-on-old-rivalry.html | South African Democracy Stumbles on Old Rivalry | By Suzanne Daley | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/television-view-sure-we-re-all-just-one-big-happy-family.html | TELEVISION VIEWSure Were All Just One Big Happy Family | By Benjamin Demott | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/recordings-view-loudon-wainwright-3d-still-clearing-the-air.html | RECORDINGS VIEWLoudon Wainwright 3d Still Clearing the Air | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/new-jersey-cofrom-discounts-to-diaspora-a-bazaar-starts-to-fold-its.html | NEW JERSEY  COFrom Discounts to Diaspora A Bazaar Starts to Fold Its Tent | By Richard D Smith | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-blissed-out-in-bar-harbor.html | BLACKBOARDBlissed Out In Bar Harbor | By Deborah Stead | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-tables-turned-technology-latest-quarter.html | MUTUAL FUNDS QUARTERLY REPORTThe Tables Turned on Technology in the Latest Quarter | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/style/on-the-street-fashion-that-speaks-for-itself.html | ON THE STREETFashion That Speaks for Itself | By Bill Cunningham | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/ideas-trends-is-a-gene-making-you-read-this.html | IDEAS  TRENDSIs a Gene Making You Read This | By Gina Kolata | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/3-die-in-motel-fire-in-kentucky.html | 3 Die in Motel Fire in Kentucky | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/rivals-attack-an-absent-dole-in-south-carolina-gop-debate.html | Rivals Attack an Absent Dole In South Carolina GOP Debate | By Kevin Sack | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/hockey-simpson-s-first-goal-helps-the-devils-win.html | HOCKEYSimpsons First Goal Helps the Devils Win | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/hockey-richter-messier-lidster-the-rangers-toll-mounts.html | HOCKEYRichter Messier Lidster   the Rangers Toll Mounts | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/new-yorkers-co-the-sugar-fix-at-the-end-of-the-line.html | NEW YORKERS  COThe Sugar Fix at the End of the Line | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/classical-view-seeking-out-a-next-wave-of-its-own.html | CLASSICAL VIEWSeeking Out A Next Wave Of Its Own | By Bernard Holland | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/film-the-old-love-triangle-gets-a-little-tweaking.html | FILMThe Old Love Triangle Gets a Little Tweaking | By Alan Riding | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/a-modest-muse-interprets-friel-once-more.html | A Modest Muse Interprets Friel Once More | By Luke Clancy | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-surprisingly-sunny-for-seniors.html | BLACKBOARDSurprisingly Sunny for Seniors | By Deborah Stead | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/turbulence.html | Turbulence | By Stephen D Solomon | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/300-years-of-human-experience-all-on-the-cards.html | 300 Years of Human Experience All on the Cards | By Bess Liebenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/investigators-visit-france-s-fine-restaurants-and-not-to-dine.html | Investigators Visit Frances Fine Restaurants and Not to Dine | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/art-on-the-edge-where-nature-comes-together-with-culture.html | ARTOn the Edge Where Nature Comes Together With Culture | By William Zimmer | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/baseball-notebook-analyzing-the-moves-and-countermoves.html | BASEBALL NOTEBOOKAnalyzing the Moves and Countermoves | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/classical-briefs-048950.html | Classical Briefs | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/economic-survival-worries-both-sides-in-strike.html | Economic Survival Worries Both Sides in Strike | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/cuttings-books-that-are-made-for-seasons-like-this.html | CuttingsBooks That Are Made for Seasons Like This | By Anne Raver | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-politics-congressional-deadlock-as-a-campaign-tool.html | ON POLITICSCongressional Deadlock As a Campaign Tool | By Iver Peterson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Stan Friedman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/in-person-beauty-lessons.html | IN PERSONBeauty Lessons | By Debbie Galant | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048496.html | POP MUSICNew Releases | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/bad-for-real-estate-good-for-the-arts.html | Bad for Real Estate Good for the Arts | By Amy DOrio | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/student-lifeon-the-net-a-network-for-news.html | STUDENT LIFEOn the Net a Network for News | By Nick Goldin | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-book-a-view-of-american-cities.html | Travel Advisory BOOKA View of American Cities | By Joseph Siano | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-greewich-village-traffic-mousetrap-foils-city-pedestrians.html | NEIGHBORHOOD REPORT GREEWICH VILLAGETraffic Mousetrap Foils City and Pedestrians | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/practical-traveler-trying-to-insure-against-default.html | PRACTICAL TRAVELERTrying to Insure Against Default | By Betsy Wade | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/in-brief-the-doctor-s-best-friend-50-and-still-growing.html | IN BRIEFThe Doctors Best Friend 50 and Still Growing | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/dance-view-writing-a-diary-with-choreography.html | DANCE VIEWWriting a Diary With Choreography | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/notes-from-the-underground.html | Notes From the Underground | By Michael Scammell | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/music-a-benefit-recital-with-isaac-stern.html | MUSICA Benefit Recital With Isaac Stern | By Robert Sherman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-the-pack-is-back-and-that-s-bad-news-for-niners.html | PRO FOOTBALLThe Pack Is Back and Thats Bad News for Niners | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/palestinians-vow-vengeance-at-gaza-funeral-of-terrorist.html | Palestinians Vow Vengeance at Gaza Funeral of Terrorist | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/automobiles/behind-the-wheel-audi-a4-quattro-athletic-overachiever-at-a-garage-sale-price.html | BEHIND THE WHEELAudi A4 QuattroAthletic Overachiever At a GarageSale Price | By Dan Neil | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/the-nation-good-news-on-drinking-fries-with-that-please.html | THE NATIONGood News on Drinking Fries With That Please | By William Grimes | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/style/consummate-host-the-guests-matter.html | Consummate Host The Guests Matter | By Karen de Witt | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/method-madness-the-spin-doctors.html | Method  MadnessThe Spin Doctors | By Nicholas Wade | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-and-an-end-to-watt-s-case.html | Dec31  Jan 6   and An End to Watts Case | By David Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/a-veto-upsets-li-vintners.html | A Veto Upsets LI Vintners | By John Rather | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/jersey-big-beautiful-obsolete-and-only-7-million.html | JERSEYBig Beautiful Obsolete and Only 7 Million | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/collector-sets-goal-of-helping-artists.html | Collector Sets Goal of Helping Artists | By Merri Rosenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048909.html | POP MUSICNew Releases | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/restaurants-let-s-celebrate.html | RESTAURANTSLets Celebrate | By Fran Schumer | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/teaching-teachersgetting-minority-students-turned-on-to-teaching.html | TEACHING TEACHERSGetting Minority Students Turned On to Teaching | By Michele NK Collision | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/hersdoing-the-right-thing.html | HERSDoing The Right Thing | By Joan Caraganis Jakobson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/crime-047945.html | Crime | By Marilyn Stasio | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/powerful-lawyer-s-path-to-hot-author.html | Powerful Lawyers Path to Hot Author | By Ann Costello | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/art-review-images-of-protest-one-cause-at-a-time.html | ART REVIEWImages of Protest One Cause at a Time | By Vivien Raynor | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/a-plan-for-the-butternut.html | A Plan for the Butternut | By Anne C Fullam | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/radcliffe-alumnae-get-tough-with-harvard.html | Radcliffe Alumnae Get Tough With Harvard | By Kimberly McLarin | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-music-like-nobody-else-s-not-for-everyone.html | POP MUSICMusic Like Nobody Elses Not for Everyone | By Tony Scherman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/jobs-die-so-companies-may-live.html | Jobs Die So Companies May Live | By James Champy | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/voices-viewpointlook-uncle-sam-no-form-1040s.html | VOICES VIEWPOINTLook Uncle Sam No Form 1040s | By George Guttman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-jamaica-cuny-names-acting-president-for-york-college.html | NEIGHBORHOOD REPORT JAMAICACUNY Names Acting President For York College | By Jane H Lii | TX 4-181-240 | 1996-03-05 |

| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/pondering-the-art-of-urban-snow-removal.html | Pondering the Art of Urban Snow Removal | By Fred Musante | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048895.html | POP MUSICNew Releases | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/teaching-teachers-teach-for-america-learning-the-hard-way.html | TEACHING TEACHERSTeach for America Learning the Hard Way | By Rachel Shteir | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/jay-m-arena-86-devised-child-proof-cap.html | Jay M Arena 86 Devised ChildProof Cap | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-a-professor-s-new-orbit.html | BLACKBOARDA Professors New Orbit | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/running-with-a-goal-of-ultra-equality.html | Running With a Goal of Ultra Equality | By Robert Lipsyte | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/diary-052086.html | DIARY | By Joshua Mills | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/mansion-is-a-steal-if-unwieldy.html | Mansion Is a Steal If Unwieldy | By George Judson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/li-vines-049573.html | LI Vines | By Howard G Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/nigerian-agents-arrest-a-political-activist.html | Nigerian Agents Arrest a Political Activist | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/on-language-maneuvering-with-heimlich.html | On LanguageManeuvering With Heimlich | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-the-giants-wrestling-match-ends-in-a-stalemate.html | PRO FOOTBALLThe Giants Wrestling Match Ends in a Stalemate | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/frugal-traveler-in-oaxaca-reveling-in-the-exchange-rate.html | FRUGAL TRAVELERIn Oaxaca Reveling in The Exchange Rate | By Susan Spano | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/eggs-and-egos-cornell-staff-clashed-over-issue-of-safety.html | Eggs and Egos Cornell Staff Clashed Over Issue of Safety | By Trip Gabriel | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/pope-john-paul-vatican-how-many-angels-can-dance.html | Pope John Paul  Vatican How Many Angels Can Dance | By Celestine Bohlen | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/style/vows-anne-gilbert-and-gordon-goldstein.html | VOWSAnne Gilbert and Gordon Goldstein | By Lois Smith Brady | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-in-gaza-it-s-still-an-eye-for-an-eye.html | Dec31  Jan 6In Gaza Its Still An Eye for an Eye | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/the-boycott-that-changed-dr-kings-life.html | The Boycott That Changed Dr Kings Life | By Clayborne Carson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/exiles-in-the-promised-land.html | Exiles in the Promised Land | By Elizabeth Gilbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-advisers-stay-with-the-program.html | MUTUAL FUNDS QUARTERLY REPORTAdvisers Stay With the Program | By Carole Gould | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/carlos-torres-plumber-in-a-sea-of-distrust.html | Carlos Torres Plumber In a Sea Of Distrust | By N R Kleinfield | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/word-for-word-nicotine-fit-after-smoke-clears-cigarette-will-still-ahem-be.html | Word for WordNicotine FitAfter the Smoke Clears a Cigarette Will Still Ahem Be a Cigarette | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetryibarra-and-beyond.html | Books in Brief FICTION  POETRYIbarra and Beyond | By Ruth Coughlin | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-new-york-up-close-jungle-on-eighth-st.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEJungle on Eighth St | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/q-and-a-048356.html | Q and A | By Terence Neilan | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/a-city-of-ranchers-and-high-rises.html | A City of Ranchers And HighRises | By Julia Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-tribeca-just-one-stop-for-all-your-viewing-dining-listening.html | NEIGHBORHOOD REPORT TRIBECAJust One Stop for All Your Viewing Dining and Listening | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/yes-he-s-revived-sears-but-can-he-reinvent-it.html | Yes Hes Revived Sears But Can He Reinvent It | By Judith H Dobrzynski | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/women-help-ignite-a-cigar-boom.html | Women Help Ignite a Cigar Boom | By Susan E Konig | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/the-nation-french-zone-british-zone-alcohol-free-zone.html | THE NATIONFrench Zone British Zone AlcoholFree Zone | By Ian Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-a-traveler-in-danger.html | Dec31  Jan 6A Traveler in Danger | By Julia Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/the-passion-of-suk-kyi.html | THE PASSION OF SUK KYI | By Claudia Dreifus | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-she-wants-your-ship-to-come-in.html | BLACKBOARDShe Wants Your Ship to Come In | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/investing-it-zooming-biotechs-may-have-staying-power.html | INVESTING ITZooming Biotechs May Have Staying Power | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/us-visa-to-taiwan-aide.html | US Visa to Taiwan Aide | Reuter | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/datebook.html | DATEBOOK | By Thomas H Matthews | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-key-players-are-missing-but-the-jaspers-stand-tall.html | COLLEGE BASKETBALLKey Players Are Missing But the Jaspers Stand Tall | By David Sparrow | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Allen Josephs | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-manhattan-up-close-roar-helicopters-brings-whirl-residents.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSERoar of Helicopters Brings a Whirl of Residents Protests | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/ideas-trends-some-pack-biscuits-others-prefer-peanuts.html | IDEAS  TRENDSSome Pack Biscuits Others Prefer Peanuts | By Garry PierrePierre | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-the-mapa-room-for-quiet-meditation-in-keyport.html | ON THE MAPA Room for Quiet Meditation in Keyport | By Christina F Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/long-live-the-apparat.html | Long Live the Apparat | By Stephen Kotkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/home-clinic-riddling-the-roof-of-ice-dams.html | HOME CLINICRiddling the Roof of Ice Dams | By Edward R Lipinski | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/sri-lanka-offers-tamils-more-power.html | Sri Lanka Offers Tamils More Power | By John F Burns | TX 4-181-240 | 1996-03-05 |

Page 20703 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/backtalksoft-spots-hidden-behind-a-granite-jaw.html | BACKTALKSoft Spots Hidden Behind a Granite Jaw | By Jimmy Cefalo | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/technology-view-by-have-cd-s-will-travel-you-neednt.html | TECHNOLOGY VIEWBy Have CDs Will Travel You Neednt | By Lawrence B Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/world/court-in-honduras-blocks-trial-of-officers.html | Court in Honduras Blocks Trial of Officers | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/theater-from-scenery-that-floats.html | THEATERFrom Scenery That Floats | By Andrea Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/gardening-where-do-new-edibles-come-from.html | GARDENINGWhere Do New Edibles Come From | By Joan Lee Faust | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/western-steaks-with-flavors-of-the-east.html | Western Steaks With Flavors of the East | By Joanne Starkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/nuclear-waste-plant-copes-with-last-minute-problems.html | Nuclear Waste Plant Copes With LastMinute Problems | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/basketball-williams-at-37-is-the-big-guy-again.html | BASKETBALLWilliams at 37 Is the Big Guy Again | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/a-montana-town-sees-mine-s-gold-and-dross.html | A Montana Town Sees Mines Gold And Dross | By James Brooke | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/art-women-s-work-or-is-it-art-is-never-done.html | ARTWomens Work or Is It Art Is Never Done | By Kay Larson | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/earning-it-finding-a-paycheck-on-line.html | EARNING ITFinding a Paycheck on Line | By Sana Siwolop | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/music-a-collaboration-in-keeping-king-s-dream-alive.html | MUSICA Collaboration in Keeping Kings Dream Alive | By Leslie Kandell | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-what-a-year-it-was-for-domestic-funds.html | MUTUAL FUNDS QUARTERLY REPORTWhat a Year It Was For Domestic Funds | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/cease-fire-the-mellowing-of-the-american-voter.html | CeaseFireThe Mellowing of The American Voter | By Richard L Berke | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/style/films-face-the-squirm-factor.html | Films Face the Squirm Factor | By Michel Marriott | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-midwood-where-chat-was-king-2-shops-fade-shave-haircut.html | NEIGHBORHOOD REPORT MIDWOODWhere Chat Was King 2 Shops Fade Out  Shave Haircut And an Earful | By Thomas H Matthews | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-huskies-set-to-meet-the-elite-of-big-east.html | COLLEGE BASKETBALLHuskies Set to Meet The Elite Of Big East | By William N Wallace  Hartford Jan 6 | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/books/whose-welfare.html | Whose Welfare | By Jason Deparle | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/on-campus-sold-piece-by-piece-upsala-college-vanishes.html | ON CAMPUSSold Piece by Piece Upsala College Vanishes | By Abby Goodnough | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/zacatecas-built-by-the-silver.html | Zacatecas built by the Silver | By Eric Lawlor | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/us/california-s-gop-finally-elects-an-assembly-speaker-it-can-call-itsown.html | Californias GOP Finally Elects an Assembly Speaker It Can Call ItsOwn | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/child-abuse-system-faulted.html | Child Abuse System Faulted | By Kate Stone Lombardi | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/3-convicted-of-murder-in-drug-gang-case.html | 3 Convicted of Murder in Drug Gang Case | By George James | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/food-oysters-for-cold-weather-craving.html | FOODOysters for ColdWeather Craving | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/hold-the-gold-gifts-from-a-contemporary-messiah.html | Hold the Gold Gifts from a Contemporary Messiah | By Michael Molyneux | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/software-for-young-voyagers-globe-trotting-by-keyboard.html | SOFTWAREFor Young Voyagers Globe Trotting by Keyboard | By Josh Barbanel | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/record-low-temperatures-are-hobbling-the-northeast.html | RecordLow Temperatures Are Hobbling the Northeast | By Carey Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/there-s-no-verdict-yet-on-campus-crime.html | Theres No Verdict Yet On Campus Crime | By Elizabethe Holland | TX 4-181-240 | 1996-03-05 |

| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/streetscapes-the-bennett-building-a-multicolored-cast-iron-confection.html | StreetscapesThe Bennett BuildingA Multicolored CastIron Confection | By Christopher Gray | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/pitching-in-back-home.html | Pitching In Back Home | By Jessica Siegel | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/tv/cover-story-southern-ladies-with-dark-secrets-can-this-be-the-family-channel.html | COVER STORYSouthern Ladies With Dark Secrets Can This Be the Family Channel | By Andy Meisler | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/style/the-night-where-texans-go-for-a-dip.html | THE NIGHTWhere Texans Go For a Dip | By Bob Morris | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-harlem-wide-eyed-wonder-at-a-visit-from-the-barrio-owl.html | NEIGHBORHOOD REPORT HARLEMWideEyed Wonder at a Visit from the Barrio Owl | By Janet Allon | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/under-apple-big-top-school-is-a-headliner.html | Under Apple Big Top School Is a Headliner | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-campus-and-now-a-phd-program-as-rowan-college-expands.html | ON CAMPUSAnd Now a PhD Program As Rowan College Expands | By Abby Goodnough | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-woodside-new-setback-for-ambulance-volunteers.html | NEIGHBORHOOD REPORT WOODSIDENew Setback For Ambulance Volunteers | By Jane H Lii | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/architect-of-gains-in-child-care.html | Architect of Gains In Child Care | By Christopher Kincade Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/the-most-dangerous-game.html | The Most Dangerous Game | By Virginia Morell | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-midwood-the-making-of-a-champion-college-chess-team.html | NEIGHBORHOOD REPORT MIDWOODThe Making of a Champion College Chess Team | By Michael Cooper | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/what-s-bad-for-rappo-but-good-for-carwash-auger-pole-and-sunhine.html | Whats Bad for Rappo But Good for CarwashAuger Pole and Sunhine | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/outdoors-peace-rules-along-river-in-quebec.html | OUTDOORSPeace Rules Along River In Quebec | By Pete Bodo | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/crafts-exhibition-with-nature-as-a-collaborator.html | CRAFTSExhibition With Nature as a Collaborator | By Patricia Malarcher | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/jailers-keep-eye-on-gang-symbols.html | Jailers Keep Eye On Gang Symbols | By James V OConnor | TX 4-181-240 | 1996-03-05 |

| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/a-double-treat-for-skaters.html | A Double Treat for Skaters | By Valerie Cruice | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/a-la-carte-does-price-influence-the-choice-of-wine.html | A LA CARTEDoes Price Influence the Choice of Wine | By Richard Jay Scholem | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/puzzling-out-the-new-york-city-name-game.html | Puzzling Out the New York City Name Game | By Richard F Shepard | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/habitats-greenwich-village-an-ivy-covered-dollhouse-retreat-with-a-garden.html | HabitatsGreenwich VillageAn IvyCovered Dollhouse Retreat With a Garden | By Tracie Rozhon | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/getting-past-tough-patch-keeping-focus-on-present.html | Getting Past Tough Patch Keeping Focus on Present | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/education/teaching-teachers-is-experience-the-best-teacher.html | TEACHING TEACHERSIs Experience The Best Teacher | By Peter Applebome | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/art-artists-who-make-work-out-of-play.html | ARTArtists Who Make Work Out of Play | By Helen A Harrison | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/westchester-q-a-ray-seidelman-how-nonvoters-affect-government.html | Westchester QA Ray SeidelmanHow Nonvoters Affect Government | By Donna Greene | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/probation-surveillance-catches-16.html | Probation Surveillance Catches 16 | By Tom Callahan | TX 4-181-240 | 1996-03-05 |
| 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/theater-from-paris-to-the-rain-forest-via-hoboken.html | THEATERFrom Paris to the Rain Forest via Hoboken | By Alvin Klein | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/dance-review-a-farewell-tribute-to-lincoln-kirstein.html | DANCE REVIEWA Farewell Tribute To Lincoln Kirstein | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/2-providers-of-office-services-announce-410-million-merger.html | 2 Providers of Office Services Announce 410 Million Merger | By Diana B Henriques | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/theater/theater-review-seeing-in-brian-friel-s-ballybeg.html | THEATER REVIEWSeeing in Brian Friels Ballybeg | By Vincent Canby | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/books/books-of-the-times-anti-communist-villains-and-heroes.html | BOOKS OF THE TIMESAntiCommunist Villains and Heroes | By Christopher LehmannHaupt | TX 4-181-240 | 1996-03-05 |

| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-054364.html | BATTLE OVER THE BUDGET THE TOLLUncertainty Over the Budget Leaves the Economy in a Precarious Position Businesses Waiting For Federal Services | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/market-place-advice-now-in-technology-be-selective.html | Market PlaceAdvice Now In Technology Be Selective | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-long-view-politicians-may-be-up-arms-about-government.html | BATTLE OVER THE BUDGET THE LONG VIEWPoliticians May Be Up in Arms About Government Deficits but Economists Arent | By Louis Uchitelle | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-reporters-notebookmilk-toilet-paper-and-beer.html | THE BLIZZARD OF 1996 REPORTERS NOTEBOOKMilk Toilet Paper and Beer | By Adam Cataldo | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/raphael-b-malsin-95-leader-of-lane-bryant-retail-chain.html | Raphael B Malsin 95 Leader Of Lane Bryant Retail Chain | By Diana B Henriques | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-055093.html | BATTLE OVER THE BUDGET THE TOLLUncertainty Over the Budget Leaves the Economy in a Precarious Position In Tourism Industry Many Are Bruised | By Edwin McDowell | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/a-new-paper-accentuates-the-positive.html | A New Paper Accentuates the Positive | By Carey Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/about-new-york-crying-out-in-undeclared-urban-war.html | About New YorkCrying Out in Undeclared Urban War | By David Gonzalez | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/college-basketball-another-loss-more-questions-for-slumping-st-john-s-and-lopez.html | COLLEGE BASKETBALLAnother Loss More Questions For Slumping St Johns and Lopez | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/television-review-following-drug-dealers-through-the-prison-gates.html | TELEVISION REVIEWFollowing Drug Dealers Through the Prison Gates | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-overview-chilly-gop-response-clinton-s-budget-plan.html | BATTLE OVER THE BUDGET THE OVERVIEWA Chilly GOP Response To Clintons Budget Plan | By Jerry Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/house-member-to-retire.html | House Member to Retire | AP | TX 4-181-240 | 1996-03-05 |

| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/basketball-this-time-the-hoopla-the-dunks-and-the-cheers-are-for-the-schoolboys.html | BASKETBALLThis Time the Hoopla the Dunks and the Cheers Are for the Schoolboys | By Ira Berkow | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/magic-johnson-finding-success-in-a-new-forum.html | Magic Johnson Finding Success in a New Forum | By Kenneth B Noble | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/vallone-offers-1.4-billion-plan-to-rebuild-public-schools.html | Vallone Offers 14 Billion Plan to Rebuild Public Schools | By Vivian S Toy | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-classical-music-054089.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/theater/in-performance-theater-054100.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/in-roosevelt-school-woes-go-beyond-a-takeover.html | In Roosevelt School Woes Go Beyond A Takeover | By Doreen Carvajal | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/arafat-accuses-israel-of-killing-a-palestinian-bomb-maker.html | Arafat Accuses Israel of Killing a Palestinian Bomb Maker | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-issues-bottom-line-may-be-same-but-all-other-items-appear-be.html | BATTLE OVER THE BUDGET THE ISSUESThe Bottom Line May Be the Same but All the Other Items Appear to Be Out of Sync | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/case-of-man-accused-of-stalking-madonna-goes-to-the-jury.html | Case of Man Accused of Stalking Madonna Goes to the Jury | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/vital-but-unglamorous-judicial-role-with-moves-giuliani-focus-criminal-court.html | A Vital but Unglamorous Judicial RoleWith Moves by Giuliani the Focus Is on Criminal Court Judges and Their Impact | By Jan Hoffman | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/helping-out-a-family-in-trouble.html | Helping Out A Family In Trouble | By Martin Stolz | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/valve-work-may-have-put-strain-on-pipe-that-broke.html | Valve Work May Have Put Strain on Pipe That Broke | By Pam Belluck | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/theater/theater-review-fighting-in-soweto-and-in-50s-alabama.html | THEATER REVIEWFighting in Soweto and in 50s Alabama | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/chronicle-054232.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/ncaa-may-get-sleeker.html | NCAA May Get Sleeker | By The New York Times | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/sacre-bleu-french-film-la-hollywood-art-cinema-forced-confront-unthinkable-crass.html | Sacre Bleu French Film a la HollywoodArt Cinema Is Forced to Confront the Unthinkable Crass Commercialism | By Alan Riding | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/you-can-call-me-any-old-time-i-m-never-ever-at-home.html | You Can Call Me Any Old Time Im Never Ever at Home | By Bruce Weber | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/egg-donations-meet-a-need-and-raise-ethical-questions.html | Egg Donations Meet A Need And Raise Ethical Questions | By Jan Hoffman | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/cowboys-avoid-crisis-while-colts-cause-one-this-time-dallas-makes-right-calls.html | COWBOYS AVOID CRISIS WHILE COLTS CAUSE ONEThis Time Dallas Makes the Right Calls | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/study-says-equality-eludes-most-women-in-law-firms.html | Study Says Equality Eludes Most Women in Law Firms | By Nina Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/microsoft-takes-a-stab-at-making-pc-s-consumer-friendly.html | Microsoft Takes a Stab at Making PCs Consumer Friendly | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/after-a-life-of-desperation-a-female-inmate-asks-to-die.html | After a Life of Desperation A Female Inmate Asks to Die | By Don Terry | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/walesa-attacks-the-victorious-ex-communists.html | Walesa Attacks the Victorious ExCommunists | By Jane Perlez | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-two-are-promoted-at-compton-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDATwo Are Promoted At Compton Partners | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/muslims-ask-nato-to-take-over-violent-bosnian-city.html | Muslims Ask NATO to Take Over Violent Bosnian City | By Mike OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/french-paper-to-shut-down.html | French Paper To Shut Down | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/boksburg-journal-black-history-blooms-in-a-white-couple-s-garden.html | Boksburg JournalBlack History Blooms in a White Couples Garden | By Donald G McNeil Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-055077.html | BATTLE OVER THE BUDGET THE TOLLUncertainty Over the Budget Leaves the Economy in a Precarious Position Businesses Waiting For Federal Services | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/metro-matters-for-speaker-it-s-family-first-or-first-family.html | Metro MattersFor Speaker Its Family First Or First Family | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/movies/television-review-while-holocaust-witnesses-remain.html | TELEVISION REVIEWWhile Holocaust Witnesses Remain | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/a-gop-debate-centers-on-an-absent-dole.html | A GOP Debate Centers on an Absent Dole | By Kevin Sack | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-nike-unit-and-others-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDANike Unit and Others Change Agencies | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/golf-o-meara-edges-faldo-for-year-opening-victory.html | GOLFOMeara Edges Faldo for YearOpening Victory | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-reporter-s-notebook-great-white-way-whiter.html | THE BLIZZARD OF 1996 REPORTERS NOTEBOOKGreat White Way Whiter | By Jane H Lii | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-reporter-s-notebook-i-think-i-don-t-like-this-job.html | THE BLIZZARD OF 1996 REPORTERS NOTEBOOKI Think I Dont Like This Job | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/perry-visits-saudi-prince-to-renew-ties.html | Perry Visits Saudi Prince To Renew Ties | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/patents-with-substantial-sums-stake-intellectual-property-gets-its-day-nations.html | PatentsWith substantial sums at stake intellectual property gets its day in the nations highest court | By Teresa Riordan | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/boxing-a-restless-jones-keeps-fighting-while-harboring-hoop-dreams.html | BOXINGA Restless Jones Keeps Fighting While Harboring Hoop Dreams | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-accounts-054305.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/technology-connections-cyborgs-r-almost-us-we-may-be-turning-into-multimedia.html | Technology CONNECTIONSCyborgs R Almost Us or how we may be turning into a multimedia experience | By Edward Rothstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/pro-football-after-drubbing-49ers-packers-discover-life-beyond-legacy.html | PRO FOOTBALLAfter Drubbing the 49ers the Packers Discover Life Beyond the Legacy | By Tom Friend | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/taking-in-the-sitesits-never-offseason-for-bicyclists-on-line.html | Taking In the SitesIts Never OffSeason For Bicyclists on Line | By Ken Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-reporter-s-notebook-good-weather-to-have-leased-car.html | THE BLIZZARD OF 1996 REPORTERS NOTEBOOKGood Weather to Have Leased Car | By Michael Cooper | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-cabaret-054070.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-toll-uncertainty-over-budget-leaves-economy-precarious.html | BATTLE OVER THE BUDGET THE TOLLUncertainty Over the Budget Leaves the Economy in a Precarious Position | By Peter Passell | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-classical-music.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Purie | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-054569.html | BATTLE OVER THE BUDGET THE TOLLUncertainty Over the Budget Leaves the Economy in a Precarious Position Contractors Walk A Precarious Path | By Alan Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/new-piracy-feared-in-cd-rom-software.html | New Piracy Feared in CDROM Software | By Laurie Flynn | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/clinton-s-foreign-policy-tough-election-year-test.html | Clintons Foreign Policy Tough ElectionYear Test | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/baseball-everett-boils-over-in-venezuela.html | BASEBALLEverett Boils Over In Venezuela | By Claire Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-the-cause-deep-jet-stream-shifts-made-the-blizzard-possible.html | THE BLIZZARD OF 1996 THE CAUSEDeep JetStream Shifts Made the Blizzard Possible | By William K Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/the-buchanan-manifesto.html | The Buchanan Manifesto | By Mark Levinson | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-dance-054003.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/blizzard-1996-effects-whiteout-forces-shutdown-schools-harbor-un.html | THE BLIZZARD OF 1996 THE EFFECTSWhiteout Forces Shutdown Of Schools Harbor and UN | By Pam Belluck | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/cowboys-avoid-crisis-while-colts-cause-one-kicks-go-wide-kansas-city-takes-early.html | COWBOYS AVOID CRISIS WHILE COLTS CAUSE ONEThe Kicks Go Wide And Kansas City Takes an Early Exit | By Thomas George | TX 4-181-240 | 1996-03-05 |

| 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-cabaret-054062.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/on-hockey-second-half-forecast-the-devils-heat-up.html | ON HOCKEYSecondHalf Forecast The Devils Heat Up | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-055085.html | BATTLE OVER THE BUDGET THE TOLLUncertainty Over the Budget Leaves the Economy in a Precarious Position A Credit Crunch With Wide Effects | By Saul Hansell | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-the-storm-coastal-blizzard-paralyzes-new-york-and-northeast.html | THE BLIZZARD OF 1996 THE STORMCoastal Blizzard Paralyzes New York and Northeast | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/pat-cool-publishing-executive-in-book-promotion-dies-at-48.html | Pat Cool Publishing Executive In Book Promotion Dies at 48 | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/chronicle-054240.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/in-america-see-no-evil-mayors.html | In AmericaSeeNoEvil Mayors | By Bob Herbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/sports-of-the-times-the-cowboys-hale-hearty-for-packers.html | Sports of The TimesThe Cowboys Hale Hearty for Packers | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/for-lesbian-magazine-a-question-of-image.html | For Lesbian Magazine a Question of Image | By David W Dunlap | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/television-review-murder-one-returns-its-cynicism-unquashed.html | TELEVISION REVIEWMurder One Returns Its Cynicism Unquashed | By Caryn James | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/lotus-borland-copyright-battle-to-be-played-out-at-high-court.html | LotusBorland Copyright Battle To Be Played Out at High Court | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-the-budget-news-analysis-agreement-and-illusion.html | BATTLE OVER THE BUDGET NEWS ANALYSISAgreement And Illusion | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/basketball-sports-and-blizzards-just-the-latest-chapter.html | BASKETBALLSports and Blizzards Just the Latest Chapter | By Bill Brink | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/blizzard-1996-capital-weather-imitates-politics-paralyzes-washington.html | THE BLIZZARD OF 1996 THE CAPITALWeather Imitates Politics Paralyzes Washington | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |

Page 20713 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/media-press-dance-between-business-journalists-their-sources-who-leading-whom.html | Media PRESSIn the dance between business journalists and their sources who is leading whom | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/killings-tied-to-drugs-delay-return-of-mediators-to-ulster.html | Killings Tied to Drugs Delay Return of Mediators to Ulster | By James F Clarity | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/abroad-at-home-there-s-candor-for-you.html | Abroad at HomeTheres Candor For You | By Anthony Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/intel-signs-licensing-deal.html | Intel Signs Licensing Deal | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/advertising-trying-lure-media-buyers-nickelodeon-asks-multiple-choice-question.html | AdvertisingTrying to lure media buyers Nickelodeon asks a multiplechoice question with only one answer | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/honduras-to-pursue-trial-for-officers.html | Honduras to Pursue Trial for Officers | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/essay-blizzard-of-lies.html | EssayBlizzard of Lies | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/cbs-s-best-kept-secret-hint-hint.html | CBSs BestKept Secret  Hint  Hint | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-agency-partnerships-in-interactive-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAgency Partnerships In Interactive Media | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/pro-basketball-nba-notebook-historical-question-are-these-bulls-best.html | PRO BASKETBALL NBA NOTEBOOKHistorical Question Are These Bulls Best | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/willy-is-freed-well-moved-anyway.html | Willy Is Freed Well Moved Anyway | By Julia Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/taking-in-the-sitesits-never-offseason-for-bicyclists-on-line.html | Taking In the SitesIts Never OffSeason For Bicyclists on Line | By Ken Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/world/world-news-briefs-car-driven-by-marine-kills-3-on-okinawa.html | World News BriefsCar Driven by Marine Kills 3 on Okinawa | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/pro-basketball-knicks-notebook-time-in-gym-pays-off-for-davis.html | PRO BASKETBALL KNICKS NOTEBOOKTime in Gym Pays Off for Davis | By Mike Wise | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/bridge-053619.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-054380.html | BATTLE OVER THE BUDGET THE TOLLUncertainty Over the Budget Leaves the Economy in a Precarious Position In Tourism Industry Many Are Bruised | By Edwin McDowell | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-people-054313.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/pro-football-victorious-steelers-still-see-unfinished-business.html | PRO FOOTBALLVictorious Steelers Still See Unfinished Business | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-054372.html | BATTLE OVER THE BUDGET THE TOLLUncertainty Over the Budget Leaves the Economy in a Precarious Position A Credit Crunch With Wide Effects | By Saul Hansell | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-053155.html | BATTLE OVER THE BUDGET THE TOLLUncertainty Over the Budget Leaves the Economy in a Precarious Position Contractors Walk A Precarious Path | By Alan Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/hockey-rangers-muddle-through-series-of-aches-and-pains.html | HOCKEYRangers Muddle Through Series of Aches and Pains | By Vincent M Mallozzi | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-reporters-notebookmilk-toilet-paper-and-beer.html | THE BLIZZARD OF 1996 REPORTERS NOTEBOOKMilk Toilet Paper and Beer | By Adam Cataldo | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/chronicle-053678.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/three-children-die-in-jersey-city-fire.html | Three Children Die In Jersey City Fire | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/arthritis-drug-approval.html | Arthritis Drug Approval | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/on-colleges-sports-industry-101-a-standard-proposal.html | ON COLLEGESSports Industry 101 A Standard Proposal | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/chinese-deny-maltreatment-at-orphanage.html | Chinese Deny Maltreatment at Orphanage | By Patrick E Tyler | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/head-of-israel-s-shin-bet-security-service-resigns.html | Head of Israels Shin Bet Security Service Resigns | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-057037.html | THE BLIZZARD OF 1996 AROUND THE REGIONConquering the Drifts On Land and Near Sea | By Dan Barry | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/colleges-ncaa-puts-major-powers-and-presidents-in-command.html | COLLEGESNCAA Puts Major Powers And Presidents In Command | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/television-review-at-an-age-of-anxiety-whining-is-for-laughs.html | TELEVISION REVIEWAt an Age of Anxiety Whining Is for Laughs | By John J OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/pro-football-colts-aim-for-upset-no-3-in-pittsburgh.html | PRO FOOTBALLColts Aim for Upset No 3 in Pittsburgh | BY Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/the-media-business-advertising-addenda-el-pollo-loco-picks-foote-cone.html | THE MEDIA BUSINESS Advertising ADDENDAEl Pollo Loco Picks Foote Cone | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/is-vanishing-sea-life-in-tide-pools-the-work-of-nature-or-of-humans.html | Is Vanishing Sea Life in Tide Pools The Work of Nature or of Humans | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/supreme-court-roundup-justices-allow-limits-on-indecent-radio-and-tv-shows.html | Supreme Court RoundupJustices Allow Limits on Indecent RAdio and TV Shows | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/infertile-couples-forge-ties-within-society-of-their-own.html | Infertile Couples Forge Ties Within Society of Their Own | By Felicia R Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/music-review1980-opera-finally-reaches-new-york.html | MUSIC REVIEW1980 Opera Finally Reaches New York | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/sports-of-the-times-the-world-according-to-nate.html | Sports of The TimesThe World According To Nate | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/transplant-urgent-step-or-step-off-the-edge.html | Transplant Urgent Step or Step Off the Edge | By Gina Kolata | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/loral-deal-to-aid-globalstar-one-of-4-rival-phone-plans.html | Loral Deal to Aid Globalstar One of 4 Rival Phone Plans | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/q-a-056146.html | Q  A | By C Claiborne Ray | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/the-blizzard-of-1996-car-deal-falls-short.html | THE BLIZZARD OF 1996Car Deal Falls Short | By Michael Cooper | TX 4-181-240 | 1996-03-05 |

| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/the-media-business-advertising.html | THE MEDIA BUSINESSAdvertising | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/republicans-and-clinton-narrow-spending-gap-but-signs-of-morecompromise-fade.html | Republicans and Clinton Narrow Spending Gap but Signs of MoreCompromise Fade | By Michael Wines | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/defense-secretary-says-us-would-accept-golan-peace-role.html | Defense Secretary Says US Would Accept Golan Peace Role | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/style/chronicle-056189.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/trump-moves-to-put-taj-mahal-in-his-company.html | Trump Moves to Put Taj Mahal in His Company | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/political-memo-sniping-at-dole-turns-nasty-in-new-hampshire.html | Political MemoSniping at Dole Turns Nasty in New Hampshire | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/company-news-supercuts-stock-falls-on-credit-problems.html | COMPANY NEWSSUPERCUTS STOCK FALLS ON CREDIT PROBLEMS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/style/by-design-old-time-denim-rides-again.html | By DesignOldTime Denim Rides Again | By AnneMarie Schiro | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/new-balloon-technology-stars-in-a-world-race-with-no-trophy.html | New Balloon Technology Stars In a World Race With No Trophy | By Malcolm W Browne | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/television-review-dazed-and-confused-on-a-strange-planet.html | TELEVISION REVIEWDazed and Confused On a Strange Planet | By Caryn James | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-057738.html | THE BLIZZARD OF 1996 AROUND THE REGIONConquering the Drifts On Land and Near Sea | By N R Kleinfield | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/guatemalan-who-pledges-to-avoid-excesses-is-narrowly-elected-aspresident.html | Guatemalan Who Pledges to Avoid Excesses Is Narrowly Elected asPresident | By Larry Rohter | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/music-review-a-family-tradition-plays-on.html | MUSIC REVIEWA Family Tradition Plays On | By Alex Ross | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/world-news-briefs-bangladesh-again-delays-parliamentary-elections.html | World News BriefsBangladesh Again Delays Parliamentary Elections | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/jardin-journal-growing-coffee-is-losing-its-savor-for-colombians.html | Jardin JournalGrowing Coffee Is Losing Its Savor for Colombians | By Pamela Mercer | TX 4-181-240 | 1996-03-05 |

| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-056340.html | THE BLIZZARD OF 1996 AROUND THE REGIONConquering the Drifts On Land and Near Sea | By Lisa W Foderaro | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/chess-075981.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/personal-computers-cd-rom-atlases-shrug-off-details.html | PERSONAL COMPUTERSCDROM Atlases Shrug Off Details | By Stephen Manes | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/the-blizzard-of-1996-the-nation-from-boston-to-atlanta-everything-stops.html | THE BLIZZARD OF 1996 THE NATIONFrom Boston to Atlanta Everything Stops | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/music-review-a-beethoven-juggernaut-is-rolling-this-way.html | MUSIC REVIEWA Beethoven Juggernaut Is Rolling This Way | By James R Oestreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/company-news-american-financial-to-sell-unit-to-management.html | COMPANY NEWSAMERICAN FINANCIAL TO SELL UNIT TO MANAGEMENT | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/style/chronicle-057762.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/2-exchanges-study-merger.html | 2 Exchanges Study Merger | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/endangered-condors-to-soar-at-grand-canyon.html | Endangered Condors to Soar at Grand Canyon | By Catherine Dold | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/baseballshutout-at-cooperstown-niekro-leads-list-of-rejected.html | BASEBALLShutout at Cooperstown Niekro Leads List of Rejected | By Claire Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/francois-mitterrand-dies-at-79-champion-of-a-unified-europe.html | Francois Mitterrand Dies at 79 Champion of a Unified Europe | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/music-review1980-opera-finally-reaches-new-york.html | MUSIC REVIEW1980 Opera Finally Reaches New York | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-business-matsushita-buys-american-screen-maker.html | INTERNATIONAL BUSINESSMatsushita Buys American Screen Maker | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/style/patterns-056200.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/theater/new-york-s-snow-is-a-show-stopper.html | New Yorks Snow Is a ShowStopper | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/for-widow-fire-department-s-support-is-a-lifeline.html | For Widow Fire Departments Support Is a Lifeline | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/after-deal-fails-wellpoint-finds-another-target.html | After Deal Fails Wellpoint Finds Another Target | By Milt Freudenheim | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/style/taking-fashion-to-the-extremes.html | Taking Fashion to the Extremes | By Amy M Spindler | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/music-review-a-detour-for-the-pinafore.html | MUSIC REVIEWA Detour for the Pinafore | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/the-media-business-producer-is-named-president-of-cbs-news.html | THE MEDIA BUSINESSProducer Is Named President of CBS News | By Lawrie Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-televisionmedia-watch-nonstop-coverage-between-commercials.html | THE BLIZZARD OF 1996 TELEVISIONMEDIA WATCH Nonstop Coverage Between Commercials | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/observer-what-a-lovely-blizzard.html | ObserverWhat a Lovely Blizzard | By Russell Baker | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/greenspan-s-grip.html | Greenspans Grip | By Timothy A Canova | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/style/chronicle-057592.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/cross-species-transplants-raise-concerns-about-human-safety.html | CrossSpecies Transplants Raise Concerns About Human Safety | By Lawrence K Altman | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/lockheed-to-acquire-loral-in-a-deal-worth-10-billion.html | Lockheed to Acquire Loral In a Deal Worth 10 Billion | By James Sterngold | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/chess-075957.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/colleges-a-freshman-s-star-power.html | COLLEGESA Freshmans Star Power | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/snow-slows-doesn-t-stop-stock-markets.html | Snow Slows Doesnt Stop Stock Markets | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-the-commute-for-commuters-it-was-not-so-mass-transit.html | THE BLIZZARD OF 1996 THE COMMUTEFor Commuters It Was NotSoMass Transit | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/style/chronicle-056359.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |

| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/san-francisco-journal-a-time-to-rejoice-in-mantle-of-power.html | San Francisco JournalA Time To Rejoice In Mantle Of Power | By Michael J Ybarra | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/us-woman-in-peru-expecting-long-sentence.html | US Woman in Peru Expecting Long Sentence | By Calvin Sims | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-056324.html | THE BLIZZARD OF 1996 AROUND THE REGIONConquering the Drifts On Land and Near Sea | By N R Kleinfield | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/q-a-057550.html | Q  A | By C Claiborne Ray | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/as-the-naacp-regroups-many-blacks-doubt-its-relevance.html | As the NAACP Regroups Many Blacks Doubt its Relevance | By Steven A Holmes | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/postponements-the-scoreboard-stays-blank.html | POSTPONEMENTSThe Scoreboard Stays Blank | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/pronet-buys-3-concerns.html | Pronet Buys 3 Concerns | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/flat-tax-once-obscure-idea-is-set-to-enter-campaign-debate.html | Flat Tax Once Obscure Idea Is Set to Enter Campaign Debate | By Neil A Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-the-mayor-for-giuliani-riding-storm-in-high-gear.html | THE BLIZZARD OF 1996 THE MAYORFor Giuliani Riding Storm In High Gear | By David Firestone | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/dance-review-a-world-of-shapes-governed-by-design.html | DANCE REVIEWA World Of Shapes Governed By Design | By Jennifer Dunning | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-the-airports-stranded-travelers-find-ways-to-beat-boredom.html | THE BLIZZARD OF 1996 THE AIRPORTSStranded Travelers Find Ways to Beat Boredom | By Alan Finder | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-neediest-cases-slipping-the-bonds-of-deceit-illness-and-bad-choices.html | THE NEEDIEST CASESSlipping the Bonds of Deceit Illness and Bad Choices | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/barbados-on-the-hudson.html | Barbados On the Hudson | By Michael Pye | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/for-an-australian-spider-love-really-is-to-die-for.html | For an Australian Spider Love Really Is to Die For | By Natalie Angier | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/ford-says-more-buyers-behind-on-automobile-loan-payments.html | Ford Says More Buyers Behind On Automobile Loan Payments | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/on-my-mind-death-for-chinese-children.html | On My MindDeath for Chinese Children | By A M Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/boxing-witherspoon-gets-back-to-battles-in-the-ring.html | BOXINGWitherspoon Gets Back to Battles in the Ring | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-055506.html | THE BLIZZARD OF 1996 AROUND THE REGIONConquering the Drifts On Land and Near Sea | By Dan Barry | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/hockey-with-the-trade-talk-over-guerin-goes-into-high-gear.html | HOCKEYWith the Trade Talk Over Guerin Goes Into High Gear | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-057746.html | THE BLIZZARD OF 1996 AROUND THE REGIONConquering the Drifts On Land and Near Sea | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/company-news-southwest-gas-sells-bank-to-norwest-corporation.html | COMPANY NEWSSOUTHWEST GAS SELLS BANK TO NORWEST CORPORATION | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/television-review-revisiting-the-fireworks-of-the-war-with-iraq.html | TELEVISION REVIEWRevisiting the Fireworks Of the War With Iraq | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-business-morgan-stanley-in-partnership-to-acquire-hotels-in-mexico.html | INTERNATIONAL BUSINESSMorgan Stanley in Partnership To Acquire Hotels in Mexico | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/world-semiconductor-market-grew-40-in-95-report-shows.html | World Semiconductor Market Grew 40 in 95 Report Shows | By John Markoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-impressed-you-should-have-been-there-in-47.html | THE BLIZZARD OF 1996Impressed You Should Have Been There in 47 | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/tandem-computers-names-chief-executive.html | Tandem Computers Names Chief Executive | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-057754.html | THE BLIZZARD OF 1996 AROUND THE REGIONConquering the Drifts On Land and Near Sea | By Lisa W Foderaro | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/tv-sports-to-fox-s-matt-millen-nfl-is-one-big-hit.html | TV SPORTSTo Foxs Matt Millen NFL Is One Big Hit | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/science/peripherals-an-integrated-program-just-for-windows-95.html | PERIPHERALSAn Integrated Program Just for Windows 95 | By L R Shannon | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/second-thoughts-on-india-enron-project-on-track-but-policy-doubts-remain.html | Second Thoughts on IndiaEnron Project on Track but Policy Doubts Remain | By John F Burns | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/howard-taubman-88-a-times-music-critic.html | Howard Taubman 88 a Times Music Critic | By Richard Severo | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/man-is-found-guilty-of-stalking-madonna.html | Man Is Found Guilty of Stalking Madonna | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/company-news-adflex-buys-a-division-of-xyratex-for-56-million.html | COMPANY NEWSADFLEX BUYS A DIVISION OF XYRATEX FOR 56 MILLION | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/books/books-of-the-times-a-broken-engagement-as-tragic-metaphor.html | BOOKS OF THE TIMESA Broken Engagement As Tragic Metaphor | By Michiko Kakutani | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/dr-wallace-harry-graham-85-was-physician-for-the-trumans.html | Dr Wallace Harry Graham 85 Was Physician for the Trumans | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/2004-games-not-in-china.html | 2004 Games Not in China | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-workers-call-duty-heard-clearly-howl-storm.html | THE BLIZZARD OF 1996 THE WORKERSThe Call of Duty Is Heard Clearly in Howl of Storm | By Janny Scott | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-overview-new-york-shut-worst-storm-48-years-east-buried-virginia.html | THE BLIZZARD OF 1996 THE OVERVIEWNEW YORK SHUT BY WORST STORM IN 48 YEARS EAST AS BURIED VIRGINIA TO MASSACHUSETTS | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/the-deal-maker-behind-loral-s-dazzling-growth.html | The Deal Maker Behind Lorals Dazzling Growth | By Peter Truell | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/us/couple-now-has-no-savings-more-debt-and-little-hope-of-having-a-baby.html | Couple Now Has No Savings More Debt and Little Hope of Having a Baby | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/style/patterns-057614.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/tension-in-mostar-eases-with-bosnian-croat-pledge.html | Tension in Mostar Eases With Bosnian Croat Pledge | By Mike OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/business/market-place.html | Market Place | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-056332.html | THE BLIZZARD OF 1996 AROUND THE REGIONConquering the Drifts On Land and Near Sea | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-home-diagnosis-acute-cabin-fever-rx-just-about-any-diversion.html | THE BLIZZARD OF 1996 AT HOMEDiagnosis Acute Cabin Fever Rx Just About Any Diversion | By George Judson | TX 4-181-240 | 1996-03-05 |
| 1996-01-09 | https://www.nytimes.com/1996/01/09/world/japan-coalition-names-candidate-likely-to-become-premier.html | Japan Coalition Names Candidate Likely to Become Premier | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/dance-review-3-works-by-balanchine-to-chase-winter-s-blues.html | DANCE REVIEW3 Works by Balanchine To Chase Winters Blues | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/about-new-york-a-tepee-comes-down-and-hackles-are-raised.html | About New YorkA Tepee Comes Down and Hackles Are Raised | By David Gonzalez | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-home-who-s-home-with-baby-snow-worsens-couples-woes.html | THE BLIZZARD OF 1996 AT HOMEWhos at Home With the Baby Snow Worsens Couples Woes | By Joseph Berger | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/style/to-stretch-or-not-to-stretch-exercisers-debate-continues.html | To Stretch or Not to Stretch Exercisers Debate Continues | By Judith Zimmer | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/international-business-few-takers-for-japanese-finance-post.html | INTERNATIONAL BUSINESSFew Takers For Japanese Finance Post | By Sheryl Wudunn | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/dexter-leen-85-theater-angel-and-philanthropist-to-libraries.html | Dexter Leen 85 Theater Angel And Philanthropist to Libraries | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-trenton-for-constitution-snow-was-nothing.html | THE BLIZZARD OF 1996 TrentonFor Constitution Snow Was Nothing | By Jennifer Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/russian-spy-chief-named-foreign-minister.html | Russian Spy Chief Named Foreign Minister | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/sports-of-the-times-ben-wright-has-4-years-to-get-it.html | Sports of The TimesBen Wright Has 4 Years To Get It | By George Vecsey | TX 4-181-240 | 1996-03-05 |

| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/the-practice-bubble-of-giants-collapses.html | The Practice Bubble Of Giants Collapses | AP | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/hockey-the-devils-find-a-way-to-solve-keenan.html | HOCKEYThe Devils Find a Way to Solve Keenan | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/ford-in-a-shift-is-offering-rebates-to-increase-sales.html | Ford in a Shift Is Offering Rebates to Increase Sales | By Robyn Meredith | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/unlucky-art-show-is-off-on-off-and-it-hopes-on.html | Unlucky Art Show Is Off On Off And It Hopes On | By Ralph Blumenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/officer-admits-illegal-apartment-entries.html | Officer Admits Illegal Apartment Entries | By George James | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/italy-begins-trial-of-ex-premier-on-mafia-ties.html | Italy Begins Trial of ExPremier on Mafia Ties | By John Tagliabue | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/style/chronicle-059749.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/manatees-are-being-killed-more-often-florida-concern-growsabout-species.html | As Manatees Are Being Killed More Often in Florida Concern GrowsAbout the Species | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/dun-bradstreet-to-split-into-3-public-companies.html | Dun  Bradstreet to Split Into 3 Public Companies | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/sec-charges-former-trader-for-kidder.html | SEC Charges Former Trader For Kidder | By Peter Truell | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/battle-over-budget-overview-talks-budget-are-put-hold-amid-uncertainty.html | BATTLE OVER THE BUDGET THE OVERVIEWTALKS ON BUDGET ARE PUT ON HOLD AMID UNCERTAINTY | By Michael Wines | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/court-rejects-move-to-delay-clinton-case.html | Court Rejects Move to Delay Clinton Case | By Neil A Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/clinton-sets-bosnia-visit.html | Clinton Sets Bosnia Visit | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/metropolitan-diary-059455.html | Metropolitan Diary | By Ron Alexander | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/sarajevo-grenade-leaves-one-dead-and-19-wounded.html | Sarajevo Grenade Leaves One Dead And 19 Wounded | AP | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/track-and-field-florida-s-fashion-statement.html | TRACK AND FIELDFloridas Fashion Statement | By Marc Bloom | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/at-breakfast-with-godfrey-budge-sperling-jr-politicians-and-the-press-once-over.html | AT BREAKFAST WITH Godfrey Budge Sperling JrPoliticians and the Press Once Over | By Francis X Clines | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/the-blizzard-of-1996-leaflets-dropped-in-snow-rescue-effort.html | THE BLIZZARD OF 1996Leaflets Dropped in Snow Rescue Effort | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/group-urges-an-internet-ban-on-hate-groups-messages.html | Group Urges an Internet Ban On Hate Groups Messages | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/plain-and-simple-lean-days-saltimbocca.html | PLAIN AND SIMPLELean Days Saltimbocca | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/pop-review-romance-and-high-anxiety.html | POP REVIEWRomance and High Anxiety | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/baseball-two-cubans-prepare-to-choose-teams-and-cash-in.html | BASEBALLTwo Cubans Prepare to Choose Teams and Cash In | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/science/personal-health-059099.html | Personal Health | By Jane Brody | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/the-media-business-advertising-addenda-accounts-058157.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/duane-hanson-70-sculptor-of-super-realistic-figures-dies.html | Duane Hanson 70 Sculptor Of SuperRealistic Figures Dies | By Michael Kimmelman | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | By Vincent M Mallozzi | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-plowing-despite-plowers-efforts-not-all-streets-are-clear.html | THE BLIZZARD OF 1996 PLOWINGDespite Plowers Efforts Not All Streets Are Clear | By Frank Bruni | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/nature-chews-the-scenery.html | Nature Chews the Scenery | By Solomon Volkov | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-victims-19-deaths-region-are-attributed-blizzard.html | THE BLIZZARD OF 1996 VICTIMS19 Deaths in the Region Are Attributed to the Blizzard | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/on-pro-basketball-knicks-will-travel-as-deep-as-bench.html | ON PRO BASKETBALLKnicks Will Travel as Deep as Bench | By Clifton Brown | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-10 | https://www.nytimes.com/1996/01/10/books/book-notes-publisher-retaliates-for-attack.html | BOOK NOTESPublisher Retaliates For Attack | By Mary B W Tabor | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/a-short-school-day-for-many-violates-law-board-is-told.html | A Short School Day for Many Violates Law Board Is Told | By Jacques Steinberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/battle-over-budget-legislation-clinton-vetoes-gop-plan-change-welfare-system.html | BATTLE OVER THE BUDGET THE LEGISLATIONClinton Vetoes GOP Plan To Change Welfare System | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/hockey-isles-happy-to-keep-up-with-blackhawks.html | HOCKEYIsles Happy to Keep Up With Blackhawks | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/battle-over-budget-assessment-when-political-failure-becomes-too-tough-admit.html | BATTLE OVER THE BUDGET ASSESSMENTWhen Political Failure Becomes Too Tough to Admit | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/bad-weather-just-wait.html | Bad Weather Just Wait | By John Harte and Daniel Lashof | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/from-lives-begun-in-a-lab-brave-new-joy.html | From Lives Begun in a Lab Brave New Joy | By Elisabeth Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/un-may-get-reinforcements-from-nato.html | UN May Get Reinforcements From NATO | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/college-basketball-hot-start-by-uconn-s-allen-freezes-villanova.html | COLLEGE BASKETBALLHot Start by UConns Allen Freezes Villanova | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/whitman-wins-last-minute-passage-of-arbitration-changes.html | Whitman Wins LastMinute Passage of Arbitration Changes | By Jennifer Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/white-house-says-president-would-like-to-punch-safire.html | White House Says President Would Like to Punch Safire | By Neil A Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-around-the-region-for-some-adventure-for-others-survival.html | THE BLIZZARD OF 1996 AROUND THE REGIONFor Some Adventure For Others Survival | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/books/books-of-the-times-this-novel-got-the-author-stabbed.html | BOOKS OF THE TIMESThis Novel Got the Author Stabbed | By Richard Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/food-notes-059439.html | Food Notes | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/chicago-journal-believe-it-or-not-voting-is-almost-free-of-fraud.html | Chicago JournalBelieve It or Not Voting Is Almost Free of Fraud | By Dirk Johnson | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-new-york-s-governor-pataki-gathers-praise-for-aid-without-stepping.html | THE BLIZZARD OF 1996 NEW YORKS GOVERNORPataki Gathers Praise for Aid Without Stepping Into a Drift | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-news-spreckels-turns-down-bid-and-says-it-s-not-for-sale.html | COMPANY NEWSSPRECKELS TURNS DOWN BID AND SAYS ITS NOT FOR SALE | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-overview-snow-clogged-region-stirs-back-life-novelty-fades.html | THE BLIZZARD OF 1996 THE OVERVIEWSnowClogged Region Stirs Back to Life As Novelty Fades and Frustrations Mount | By Janny Scott | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/rose-bowl-may-join-alliance.html | Rose Bowl May Join Alliance | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/new-digital-camera-priced-below-1000.html | New Digital Camera Priced Below 1000 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/lawsuits-to-end-all-lawsuits-settlements-may-limit-victims-future-right-to-sue.html | Lawsuits to End All LawsuitsSettlements May Limit Victims Future Right to Sue | By Barry Meier | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/mary-a-fisk-78-an-advocate-of-tutoring-in-primary-grades.html | Mary A Fisk 78 an Advocate Of Tutoring in Primary Grades | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/the-media-business-advertising-addenda-2-alcoholic-beverage-assignments-made.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Alcoholic Beverage Assignments Made | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/style/deepfried-foods-find-their-way-back-into-the-kitchen.html | DeepFried Foods Find Their Way Back Into the Kitchen | By John Martin Taylor | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/mexico-city-journal-mexico-s-robbers-diversify-nobody-s-safe-now.html | Mexico City JournalMexicos Robbers Diversify Nobodys Safe Now | By Julia Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/so-you-thought-tea-was-just-a-bag-in-some-hot-water.html | So You Thought Tea Was Just a Bag In Some Hot Water | By Eric Asimov | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/the-media-business-advertising-addenda-countrywide-unit-picks-kovel-kresser.html | THE MEDIA BUSINESS ADVERTISING ADDENDACountrywide Unit Picks Kovel Kresser | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/chechen-raid-again-captures-many-russians.html | Chechen Raid Again Captures Many Russians | By Michael Specter | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-the-airports-laboriously-the-ports-get-back-the-air-part.html | THE BLIZZARD OF 1996 THE AIRPORTSLaboriously the Ports Get Back the Air Part | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/ex-congressman-mike-synar-oklahoma-liberal-dies-at-45.html | ExCongressman Mike Synar Oklahoma Liberal Dies at 45 | By David Binder | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-cost-some-businesses-get-windfall-but-more-suffer-with-snow.html | THE BLIZZARD OF 1996 THE COSTSome Businesses Get a Windfall But More Suffer With the Snow | By Pam Belluck | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/international-business-unemployment-in-germany-rose-to-9.9-in-december.html | INTERNATIONAL BUSINESSUnemployment in Germany Rose to 99 in December | By Nathaniel C Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/lone-balloonist-aided-by-strong-winds.html | Lone Balloonist Aided by Strong Winds | By Malcolm W Browne | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-reports-technology-stocks-tumble-pulling-down-wider-market.html | COMPANY REPORTSTechnology Stocks Tumble Pulling Down Wider Market | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-news-suntory-in-accord-to-buy-bottled-water-rival.html | COMPANY NEWSSUNTORY IN ACCORD TO BUY BOTTLED WATER RIVAL | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/style/chronicle-059757.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-news-pepsico-says-accounting-change-will-reduce-earnings.html | COMPANY NEWSPEPSICO SAYS ACCOUNTING CHANGE WILL REDUCE EARNINGS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/islamic-party-in-turkey-is-asked-to-form-coalition.html | Islamic Party in Turkey Is Asked to Form Coalition | By Celestine Bohlen | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/albert-h-swanke-86-architect-and-a-restorer-of-monuments.html | Albert H Swanke 86 Architect And a Restorer of Monuments | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/the-specter-in-guatemala.html | The Specter In Guatemala | By Larry Rohter | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/the-neediest-cases-the-political-climate-sways-some-who-aid-the-poor.html | The Neediest CasesThe Political Climate Sways Some Who Aid the Poor | By Sarah Jay | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-neighborhood-one-brooklyn-block-mirrors-millions-ups-downs.html | THE BLIZZARD OF 1996 THE NEIGHBORHOODOne Brooklyn Block Mirrors Millions of Ups and Downs | By Joe Sexton | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/court-backs-a-city-on-news-box-removal.html | Court Backs a City on NewsBox Removal | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/sports-of-the-times-few-podnuhs-root-for-this-cowboy.html | Sports of The TimesFew Podnuhs Root For This Cowboy | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/our-towns-with-shovels-snow-turns-into-windfall.html | Our TownsWith Shovels Snow Turns Into Windfall | By Evelyn Nieves | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/on-pro-football-the-worst-week-for-the-four-best-teams.html | ON PRO FOOTBALLThe Worst Week for the Four Best Teams | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/basketball-nets-come-up-short-in-players-and-score.html | BASKETBALLNets Come Up Short in Players and Score | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/journal-let-em-eat-vermeer.html | JournalLet Em Eat Vermeer | By Frank Rich | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/foreign-affairs-hafez-answers-chris.html | Foreign AffairsHafez Answers Chris | By Thomas L Friedman | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/business-travel-disruptions-stemming-big-northeast-blizzard-could-extend-into.html | Business TravelDisruptions stemming from the big Northeast blizzard could extend into next week | By Edwin McDowell | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/jail-for-raucous-air-passenger.html | Jail for Raucous Air Passenger | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/television-review-abuse-of-the-retarded-by-their-caretakers.html | TELEVISION REVIEWAbuse of the Retarded By Their Caretakers | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/battle-over-budget-negotiator-senate-s-chief-undertaker-republican-initiatives.html | BATTLE OVER THE BUDGET THE NEGOTIATORSenates Chief Undertaker Of Republican Initiatives | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/market-placea-reorganized-scecorp-faces-california-deregulation.html | Market PlaceA reorganized SCEcorp faces California deregulation plans | By Sheila Muto | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/hockey-messier-s-all-star-berth-eases-pain.html | HOCKEYMessiers AllStar Berth Eases Pain | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/the-media-business-mca-acquires-control-of-label.html | THE MEDIA BUSINESSMCA Acquires Control of Label | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/basketball-ewing-s-return-energizes-knicks.html | BASKETBALLEwings Return Energizes Knicks | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/golf-cbs-pulls-wright-off-the-air.html | GOLFCBS Pulls Wright Off the Air | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/editorial-notebook-the-unfulfilled-bargain.html | Editorial NotebookThe Unfulfilled Bargain | By Michael M Weinstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/berlin-orchestra-to-open-1996-97-carnegie-season.html | Berlin Orchestra to Open 199697 Carnegie Season | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/real-estate-new-information-technology-center-lower-manhattan-has-so-far-leased.html | Real EstateA new information technology center in lower Manhattan has so far leased a third of its space | By Mervyn Rothstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/theater/theater-review-monster-mom-and-dim-daughter-amid-mystical-mists.html | THEATER REVIEWMonster Mom and Dim Daughter Amid Mystical Mists | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/style/chronicle-058858.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/investment-loss-turns-2-prominent-friends-into-foes.html | Investment Loss Turns 2 Prominent Friends Into Foes | By Douglas Frantz | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/expectations-of-weak-earnings-contribute-to-plunge-in-the-dow.html | Expectations of Weak Earnings Contribute to Plunge in the Dow | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/a-guilty-verdict-for-east-german-spy-trader.html | A Guilty Verdict for East German Spy Trader | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/wine-talk-059293.html | Wine Talk | By Frank J Prial | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/fidelity-limits-fund-managers-comments-on-stocks.html | Fidelity Limits Fund Managers Comments on Stocks | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/south-korean-president-admits-to-slush-fund.html | South Korean President Admits to Slush Fund | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-commuters-for-commuters-that-trek-work-seemed-endless.html | THE BLIZZARD OF 1996 THE COMMUTERSFor Commuters That Trek To Work Seemed Endless | By Dan Barry | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/killing-of-bomb-engineer-unites-palestinian-factions.html | Killing of Bomb Engineer Unites Palestinian Factions | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-manhattan-bridge-braving-the-elements.html | THE BLIZZARD OF 1996 Manhattan BridgeBraving The Elements | By Rachel L Swarns | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/new-jersey-firm-and-sec-settle-case-in-bond-inquiry.html | New Jersey Firm and SEC Settle Case in Bond Inquiry | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/california-chief-proposes-school-choice-plan.html | California Chief Proposes SchoolChoice Plan | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/us/state-universities-raise-their-standards-and-enhance-their-appeal.html | State Universities Raise Their Standards and Enhance Their Appeal | By Peter Applebome | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/media-business-advertising-kellogg-tries-get-cereal-lovers-look-beyond-breakfast.html | THE MEDIA BUSINESS ADVERTISINGKellogg tries to get cereal lovers to look beyond breakfast | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/2500-a-pound-for-tea.html | 2500 a Pound for Tea | By Linda Berlin | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/slaying-blended-technology-and-guile.html | Slaying Blended Technology and Guile | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/biotechnology-companies-end-joint-project.html | Biotechnology Companies End Joint Project | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/new-york-leads-list-of-westinghouse-science-semifinalists.html | New York Leads List of Westinghouse Science Semifinalists | By Maria Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/judge-s-death-clouds-suit-over-tobacco.html | Judges Death Clouds Suit Over Tobacco | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/william-bloor-86-columbia-university-treasurer.html | William Bloor 86 Columbia University Treasurer | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/passing-the-toque-for-a-new-generation-hospitality-is-destiny.html | Passing The Toque For a New Generation Hospitality Is Destiny | By Suzanne Hamlin | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-news-cpc-expects-charge-as-result-of-kraft-baking-purchase.html | COMPANY NEWSCPC EXPECTS CHARGE AS RESULT OF KRAFT BAKING PURCHASE | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-10 | https://www.nytimes.com/1996/01/10/world/john-gronouski-76-kennedy-era-postal-chief.html | John Gronouski 76 KennedyEra Postal Chief | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/rickel-home-centers-seeks-chapter-11-protection.html | Rickel Home Centers Seeks Chapter 11 Protection | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/deputy-is-charged-with-raping-teen-ager.html | Deputy Is Charged With Raping TeenAger | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/man-in-the-news-ryutaro-hashimoto-a-japanese-unafraid-of-the-summit.html | Man in the News Ryutaro HashimotoA Japanese Unafraid of the Summit | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/the-media-business-advertising-omnicom-agrees-to-buy-ketchum-communications.html | THE MEDIA BUSINESS AdvertisingOmnicom Agrees to Buy Ketchum Communications | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/futures-markets-price-of-gold-surpasses-400-first-time-in-nearly-2-1-2-years.html | FUTURES MARKETSPrice of Gold Surpasses 400 First Time in Nearly 2 12 Years | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/snow-ho.html | Snow Ho | By Carole Burns | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/early-ally-of-suicide-doctor-now-faces-the-ultimate-decision.html | Early Ally of Suicide Doctor Now Faces the Ultimate Decision | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/modern-plans-its-own-brancusi-show.html | Modern Plans Its Own Brancusi Show | By Carol Vogel | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/currents-silver-chalices-spin-out-modern-myths.html | CurrentsSilver Chalices Spin Out Modern Myths | By Elaine Louie | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/the-rich-wont-give-block-grants.html | The Rich Wont Give Block Grants | By Francie Ostrower | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/ira-says-impasse-on-disarmament-could-endanger-the-truce.html | IRA Says Impasse on Disarmament Could Endanger the Truce | By James F Clarity | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/with-both-hands-leon-fleisher-at-the-piano.html | With Both Hands Leon Fleisher At the Piano | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/three-black-members-quit-aids-organization-board.html | Three Black Members Quit AIDS Organization Board | By David W Dunlap | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/shutdown-is-hurting-bystander.html | Shutdown Is Hurting Bystander | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/dagana-journal-where-proud-moors-rule-blacks-are-outcasts.html | Dagana JournalWhere Proud Moors Rule Blacks Are Outcasts | By Howard W French | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-the-snow-cold-comfort-it-was-lighter-on-the-shovel.html | THE BLIZZARD OF 1996 THE SNOWCold Comfort It Was Lighter On the Shovel | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/jordan-marsh-to-be-no-more.html | Jordan Marsh To Be No More | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/currents-architecture-loses-a-progressive-voice.html | CurrentsArchitecture Loses A Progressive Voice | By Elaine Louie | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-two-cable-television-companies-trade-assets.html | COMPANY NEWSTWO CABLE TELEVISION COMPANIES TRADE ASSETS | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/chechen-raiders-give-up-hospital-and-are-fired-on.html | CHECHEN RAIDERS GIVE UP HOSPITAL AND ARE FIRED ON | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/dance-review-behind-a-clowning-exterior-the-heart-of-a-modernist.html | DANCE REVIEWBehind a Clowning Exterior The Heart of a Modernist | By Jennifer Dunning | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/judge-allows-gay-bias-suit-vs-big-board.html | Judge Allows Gay Bias Suit Vs Big Board | By Diana B Henriques | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/golf-life-rough-rookies-pro-golf-tour-one-for-middle-ages-this-pga-rookie-47.html | GOLF LIFE IN THE ROUGH  Rookies on the pro golf tourOne for the Middle Ages This PGA Rookie Is 47 | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-basketball-no-shows-no-band-but-no-loss.html | COLLEGE BASKETBALLNoShows No Band But No Loss | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-texas-regional-to-buy-2-texas-bank-companies.html | COMPANY NEWSTEXAS REGIONAL TO BUY 2 TEXAS BANK COMPANIES | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/mavericks-harris-stays-on-sidelines.html | Mavericks Harris Stays on Sidelines | AP | TX 4-181-240 | 1996-03-05 |

| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/m-l-lawrence-entrepreneur-and-ambassador-is-dead-at-69.html | M L Lawrence Entrepreneur And Ambassador Is Dead at 69 | By David Binder | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/pro-football-johnson-is-set-to-receive-rich-deal-from-dolphins.html | PRO FOOTBALLJohnson Is Set to Receive Rich Deal From Dolphins | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-metro-north-angry-crowd-packs-grand-central.html | THE BLIZZARD OF 1996 METRONORTHAngry Crowd Packs Grand Central | By Norimitsu Onishi | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/shannon-rodgers-fashion-designer-for-stars-was-85.html | Shannon Rodgers Fashion Designer For Stars Was 85 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/dole-steps-up-criticism-of-telecommunications-bill.html | Dole Steps Up Criticism Of Telecommunications Bill | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-melville-cuts-dividend-during-reorganization.html | COMPANY NEWSMELVILLE CUTS DIVIDEND DURING REORGANIZATION | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/san-diego-orchestra-in-peril.html | San Diego Orchestra in Peril | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/gold-rush-town-tries-to-survive-on-history.html | GoldRush Town Tries To Survive on History | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/high-court-hears-arguments-for-census-alteration-by-race.html | High Court Hears Arguments For Census Alteration by Race | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/design-mecca-takes-shape-in-tribeca.html | Design Mecca Takes Shape In TriBeCa | By David Colman | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/budget-foes-see-fight-continuing-till-the-election.html | BUDGET FOES SEE FIGHT CONTINUING TILL THE ELECTION | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/apple-raises-loss-estimate-in-a-surprise-to-wall-street.html | Apple Raises Loss Estimate In a Surprise To Wall Street | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-the-commuters-snow-buries-third-rail-and-hopes-of-travelers.html | THE BLIZZARD OF 1996 THE COMMUTERSSnow Buries Third Rail And Hopes Of Travelers | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/less-than-full-faith.html | Less Than Full Faith | By Christopher Cox | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/teen ager-becomes-youngest-on-death-row-in-arkansas.html | TeenAger Becomes Youngest On Death Row in Arkansas | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregi on/the-blizzard-of-1996-shoveling-as-sidewalks-are-cleared-mountains-meet-lakes.html | THE BLIZZARD OF 1996 SHOVELINGAs Sidewalks Are Cleared Mountains Meet Lakes | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/bri dge-060291.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden /prayers-answered-with-paper.html | Prayers Answered With Paper | By Naomi R Pollock | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/da nce-review-two-choreographers-in-homage-to-their-art.html | DANCE REVIEWTwo Choreographers In Homage to Their Art | By Jennifer Dunning | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregi on/chronicle-061247.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/busine ss/the-media-business-advertising-addenda-management-shifts-for-3-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDAManagement Shifts For 3 Companies | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregi on/fire-destroys-warehouse-in-elizabeth.html | Fire Destroys Warehouse In Elizabeth | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregi on/the-blizzard-of-1996-philadelphia-plows-shun-900-miles-of-narrow-streets.html | THE BLIZZARD OF 1996 PHILADELPHIAPlows Shun 900 Miles of Narrow Streets | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/busine ss/dow-plunges-97.19-points-and-drops-below-5100.html | Dow Plunges 9719 Points And Drops Below 5100 | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/ anti-us-bomb-baffles-saudi-officials-and-fbi.html | AntiUS Bomb Baffles Saudi Officials and FBI | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/busine ss/saint-gobain-in-georgia.html | SaintGobain in Georgia | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/busine ss/the-media-business-advertising-addenda-people-061565.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliot | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/busine ss/international-business-us-to-withhold-sanctions-in-tricontinental-banana-rift.html | INTERNATIONAL BUSINESS US to Withhold Sanctions In Tricontinental Banana Rift | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/hussein-and-christopher-make-twin-visits-to-israel.html | Hussein and Christopher Make Twin Visits to Israel | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/volvo-considering-us-vehicle-assembly.html | Volvo Considering US Vehicle Assembly | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/court-upholds-state-s-bid-to-use-california-car-rule.html | Court Upholds States Bid To Use California Car Rule | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/un-says-peacekeepers-will-remain-in-haiti.html | UN Says Peacekeepers Will Remain in Haiti | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/2-gi-s-are-injured-in-bosnian-accident.html | 2 GIs Are Injured In Bosnian Accident | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/russia-s-jews-organize-with-swiss-caterer-s-help.html | Russias Jews Organize With Swiss Caterers Help | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-fuel-spill-refugees-go-home.html | New Jersey Daily BriefingFuelSpill Refugees Go Home | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/under-tubes-and-tents.html | Under Tubes and Tents | By Naomi R Pollock | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/israel-to-compensate-family-of-moroccan-slain-in-norway-in-73.html | Israel to Compensate Family of Moroccan Slain in Norway in 73 | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/sports-of-the-times-searching-for-a-lost-frontier.html | Sports of The TimesSearching For a Lost Frontier | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/home-sweet-elsewhere.html | Home Sweet Elsewhere | By Christopher Mason | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/economic-scene-a-study-shows-bias-against-the-ugly-should-they-have-recourse.html | Economic SceneA study shows bias against the ugly Should they have recourse | By Peter Passell | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/seat-sells-for-605000.html | Seat Sells for 605000 | Dow Jones | TX 4-181-240 | 1996-03-05 |

| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/opera-review-a-russian-makes-debut-in-boheme.html | OPERA REVIEWA Russian Makes Debut In Boheme | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/connecticut-makes-changes-at-fund.html | Connecticut Makes Changes at Fund | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/italy-coalition-moves-closer-to-elections.html | Italy Coalition Moves Closer To Elections | By John Tagliabue | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/a-letter-to-religious-leaders-lands-ambassador-in-trouble.html | A Letter to Religious Leaders Lands Ambassador in Trouble | By Peter Steinfels | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/new-admissions-policy-offered.html | New Admissions Policy Offered | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/skiing-women-are-courted-by-makers-of-snow-boards.html | SKIINGWomen Are Courted By Makers of Snow Boards | By Barbara Lloyd | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/2-indicted-in-attempt-to-bomb-tax-office.html | 2 Indicted in Attempt To Bomb Tax Office | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/gop-filing-challenges-to-candidates-petitions.html | GOP Filing Challenges To Candidates Petitions | By Clifford J Levy | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/rock-artist-of-a-different-sort.html | Rock Artist of a Different Sort | By John Budris | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/richard-schoenherr-60-scholar-who-showed-a-decline-of-priests.html | Richard Schoenherr 60 Scholar Who Showed a Decline of Priests | By Gustav Niebuhr | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/chronicle-061832.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/17-police-and-4-officials-arrested-in-mexican-peasants-killings.html | 17 Police and 4 Officials Arrested in Mexican Peasants Killings | By Anthony Depalma | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/but-what-happens-if-the-furnace-breaks-down.html | But What Happens If the Furnace Breaks Down | By Carole Burns | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/at-t-acquisition-soon-to-be-spun-off-regains-ncr-name.html | ATT Acquisition Soon To Be Spun Off Regains NCR Name | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/ouellette-voted-driver-of-year.html | Ouellette Voted Driver of Year | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/blizzard-1996-cityscape-after-blanket-snow-fading-quietude-different-city.html | THE BLIZZARD OF 1996 THE CITYSCAPEAfter Blanket of Snow the Fading Quietude of a Different City | By Paul Goldberger | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/credit-markets-budget-block-knocks-down-bond-prices.html | CREDIT MARKETSBudget Block Knocks Down Bond Prices | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/music-reviewa-tribute-to-chaliapin-by-young-russians.html | MUSIC REVIEWA Tribute to Chaliapin by Young Russians | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/blizzard-1996-plowing-snowbanks-aside-sanitation-department-declares-victory.html | THE BLIZZARD OF 1996 PLOWINGSnowbanks Aside the Sanitation Department Declares a Victory | By Joe Sexton | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-the-cost-experts-call-it-a-billion-dollar-blizzard.html | THE BLIZZARD OF 1996 THE COSTExperts Call It a BillionDollar Blizzard | By Janny Scott | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/pop-review-solidarity-high-spirits-and-rock-sisterhood.html | POP REVIEWSolidarity High Spirits and Rock Sisterhood | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/a-city-firefighter-s-funeral-in-agonizing-replay.html | A City Firefighters Funeral in Agonizing Replay | By Doreen Carvajal | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/on-pro-basketball-does-the-name-barkley-fit-on-garden-marquee.html | ON PRO BASKETBALLDoes the Name Barkley Fit on Garden Marquee | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-basketball-phoenix-returns-to-lead-manhattan-past-rutgers.html | COLLEGE BASKETBALLPhoenix Returns to Lead Manhattan Past Rutgers | By Jack Curry | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/chairman-is-removed-in-an-abrupt-shake-up-at-smith-barney.html | Chairman Is Removed in an Abrupt ShakeUp at Smith Barney | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/german-official-calls-for-security-surveillance-of-scientologists.html | German Official Calls for Security Surveillance of Scientologists | By Alan Cowell | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/family-album-intrigue-kansas-city-tale-inside-deals-outside-investors.html | A Family Album of IntrigueKansas City Tale of Inside Deals and Outside Investors | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-bausch-lomb-layoffs-and-earnings-charge.html | COMPANY NEWSBAUSCH  LOMB LAYOFFS AND EARNINGS CHARGE | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/as-serbs-toast-americans-vodka-is-just-one-more-minefield.html | As Serbs Toast Americans Vodka Is Just One More Minefield | By Raymond Bonner | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/pro-football-this-time-bennett-aims-to-bring-dallas-down-to-size.html | PRO FOOTBALLThis Time Bennett Aims to Bring Dallas Down to Size | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/hockey-rangers-stars-come-out-at-garden.html | HOCKEYRangers Stars Come Out At Garden | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-neediest-cases-as-family-falters-a-father-worries.html | The Neediest CasesAs Family Falters a Father Worries | By Robert Waddell | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-the-forecast-the-respite-for-shovelers-may-be-brief.html | THE BLIZZARD OF 1996 THE FORECASTThe Respite For Shovelers May Be Brief | By William K Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-86-bills-signed-by-whitman.html | New Jersey Daily Briefing86 Bills Signed by Whitman | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/essay-president-as-pugilist.html | EssayPresident As Pugilist | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-basketball-georgia-tech-stuns-carolina.html | COLLEGE BASKETBALLGeorgia Tech Stuns Carolina | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-princeton-is-the-top-giver.html | New Jersey Daily BriefingPrinceton Is the Top Giver | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/robbery-on-rikers-island-over-the-phone-no-less.html | Robbery on Rikers Island Over the Phone No Less | By George James | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/clinton-signs-law-barring-some-state-tax-on-retirees.html | Clinton Signs Law Barring Some State Tax on Retirees | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/the-media-business-why-dun-bradstreet-is-different-from-disney.html | THE MEDIA BUSINESSWhy Dun Bradstreet Is Different From Disney | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/books/books-of-the-times-on-the-road-with-a-hustler-of-an-elegant-game.html | BOOKS OF THE TIMESOn the Road With a Hustler of an Elegant Game | By Christopher LehmannHaupt | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/celebrating-a-littleknown-influence-on-art-deco.html | Celebrating a LittleKnown Influence on Art Deco | By Jane Goldberg | TX 4-181-240 | 1996-03-05 |

| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/capitol-sketchbook-calibrating-just-how-tough-an-inquiry-should-be.html | CAPITOL SKETCHBOOKCalibrating Just How Tough an Inquiry Should Be | By Francis X Clines | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/chinas-horrific-adoption-mills.html | Chinas Horrific Adoption Mills | By Holly Burkhalter | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-basketball-st-john-s-finally-gets-a-victory-in-big-east.html | COLLEGE BASKETBALLSt Johns Finally Gets A Victory in Big East | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-american-general-to-post-140-million-charge.html | COMPANY NEWSAMERICAN GENERAL TO POST 140 MILLION CHARGE | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/blizzard-1996-schools-many-parents-relief-school-back-session.html | THE BLIZZARD OF 1996 THE SCHOOLSTo Many Parents Relief School Is Back in Session | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/balloonist-is-forced-to-end-global-effort.html | Balloonist Is Forced to End Global Effort | By Malcolm W Browne | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/connecticut-wants-hydrants-shoveled.html | Connecticut Wants Hydrants Shoveled | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/currents-going-one-better-than-brownstone.html | CurrentsGoing One Better Than Brownstone | By Elaine Louie | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/market-place-stocks-dive-reflecting-wall-st-ire-toward-washington.html | Market PlaceStocks Dive Reflecting Wall St Ire Toward Washington | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/metro-matters-real-lessons-on-politics-from-a-movie.html | Metro MattersReal Lessons On Politics From a Movie | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-relief-snowed-in-states-seek-federal-disaster-aid.html | THE BLIZZARD OF 1996 RELIEFSnowedIn States Seek Federal Disaster Aid | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/music-review-the-songs-of-carl-loewe.html | MUSIC REVIEWThe Songs of Carl Loewe | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/the-pop-life-060364.html | The Pop Life | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/chrysler-offers-more-rebates.html | Chrysler Offers More Rebates | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/basketball-knicks-lack-defense-and-nets-take-advantage.html | BASKETBALLKnicks Lack Defense and Nets Take Advantage | By Mike Wise | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-tracking-bills-by-computer.html | New Jersey Daily BriefingTracking Bills by Computer | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/market-drop-grabs-notice-of-both-sides.html | Market Drop Grabs Notice Of Both Sides | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/yale-s-labor-woes-class-with-spring-semester-opening-unions-threaten-shutdown.html | Yales Labor Woes In and Out of ClassWith Spring Semester Opening Unions Threaten Shutdown | By George Judson | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-blizzard-delay-for-taxpayers.html | New Jersey Daily BriefingBlizzard Delay for Taxpayers | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/music-review-celebrations-of-the-virgin.html | MUSIC REVIEWCelebrations of the Virgin | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/swimmer-dies-after-a-meet.html | Swimmer Dies After a Meet | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/2-big-hospitals-in-new-york-city-pursue-a-merger.html | 2 Big Hospitals In New York City Pursue a Merger | By Esther B Fein | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/vallone-pledges-to-fight-gop-policies.html | Vallone Pledges to Fight GOP Policies | By Vivian S Toy | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/business/the-media-business-advertising-addenda-reckitt-consolidates-its-global-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAReckitt Consolidates Its Global Accounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/republicans-woo-middle-for-a-budget.html | Republicans Woo Middle For a Budget | By Michael Wines | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/president-will-honor-dr-king-in-atlanta.html | President Will Honor Dr King in Atlanta | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/editorial-notebookwhen-winters-reality-hits-home.html | Editorial NotebookWhen Winters Reality Hits Home | By Richard E Mooney | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/felix-gonzalez-torres-38-a-sculptor-of-love-and-loss.html | Felix GonzalezTorres 38 A Sculptor of Love and Loss | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/us/after-37-years-in-prison-inmate-tastes-freedom.html | After 37 Years in Prison Inmate Tastes Freedom | By Kevin Sack | TX 4-181-240 | 1996-03-05 |

| 1996-01-11 | https://www.nytimes.com/1996/01/11/world/bosnian-mine-is-thought-to-hold-evidence-of-mass-killings.html | Bosnian Mine Is Thought to Hold Evidence of Mass Killings | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/liberties-let-the-comedy-commence.html | LibertiesLet the Comedy Commence | By Maureen Dowd | TX 4-181-240 | 1996-03-05 |
| 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-asking-inmates-to-buy-meals.html | New Jersey Daily BriefingAsking Inmates to Buy Meals | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/bienvenido-santos-filipino-author-84.html | Bienvenido Santos Filipino Author 84 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-state-seeks-federal-storm-aid.html | New Jersey Daily BriefingState Seeks Federal Storm Aid | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/the-media-business-advertising-addenda-063576.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/vacco-joins-in-the-scrutiny-of-mrs-clinton.html | Vacco Joins in the Scrutiny of Mrs Clinton | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/court-reverses-the-removal-of-duke-estates-executors.html | Court Reverses the Removal Of Duke Estates Executors | By Joseph P Fried | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-2-charged-in-fatal-shooting.html | New Jersey Daily Briefing2 Charged in Fatal Shooting | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/rio-journal-live-in-brazil-again-the-reincarnated-dr-fritz.html | Rio JournalLive in Brazil Again The Reincarnated Dr Fritz | By Diana Jean Schemo | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/bradley-backs-clinton-on-affirmative-action.html | Bradley Backs Clinton on Affirmative Action | By James Sterngold | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/data-secrecy-export-case-dropped-by-us.html | DataSecrecy Export Case Dropped by US | By John Markoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/theater/theater-review-husband-and-wife-primordial-enemies.html | THEATER REVIEWHusband and Wife Primordial Enemies | By Vincent Canby | TX 4-181-240 | 1996-03-05 |

| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-labor-fight-looms-in-rutgers.html | New Jersey Daily BriefingLabor Fight Looms in Rutgers | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/company-news-new-york-state-approves-chase-chemical-merger.html | COMPANY NEWSNEW YORK STATE APPROVES CHASECHEMICAL MERGER | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/at-whitewater-session-a-struggle-to-recall.html | At Whitewater Session a Struggle to Recall | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/world-news-briefs-cali-drug-leader-escapes-in-bogota.html | World News BriefsCali Drug Leader Escapes in Bogota | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/for-children.html | For Children | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/the-divine-write-off-republicans-tiptoe-around-the-mortgage-deduction.html | The Divine WriteOffRepublicans Tiptoe Around the Mortgage Deduction | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/battle-over-budget-excerpts-president-s-conference-impasse-budget-talks.html | BATTLE OVER THE BUDGETExcerpts From Presidents News Conference on Impasse in the Budget Talks | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/credit-markets-bond-prices-rise-retaking-some-ground.html | CREDIT MARKETSBond Prices Rise Retaking Some Ground | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/real-estate-residential-real-estate-chain-getting-into-home-repair-business.html | Real EstateA residential real estate chain is getting into the home repair business as the industry diversifies | By Rachelle Garbarine | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-neediest-cases-for-many-donors-the-aim-is-to-help-the-city-s-elderly.html | The Neediest CasesFor Many Donors the Aim Is to Help the Citys Elderly | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/turmoil-barneys-difficulties-barneys-seeking-bankruptcy-citing-fight-with.html | TURMOIL AT BARNEYS THE DIFFICULTIESBarneys Is Seeking Bankruptcy Citing Fight With Partner | By Jennifer Steinhauer | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/photography-review-one-sweeping-tragedy-journalism-in-pictures.html | PHOTOGRAPHY REVIEWOne Sweeping Tragedy Journalism in Pictures | By Charles Hagen | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/legislation-would-allow-judges-to-order-hiv-tests-for-suspects.html | Legislation Would Allow Judges To Order HIV Tests for Suspects | By Clifford J Levy | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/long-fight-looms-in-buildings-strike.html | Long Fight Looms in Buildings Strike | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/for-youths-fear-of-crime-is-pervasive-and-powerful.html | For Youths Fear of Crime Is Pervasive and Powerful | By Peter Applebome | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-get-mad-yes-then-be-sure-to-get-even.html | FILM REVIEWGet Mad Yes Then Be Sure To Get Even | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/whitman-puts-standards-above-money-for-schools.html | Whitman Puts Standards Above Money For Schools | By Iver Peterson | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/hockey-edmonton-trades-ranford-to-boston.html | HOCKEYEdmonton Trades Ranford to Boston | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/busine ss/bagels-deal-with-hess.html | Bagels Deal With Hess | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/pe rfect-days-for-playing-in-snow.html | Perfect Days for Playing in Snow | By William Grimes | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/on-pro-basketball-missing-ingredient-for-winning-a-title-a-trade.html | ON PRO BASKETBALLMissing Ingredient for Winning a Title A Trade | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/bratton-challenges-testimony.html | Bratton Challenges Testimony | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/in side-art.html | Inside Art | By Carol Vogel | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/cit y-opera-appoints-a-director.html | City Opera Appoints a Director | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/ja zz-review-improvisations-with-a-smile.html | JAZZ REVIEWImprovisations With a Smile | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/horse-racing-lukas-and-mott-big-winners-in-eclipse.html | HORSE RACINGLukas and Mott Big Winners in Eclipse | By Joseph Durso | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/rich ard-vancil-64-an-expert-in-selecting-corporate-leaders.html | Richard Vancil 64 an Expert In Selecting Corporate Leaders | By Adam Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art in-review-064165.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/busine ss/the-media-business-senior-newsweek-editor-to-head-little-brown-adult-trade-unit.html | THE MEDIA BUSINESSSenior Newsweek Editor to Head Little Brown Adult Trade Unit | By Mary B W Tabor | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/busine ss/fixed-mortgage-rates-up.html | Fixed Mortgage Rates Up | AP | TX 4-181-240 | 1996-03-05 |

| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/samuel-rosenberg-85-explorer-of-secrets-of-sherlock-holmes.html | Samuel Rosenberg 85 Explorer Of Secrets of Sherlock Holmes | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/hockey-terreri-thwarts-his-former-teammates.html | HOCKEYTerreri Thwarts His Former Teammates | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/2-win-by-not-quitting-42d-street-milstein-brothers-last-get-renewal-plan.html | 2 Win by Not Quitting 42d StreetMilstein Brothers at Last Get In on Renewal Plan | By Brett Pulley | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/restaurants-062103.html | Restaurants | By Ruth Reichl | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064130.html | Art in Review | By Michael Kimmelman | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/giuliani-is-forming-a-new-city-agency-on-child-welfare.html | GIULIANI IS FORMING A NEW CITY AGENCY ON CHILD WELFARE | By David Firestone | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-review-a-neo-surrealist-show-with-a-revisionist-agenda.html | ART REVIEWA NeoSurrealist Show With a Revisionist Agenda | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/shrugging-off-the-cold-shuttle-sets-off-on-a-satellite-hunt.html | Shrugging Off the Cold Shuttle Sets Off on a Satellite Hunt | By Warren E Leary | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/not-guilty-plea-on-bomb.html | NotGuilty Plea on Bomb | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/living-wages-fewer-jobs.html | Living Wages Fewer Jobs | By Heather Mac Donald | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/track-and-field-high-school-senior-faces-stiff-test.html | TRACK AND FIELDHigh School Senior Faces Stiff Test | By Ira Berkow | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/irene-arnold-88-lawyer-and-teacher-helped-the-retarded.html | Irene Arnold 88 Lawyer and Teacher Helped the Retarded | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/chubby-wise-80-a-fiddler-who-wrote-orange-blossom.html | Chubby Wise 80 a Fiddler Who Wrote Orange Blossom | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/tough-draw-for-sampras.html | Tough Draw For Sampras | AP | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/nfl-conference-championships-for-reggie-white-racism-is-hardest-foe.html | NFL CONFERENCE CHAMPIONSHIPSFor Reggie White Racism Is Hardest Foe | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/media-business-advertising-new-diet-coke-ads-emphasize-coke-rather-than-diet.html | THE MEDIA BUSINESS ADVERTISINGNew Diet Coke ads emphasize the Coke rather than the Diet | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/dole-to-mount-counterattack-against-ads-by-steve-forbes.html | Dole To Mount Counterattack Against Ads by Steve Forbes | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-blizzard-of-1996-the-overview-now-comes-the-challenge-of-snowbanks-and-trash.html | THE BLIZZARD OF 1996 THE OVERVIEWNow Comes the Challenge Of Snowbanks and Trash | By Pam Belluck | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-equal-opportunity-in-games-of-love.html | FILM REVIEWEqual Opportunity in Games of Love | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/security-chief-in-israel-loses-his-cover.html | Security Chief In Israel Loses His Cover | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/on-my-mind-will-we-learn-at-last.html | On My MindWill We Learn at Last | By A M Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/officer-drops-charge-on-ignored-confession.html | Officer Drops Charge on Ignored Confession | By Clifford Krauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/boxing-young-heavyweight-is-the-stuff-of-dreams.html | BOXINGYoung Heavyweight Is the Stuff of Dreams | By Robert Lipsyte | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/scientists-report-the-discovery-of-a-brain-switch-that-brings-onsleep.html | Scientists Report the Discovery of a Brain Switch That Brings OnSleep | By Sandra Blakeslee | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-062294.html | Art in Review | By Michael Kimmelman | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-2d-chance-for-sitting-ducks.html | FILM REVIEW2d Chance for Sitting Ducks | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-raise-standards-not-money.html | New Jersey Daily BriefingRaise Standards Not Money | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/toxic-traces-were-present-after-fire-at-warehouse.html | Toxic Traces Were Present After Fire At Warehouse | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |

| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/hilton-plans-chain-of-budget-business-inns.html | Hilton Plans Chain of Budget Business Inns | AP | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/abroad-at-home-budget-myths.html | Abroad at HomeBudget Myths | By Anthony Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pascual-perez-back-on-the-mound.html | Pascual Perez Back on the Mound | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/exploring-with-only-the-wind-for-company.html | EXPLORINGWith Only the Wind for Company | By Barbara Lloyd | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/study-backs-balloons-for-clearing-arteries.html | Study Backs Balloons for Clearing Arteries | By Lawrence K Altman | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/us-to-propose-instructions-on-icing-for-turboprop-pilots.html | US to Propose Instructions on Icing for Turboprop Pilots | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pro-basketball-tomjanovich-is-rewarded.html | PRO BASKETBALLTomjanovich Is Rewarded | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/directors-and-investors-at-odds-over-pay.html | Directors and Investors at Odds Over Pay | By Judith H Dobrzynski | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/battle-over-budget-political-memo-campaign-consultants-find-benefits-budget.html | BATTLE OVER THE BUDGET POLITICAL MEMOCampaign Consultants Find Benefits in Budget Impasse | By Robin Toner | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/hockey-things-looking-up-at-nassau-coliseum.html | HOCKEYThings Looking Up at Nassau Coliseum | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/elderly-s-suicide-rate-is-up-9-over-12-years.html | Elderlys Suicide Rate Is Up 9 Over 12 Years | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/roger-crozier-53-a-hockey-goaltender.html | Roger Crozier 53 a Hockey Goaltender | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/egidio-ortona-italian-envoy-to-us-dies-at-85.html | Egidio Ortona Italian Envoy to US Dies at 85 | By John Tagliabue | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/nyc-a-bull-market-for-cynicism-on-wall-street.html | NYCA Bull Market For Cynicism On Wall Street | By Clyde Haberman | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064084.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/world-s-leaders-bid-farewell-to-mitterrand.html | Worlds Leaders Bid Farewell to Mitterrand | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-blizzard-of-1996-trash-garbage-piled-atop-snow-but-pickup-may-start-soon.html | THE BLIZZARD OF 1996 TRASHGarbage Piled Atop Snow But Pickup May Start Soon | By Lynette Holloway | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-chief-defends-hospital-s-care.html | New Jersey Daily BriefingChief Defends Hospitals Care | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/who-s-who-of-money-moguls-in-96-race.html | Whos Who of Money Moguls in 96 Race | By Jane Fritsch | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/international-business-japan-names-a-socialist-as-finance-chief.html | INTERNATIONAL BUSINESSJapan Names A Socialist as Finance Chief | By Sheryl Wudunn | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064041.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-radioactive-fish-lips-in-a-junk-filled-world.html | FILM REVIEWRadioactive Fish Lips In a JunkFilled World | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/trooper-charged-with-rape-kills-himself.html | Trooper Charged With Rape Kills Himself | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/at-t-insider-case-is-settled-by-two-men.html | ATT Insider Case Is Settled by Two Men | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/turmoil-at-barneys-the-dispute-a-match-not-made-in-heaven.html | TURMOIL AT BARNEYS THE DISPUTEA Match Not Made In Heaven | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/woman-tied-to-daughter-is-admitted-for-overdose.html | Woman Tied To Daughter Is Admitted For Overdose | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/robert-amendola-instructor-to-blind-and-a-sculptor-86.html | Robert Amendola Instructor to Blind And a Sculptor 86 | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/nfl-conference-championships-slippery-tactics-denied-by-cowboys.html | NFL CONFERENCE CHAMPIONSHIPSSlippery Tactics Denied by Cowboys | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/community-work-for-tree-killer-but-penalties-will-stiffen-today.html | Community Work for Tree Killer But Penalties Will Stiffen Today | By Douglas Martin | TX 4-181-240 | 1996-03-05 |

| 1996-01-12 | https://www.nytimes.com/1996/01/12/books/books-of-the-times-seeking-salvation-on-the-silver-screen.html | BOOKS OF THE TIMESSeeking Salvation On the Silver Screen | By Michiko Kakutani | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-2-held-in-extortion-attempt.html | New Jersey Daily Briefing2 Held in Extortion Attempt | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/home-video-062170.html | Home Video | By Peter M Nichols | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/sturdy-advance-by-stocks-halts-a-two-day-selloff.html | Sturdy Advance by Stocks Halts a TwoDay Selloff | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/the-media-business-advertising-addenda-hill-holliday-agrees-to-buy-altschiller.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHill Holliday Agrees To Buy Altschiller | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/1.5-million-trader-theft-is-charged.html | 15 Million Trader Theft Is Charged | By Diana B Henriques | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/ending-statistical-drought-fed-reports-on-debt.html | Ending Statistical Drought Fed Reports on Debt | By Robert D Hershey Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/man-in-the-news-nicholas-scoppetta-advocate-with-a-heart.html | Man in the News Nicholas ScoppettaAdvocate With a Heart | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/golf-three-strokes-off-lead-is-a-big-victory-for-pohl.html | GOLFThree Strokes Off Lead Is a Big Victory for Pohl | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/get-the-waders-slush-is-coming.html | Get the Waders Slush Is Coming | By William K Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pro-basketball-riley-sounds-off-at-the-referees.html | PRO BASKETBALLRiley Sounds Off At the Referees | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-pendulum-of-policies-on-child-abuse.html | The Pendulum of Policies on Child Abuse | By Alan Finder | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/boxing-garden-is-using-jones-as-headache-remedy.html | BOXINGGarden Is Using Jones As Headache Remedy | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/sylvester-garrett-is-dead-at-84-labor-mediator-in-steel-industry.html | Sylvester Garrett Is Dead at 84 Labor Mediator in Steel Industry | By Kirk Johnson | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/battle-over-the-budget-the-speaker-with-talks-suspended-gingrich-stumps.html | BATTLE OVER THE BUDGET THE SPEAKERWith Talks Suspended Gingrich Stumps | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/market-place-magellan-shifted-from-technology-in-november.html | Market PlaceMagellan Shifted From Technology In November | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/with-a-mea-culpa-and-some-tinkering-abc-defends-lineup.html | With a Mea Culpa And Some Tinkering ABC Defends Lineup | By Lawrie Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/her-family-is-devastated-striving-for-hope.html | Her Family Is Devastated Striving for Hope | By Carey Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pro-basketball-nets-are-being-sued-by-childs-who-charges-contract-fraud.html | PRO BASKETBALLNets Are Being Sued by Childs Who Charges Contract Fraud | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/nfl-conference-championships-when-it-comes-to-d-colts-score-an-a.html | NFL CONFERENCE CHAMPIONSHIPSWhen It Comes to D Colts Score an A | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/a-new-governor-acts-to-halt-affirmative-action.html | A New Governor Acts to Halt Affirmative Action | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/chechen-standoff-festers-with-more-arms-at-the-ready.html | Chechen Standoff Festers With More Arms at the Ready | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064181.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-blizzard-of-1996-the-commuters-overoptimism-cited-for-chaos-at-metro-north.html | THE BLIZZARD OF 1996 THE COMMUTERSOveroptimism Cited for Chaos At MetroNorth | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/company-news-federal-mogul-plans-to-cut-about-500-jobs.html | COMPANY NEWSFEDERALMOGUL PLANS TO CUT ABOUT 500 JOBS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/in-america-coast-to-coast-blues.html | In AmericaCoastToCoast Blues | By Bob Herbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/style/chronicle-063940.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-review-painful-views-of-the-body-from-postwar-vienna.html | ART REVIEWPainful Views of the Body From Postwar Vienna | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/peru-sentences-new-yorker-to-life-in-prison.html | Peru Sentences New Yorker to Life in Prison | By Calvin Sims | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/italian-premier-quits-as-coalition-unravels-election-is-likely.html | Italian Premier Quits as Coalition Unravels Election Is Likely | By John Tagliabue | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-whitman-signs-school-bill.html | New Jersey Daily BriefingWhitman Signs School Bill | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/style/chronicle-063320.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/sports-of-the-times-a-ride-down-the-johnson-expressway.html | Sports of The TimesA Ride Down The Johnson Expressway | By George Vecsey | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064017.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/a-change-in-japan-style-not-direction.html | A Change in Japan Style Not Direction | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/battle-over-budget-overview-president-urges-renewed-effort-budget-deal.html | BATTLE OVER THE BUDGET THE OVERVIEWPRESIDENT URGES A RENEWED EFFORT ON A BUDGET DEAL | By Francis X Clines | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/fear-of-mad-cow-disease-spoils-britain-s-appetite.html | Fear of MadCow Disease Spoils Britains Appetite | By John Darnton | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-a-trained-orangutan-with-larceny-in-its-heart.html | FILM REVIEWA Trained Orangutan With Larceny in Its Heart | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pro-football-in-a-quest-for-more-rings-johnson-joins-the-dolphins.html | PRO FOOTBALLIn a Quest for More Rings Johnson Joins the Dolphins | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/the-media-business-tax-on-comics-to-be-lifted-in-california.html | THE MEDIA BUSINESSTax on Comics To Be Lifted In California | By Andrea Adelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/world/colombian-faults-pilots-in-the-fatal-air-crash.html | Colombian Faults Pilots in the Fatal Air Crash | By The New York Times | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-12 | https://www.nytimes.com/1996/01/12/theater/theater-review-girls-girls-love-gives-a-fatalist-the-willies.html | THEATER REVIEWGirls Girls Love Gives A Fatalist The Willies | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/dance-review-combining-nationalities-and-styles.html | DANCE REVIEWCombining Nationalities And Styles | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/business/company-news-2-california-bank-companies-agree-to-a-merger.html | COMPANY NEWS2 CALIFORNIA BANK COMPANIES AGREE TO A MERGER | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/hockey-keenan-is-next-ex-coach-to-visit-garden.html | HOCKEYKeenan Is Next ExCoach to Visit Garden | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-12 | https://www.nytimes.com/1996/01/12/us/washington-journal-the-capital-goes-back-to-work-but-not-easily.html | Washington JournalThe Capital Goes Back to Work but Not Easily | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/stocks-off-in-volatile-day-earnings-reports-awaited.html | Stocks Off in Volatile Day Earnings Reports Awaited | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/blizzard-1996-overview-new-storm-brings-more-wintry-woe-new-york-area.html | THE BLIZZARD OF 1996 THE OVERVIEWNEW STORM BRINGS MORE WINTRY WOE TO NEW YORK AREA | By Janny Scott | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/world/israel-syria-talks-to-reopen-focusing-on-military.html | IsraelSyria Talks to Reopen Focusing on Military | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/eric-hebborn-boastful-art-forger-is-dead-at-61.html | Eric Hebborn Boastful Art Forger Is Dead at 61 | By John Tagliabue | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/broadus-butler-75-ex-tuskegee-airman-and-college-leader.html | Broadus Butler 75 ExTuskegee Airman And College Leader | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/world/new-buddies-for-the-yanks-russian-troops-in-bosnia.html | New Buddies for the Yanks Russian Troops in Bosnia | By Raymond Bonner | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/gingrich-promises-solution-on-debt-ceiling.html | Gingrich Promises Solution on Debt Ceiling | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-blizzard-of-1996-around-the-nation-less-powerful-storm-makes-things-worse.html | THE BLIZZARD OF 1996 AROUND THE NATIONLessPowerful Storm Makes Things Worse | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/golf-mickelson-finds-his-confidence-and-game.html | GOLFMickelson Finds His Confidence And Game | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-no-more-free-lunches-in-jail.html | New Jersey Daily BriefingNo More Free Lunches in Jail | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/long-bond-loses-ground-other-prices-up-slightly.html | Long Bond Loses Ground Other Prices Up Slightly | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/the-blizzard-of-1996-plowing-for-sanitation-chief-many-tough-battles.html | THE BLIZZARD OF 1996 PLOWINGFor Sanitation Chief Many Tough Battles | By Frank Bruni | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/clinton-casts-budget-battle-as-test-of-nation-s-fairness.html | Clinton Casts Budget Battle As Test of Nations Fairness | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/world/seoul-indicts-ex-president-on-bribery-charges.html | Seoul Indicts ExPresident on Bribery Charges | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/shuttle-is-forced-to-maneuver-around-an-abandoned-satellite.html | Shuttle Is Forced to Maneuver Around an Abandoned Satellite | By Warren E Leary | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/the-blizzard-of-1996-worker-suspended-in-plowing-case.html | THE BLIZZARD OF 1996Worker Suspended in Plowing Case | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/gunman-in-classroom-standoff-is-convicted.html | Gunman in Classroom Standoff Is Convicted | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/s-p-lowers-kmart-bond-rating-to-junk-status.html | S P Lowers Kmart Bond Rating to Junk Status | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-k-tel-sale-of-consumer-entertainment-business-is-off.html | COMPANY NEWSKTEL SALE OF CONSUMER ENTERTAINMENT BUSINESS IS OFF | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-1996-election-the-south-republicans-are-buoyant-about-gains-in-the-region.html | THE 1996 ELECTION THE SOUTHRepublicans Are Buoyant About Gains In the Region | By Kevin Sack | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/america-s-small-town-team-packers-play-for-touchdown-not-for-profits.html | Americas SmallTown TeamPackers Play for Touchdown Not for Profits | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/police-say-they-see-a-link-in-series-of-gay-bar-robberies.html | Police Say They See a Link In Series of Gay Bar Robberies | By David W Dunlap | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/justices-to-decide-legality-of-drug-property-seizures.html | Justices to Decide Legality Of Drug Property Seizures | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-no-exemptions-for-journalists.html | New Jersey Daily BriefingNo Exemptions for Journalists | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/surgical-supplies-discarded-in-us-help-save-lives-overseas.html | Surgical Supplies Discarded in US Help Save Lives Overseas | By James Brooke | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-man-admits-a-killing.html | New Jersey Daily BriefingMan Admits a Killing | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/suit-would-bar-federal-work-without-pay.html | Suit Would Bar Federal Work Without Pay | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/world/drug-escape-in-colombia-irritates-us.html | Drug Escape In Colombia Irritates US | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/blizzard-1996-puddles-getting-other-side-not-task-for-dainty.html | THE BLIZZARD OF 1996 THE PUDDLESGetting to the Other Side Not a Task for the Dainty | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/golf-neumann-takes-commanding-lead.html | GOLFNeumann Takes Commanding Lead | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-1996-election-the-dark-horse-republican-newcomer-gets-his-rivals-attention.html | THE 1996 ELECTION THE DARK HORSERepublican Newcomer Gets His Rivals Attention | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/rig-count-falls-by-7.html | Rig Count Falls by 7 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/about-new-york-in-brooklyn-a-message-for-mourners.html | About New YorkIn Brooklyn A Message For Mourners | By David Gonzalez | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/nfl-conference-championships-raring-to-play-pittsburgh-s-woodson-must-sit.html | NFL CONFERENCE CHAMPIONSHIPSRaring to Play Pittsburghs Woodson Must Sit | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/international-business-a-2d-suitor-is-pursuing-maybelline.html | INTERNATIONAL BUSINESSA 2d Suitor Is Pursuing Maybelline | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/2-convicted-in-killing-over-confederate-flag.html | 2 Convicted in Killing Over Confederate Flag | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/basketball-celtics-can-t-handle-ewing-healthy-or-not.html | BASKETBALLCeltics Cant Handle Ewing Healthy or Not | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-a-bounty-for-the-strong.html | New Jersey Daily BriefingA Bounty for the Strong | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/kitty-hart-resigns-as-head-of-arts-council.html | Kitty Hart Resigns As Head Of Arts Council | By Ralph Blumenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/blizzard-1996-damage-least-14-hurt-snows-weight-brings-down-roof-li-supermarket.html | THE BLIZZARD OF 1996 THE DAMAGEAt Least 14 Hurt as Snows Weight Brings Down the Roof of an LI Supermarket | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-a-food-scam-in-prison.html | New Jersey Daily BriefingA Food Scam in Prison | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/dance-review-a-ballerina-who-makes-method-look-natural.html | DANCE REVIEWA Ballerina Who Makes Method Look Natural | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/soccer-politics-plays-a-role-at-the-african-cup.html | SOCCERPolitics Plays a Role At the African Cup | By Donald G McNeil Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/hockey-notebook-2-teams-opposite-directions.html | HOCKEY NOTEBOOK2 Teams Opposite Directions | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/paul-a-gorman-88-executive-who-ran-bells-western-electric.html | Paul A Gorman 88 Executive Who Ran Bells Western Electric | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/blizzard-1996-commuters-delays-strike-metro-north-most-transit-near-normal.html | THE BLIZZARD OF 1996 THE COMMUTERSDelays Strike MetroNorth Most Transit Near Normal | By Alan Finder | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/journal-the-capital-gang.html | JournalThe Capital Gang | By Frank Rich | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-a-danger-for-the-frail.html | New Jersey Daily BriefingA Danger for the Frail | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/baseball-cuban-pitcher-is-offered-a-record-signing-bonus.html | BASEBALLCuban Pitcher Is Offered A Record Signing Bonus | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/observer-hillary-in-lower-slobbovia.html | ObserverHillary In Lower Slobbovia | By Russell Baker | TX 4-181-240 | 1996-03-05 |

| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-hercules-to-buy-back-millions-of-added-shares.html | COMPANY NEWSHERCULES TO BUY BACK MILLIONS OF ADDED SHARES | Dow Jones | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/knight-ridder-plans-to-shed-main-financial-news-unit.html | KnightRidder Plans to Shed Main Financial News Unit | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/pro-basketball-childs-says-he-is-focused.html | PRO BASKETBALLChilds Says He Is Focused | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/state-weighs-wider-use-of-a-landfill-in-parkland.html | State Weighs Wider Use Of a Landfill In Parkland | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/boxing-jones-s-dazzling-show-a-smash-hit-on-broadway.html | BOXINGJoness Dazzling Show a Smash Hit on Broadway | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/daiwa-bank-offers-plan-for-revamping.html | Daiwa Bank Offers Plan for Revamping | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/television-review-an-england-where-heart-and-purse-are-romantically-united.html | TELEVISION REVIEWAn England Where Heart and Purse Are Romantically United | By John J OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/pro-basketball-nets-take-a-step-back-with-loss-to-76ers.html | PRO BASKETBALLNets Take A Step Back With Loss To 76ers | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-ramparts-of-a-little-revolution.html | The Ramparts of a Little Revolution | By Tamar Lewin | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/mayor-sees-more-cuts-if-rate-plan-fails.html | Mayor Sees More Cuts if Rate Plan Fails | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/movies/film-review-questions-questions-are-you-my-daddy.html | FILM REVIEWQuestions Questions Are You My Daddy | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/world/berlin-journal-exoneration-still-eludesc-an-anti-nazi-crusader.html | Berlin JournalExoneration Still Eludesc An AntiNazi Crusader | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-1996-election-the-iowa-debate-race-is-still-a-blur-with-a-month-to-focus.html | THE 1996 ELECTION THE IOWA DEBATERace Is Still a Blur With a Month to Focus | By James Bennet | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/how-to-save-children.html | How To Save Children | By Douglas J Besharov | TX 4-181-240 | 1996-03-05 |

| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/43-million-award-in-malpractice-suit.html | 43 Million Award in Malpractice Suit | By Elisabeth Rosenthal | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/coke-drops-domestic-and-goes-one-world.html | Coke Drops Domestic and Goes One World | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/world/us-sees-bosnia-role-widening-to-protect-war-crimes-inquiries.html | US Sees Bosnia Role Widening To Protect War Crimes Inquiries | By Eric Schmitt | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-newmont-raises-250-million-in-stock-sale.html | COMPANY NEWSNEWMONT RAISES 250 MILLION IN STOCK SALE | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/international-business-sony-official-says-stock-sale-us-units-still-far-off.html | INTERNATIONAL BUSINESSSony Official Says Stock Sale Of US Units Is Still Far Off | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/an-official-at-pier-1-is-said-to-be-on-leave.html | An Official at Pier 1 Is Said to Be on Leave | By Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/music-reviewevening-devoted-to-debussy.html | MUSIC REVIEWEvening Devoted to Debussy | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/bridge-064548.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/neediest-cases-mother-daughter-get-practical-help-improve-their-relationship.html | The Neediest CasesA Mother and Daughter Get Practical Help and Improve Their Relationship | By Victoria Young | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/whitewater-panel-suspends-subpoenas.html | Whitewater Panel Suspends Subpoenas | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/sports-of-the-times-nice-to-see-standards-somewhere.html | Sports of The TimesNice to See Standards Somewhere | By George Vecsey | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/key-executive-at-citicorp-plans-to-retire.html | Key Executive At Citicorp Plans to Retire | By Saul Hansell | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-el-paso-natural-gas-to-cut-work-force-by-one-third.html | COMPANY NEWSEL PASO NATURAL GAS TO CUT WORK FORCE BY ONETHIRD | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/movies/film-review-a-crook-a-cashier-and-their-scam.html | FILM REVIEWA Crook a Cashier and Their Scam | By Janet Maslin | TX 4-181-240 | 1996-03-05 |

Page 20757 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/opera-review-art-in-the-end-transcends.html | OPERA REVIEWArt in the End Transcends | By Bernard Holland | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/nfl-conference-championships-williamss-offense-is-no-small-matter.html | NFL CONFERENCE CHAMPIONSHIPSWilliamss Offense Is No Small Matter | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/us-strengthening-patrols-along-the-mexican-border.html | US Strengthening Patrols Along the Mexican Border | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/pro-football-johnson-lays-down-the-law-to-players.html | PRO FOOTBALLJohnson Lays Down the Law to Players | By Charlie Nobles | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/pop-review-there-s-no-pain-like-adolescent-pain.html | POP REVIEWTheres No Pain Like Adolescent Pain | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/music-review-into-a-democracy-of-jazz.html | MUSIC REVIEWInto a Democracy of Jazz | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/world/encircled-by-peril-gi-s-stay-nonchalant.html | Encircled By Peril GIs Stay Nonchalant | By Ian Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/federal-agency-issues-a-mild-caution-on-a-hyperactivity-drug.html | Federal Agency Issues a Mild Caution on a Hyperactivity Drug | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/new-york-city-plans-market-in-its-tax-bills.html | New York City Plans Market In Its Tax Bills | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-layoffs-at-kiwi-airlines.html | New Jersey Daily BriefingLayoffs at Kiwi Airlines | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/us/beliefs-064661.html | Beliefs | By Peter Steinfels | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/at-yale-a-decent-life-is-a-radical-idea.html | At Yale a Decent Life Is a Radical Idea | By Debby Applegate and Bruce Tulgan | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/proposed-new-heliport-finds-home-at-west-side-car-pound.html | Proposed New Heliport Finds Home at West Side Car Pound | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/mora-will-be-back-as-coach-of-saints.html | Mora Will Be Back As Coach of Saints | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/japan-retailer-files-168-million-suit-against-barney-s.html | Japan Retailer Files 168 Million Suit Against Barneys | By Sheryl Wudunn | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/bond-rating-firm-frowns-on-pataki-s-budget-plan.html | BondRating Firm Frowns On Patakis Budget Plan | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/put-more-killers-away-for-life.html | Put More Killers Away for Life | By Charles J Hynes | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/high-scholl-basketball-report.html | HIGH SCHOLL BASKETBALL REPORT | By Grant Glickson | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/an-election-with-partisan-shadows.html | An Election With Partisan Shadows | By Jonathan P Hicks | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/back-beat-her-hoboken-identity-later-after-45-years-man-officer-tackles-new-life.html | Back on the Beat In Her Hoboken An Identity LaterAfter 45 Years as a Man Officer Tackles a New Life | By Andy Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/world/for-mexico-indians-new-voice-but-few-gains.html | For Mexico Indians New Voice but Few Gains | By Anthony Depalma | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-hoechst-unit-in-pact-with-alliance-pharmaceutical.html | COMPANY NEWSHOECHST UNIT IN PACT WITH ALLIANCE PHARMACEUTICAL | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-13 | https://www.nytimes.com/1996/01/13/world/russia-s-new-foreign-minister-sets-a-more-assertive-tone.html | Russias New Foreign Minister Sets a More Assertive Tone | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/televisionbeware-the-insidious-grip-of-darcy-fever.html | TELEVISIONBeware the Insidious Grip of Darcy Fever | By Linda Blandford | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/red-thunder-cloud-76-dies-and-the-catawba-tongue-with-him.html | Red Thunder Cloud 76 Dies and the Catawba Tongue With Him | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/on-language-what-s-an-extremist.html | On LanguageWhats an Extremist | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/the-nation-an-impasse-of-bipartisan-appeal.html | THE NATIONAn Impasse of Bipartisan Appeal | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/music-the-man-who-led-an-orchestra-to-stardom.html | MUSICThe Man Who Led an Orchestra to Stardom | By Leslie Kandell | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/a-park-of-history-and-poetry.html | A PARK OF HISTORY AND POETRY | By Amy Auster | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/girl-injures-herself-hanging-from-a-scarf.html | Girl Injures Herself Hanging From a Scarf | AP | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/diary-069884.html | DIARY | By Joshua Mills | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/basketball-now-nets-are-crumbling-on-their-own-court-too.html | BASKETBALLNow Nets Are Crumbling On Their Own Court Too | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-report-shows-setbacks-for-women-lawyers.html | JANUARY 713Report Shows Setbacks For Women Lawyers | By Nina Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/love-beneath-the-gallows.html | Love Beneath the Gallows | By Larry Wolff | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/style/vows-laura-mason-alexander-khutorsky.html | VOWSLaura Mason Alexander Khutorsky | By Lois Smith Brady | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/from-india-with-american-touch.html | From India With American Touch | By Vivien Raynor | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/art-the-20th-century-by-masters-of-the-print.html | ARTThe 20th Century by Masters of the Print | By William Zimmer | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/strife-in-chechnya-embroils-a-neighboring-people.html | Strife in Chechnya Embroils a Neighboring People | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/stylea-historical-footnote.html | STYLEA Historical Footnote | By Dana Thomas | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/in-the-region-westchester-now-a-coffeehouse-with-a-cyberspace-sweetener.html | In the RegionWestchesterNow a Coffeehouse With a Cyberspace Sweetener | By Mary McAleer Vizard | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/endpapergreetings.html | ENDPAPERGreetings | By Michael Rubiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/family-business-s-lucky-window.html | Family Businesss Lucky Window | By Penny Singer | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/coloradans-propose-repeal-of-church-property-tax-exemption.html | Coloradans Propose Repeal of ChurchProperty Tax Exemption | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/city-safer-rising-number-people-say-attitudes-catching-up-2-year-fall-crime.html | City Is Safer Rising Number Of People SayAttitudes Catching Up To 2Year Fall in Crime | By Clifford Krauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/musical-roots-leipzig-style.html | Musical Roots Leipzig Style | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |

| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/westchester-q-a-james-m-deem-making-a-mummy-talk-and-other-tales.html | Westchester QA James M DeemMaking a Mummy Talk and Other Tales | By Donna Greene | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/soapboxthe-one-well-talk-about.html | SOAPBOXThe One Well Talk About | By Patricia Ard | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/in-the-grisly-shadow-of-rwanda-ethnic-violence-stalks-burundi.html | In the Grisly Shadow of Rwanda Ethnic Violence Stalks Burundi | By James C McKinley Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/never-again-again-after-the-peace-the-war-against-memory.html | NEVER AGAIN AGAINAfter the Peace the War Against Memory | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-park-slope-a-pledge-of-homes-half-kept.html | NEIGHBORHOOD REPORT PARK SLOPEA Pledge of Homes Half Kept | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/oscar-you-re-being-upstaged-again.html | Oscar Youre Being Upstaged Again | By Linda Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/automobiles/behind-the-wheel-suzuki-x-90-built-by-japan-body-by-fisher-price.html | BEHIND THE WHEELSuzuki X90Built by Japan body by FisherPrice | By Michelle Krebs | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/computer-gear-opens-window-on-the-web.html | Computer Gear Opens Window On the Web | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/nfl-conference-championships-all-these-colts-keep-doing-bucking-odds-laughing.html | NFL CONFERENCE CHAMPIONSHIPSAll These Colts Keep Doing Is Bucking the Odds and Laughing at Logic | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/boxing-jones-has-the-garden-clamoring-for-more.html | BOXINGJones Has the Garden Clamoring for More | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/doomed-in-bombay.html | Doomed in Bombay | By Norman Rush | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067466.html | FILM TAKING THE CHILDRENTwo on the Lam Plus a Matisse | By Nora Kerr | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/practical-traveler-airline-food-keeps-shrinking.html | PRACTICAL TRAVELERAirline Food Keeps Shrinking | By Betsy Wade | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/pop-music-three-women-their-journeys-song-sweet-songful-life-lost-it-was-about.html | POP MUSIC Three Women and Their Journeys in SongA Sweet Songful Life Lost As It Was About to Start | By Carey Goldberg | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/minding-your-business-the-jackie-onassis-trust-and-a-variation-on-it.html | MINDING YOUR BUSINESSThe Jackie Onassis Trust and a Variation on It | By Laura Pedersen | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-caribbean-resorts-set-post-storm-reopenings.html | TRAVEL ADVISORYCaribbean Resorts Set PostStorm Reopenings | By Frances Frank Marcus | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/free-speech-faces-a-test-on-campus.html | Free Speech Faces a Test On Campus | By Jonathan Rabinovitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/film-viewwhy-reality-will-never-compute.html | FILM VIEWWhy Reality Will Never Compute | By Sidney Lumet | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/living-too-long.html | Living Too Long | By Michael Norman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/k-s-halpern-51-who-helped-design-south-street-seaport.html | K S Halpern 51 Who Helped Design South Street Seaport | By Lynette Holloway | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/in-kansas-and-elsewhere-gop-freshmen-face-the-music-sweet-andshrill.html | In Kansas and Elsewhere GOP Freshmen Face the Music Sweet andShrill | By Sam Howe Verhovek | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-snowbound-brooklyn-snow-makes-snail-of-n-train.html | NEIGHBORHOOD REPORT SNOWBOUND BROOKLYNSnow Makes Snail of N Train | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-flushing-if-they-had-a-restaurant-would-anybody-go.html | NEIGHBORHOOD REPORT FLUSHINGIf They Had a Restaurant Would Anybody Go | by Jane H Lii | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/tv/signoff-gladiators-on-bungee-cords.html | SIGNOFFGladiators On Bungee Cords | By Andrea Higbie | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/top-target-in-iowa-debate-forbes-the-no-2-candidate.html | Top Target in Iowa Debate Forbes the No 2 Candidate | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/asia-s-unlikely-tycoons-don-t-tell-these-hong-kong-women-it-s-a-man-s-world.html | Asias Unlikely TycoonsDont Tell These Hong Kong Women Its a Mans World | By Edward A Gargan | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/voices-from-the-desk-of-for-an-at-t-brat-the-anguish-of-letting-go.html | VOICES FROM THE DESK OFFor an ATT Brat the Anguish of Letting Go | By J Greg Phelan | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/the-hustlers.html | The Hustlers | By David Owen | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/jersey-the-your-name-goes-here-jersey-column.html | JERSEYThe Your Name Goes Here Jersey Column | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/gi-who-hails-tour-of-duty-in-bosnia.html | GI Who Hails Tour of Duty in Bosnia | By James V OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/best-seat-in-the-house.html | BEST SEAT IN THE HOUSE | By Julie V Iovine | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/concerns-about-money-follow-the-snow.html | Concerns About Money Follow the Snow | By Elsa Brenner | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/streetscapes-17-east-57th-street-last-survivor-of-a-chateau-row.html | Streetscapes17 East 57th StreetLast Survivor of a Chateau Row | By Christopher Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/blizzard-1996-record-setter-dec-26-1947-subways-stopped-but-labor-pains-didn-t.html | THE BLIZZARD OF 1996 THE RECORDSETTERDec 26 1947 The Subways Stopped but the Labor Pains Didnt | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-a-sax-craze-inspired-by-the-simpsons.html | January 713A Sax Craze Inspired by The Simpsons | By James Barron | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/dining-out-japanese-and-chinese-on-the-same-bill.html | DINING OUTJapanese and Chinese on the Same Bill | By Joanne Starkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-in-mr-johnson-s-neighborhood.html | JANUARY 713In Mr Johnsons Neighborhood | By Kenneth B Noble | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/where-is-the-glory-that-was-france.html | Where Is the Glory That Was France | By Alan Riding | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/style/cuttings-with-nary-a-seed-in-sight-birds-need-help-now.html | CUTTINGSWith Nary a Seed in Sight Birds Need Help Now | By Anne Raver | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/hockey-another-ex-devil-gets-best-of-old-team.html | HOCKEYAnother ExDevil Gets Best of Old Team | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/kansas-elsewhere-gop-freshmen-face-music-sweet-andshrill-tennessee-federal-city.html | In Kansas and Elsewhere GOP Freshmen Face the Music Sweet andShrill Tennessee A Federal City That Understands | By Ronald Smothers | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067164.html | FILM TAKING THE CHILDRENTwo on the Lam Plus a Matisse | By Andrew Geller | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/habitats-a-fine-romance-in-love-with-a-condo.html | HabitatsA Fine RomanceIn Love With a Condo | By Tracie Rozhon | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/who-is-an-indian-and-who-decides.html | Who Is an Indian And Who Decides | By Sam Libby | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-union-square-suppers-legend-spot-dormitory-row.html | NEIGHBORHOOD REPORT UNION SQUAREFrom Suppers of Legend to a Spot on Dormitory Row | By Michael Cooper | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/new-noteworthy-paperbacks-066214.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/theater-review-a-long-lost-bit-of-fluff-by-cole-porter.html | THEATER REVIEWA LongLost Bit of Fluff by Cole Porter | By Alvin Klein | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/nongolfer-meets-putter-challenge.html | Nongolfer Meets Putter Challenge | By Herbert Hadad | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/fyi-076244.html | FYI | By Jesse McKinley | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/tick-tocking-in-a-digital-age.html | TickTocking In a Digital Age | By James Lomuscio | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/one-of-ma-s-babies-becomes-a-formidable-grown-up.html | One of Mas Babies Becomes a Formidable GrownUp | By Abby Goodnough | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-the-comeback-kid-tries-again.html | FILMThe Comeback Kid Tries Again | By James Ryan | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/for-many-japanese-changes-in-the-government-seem-to-bring-no-realchange.html | For Many Japanese Changes in the Government Seem to Bring No RealChange | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/from-bakelite-to-the-pink-flamingo.html | From Bakelite to the Pink Flamingo | By William Grimes | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/your-home-finding-a-qualified-inspector.html | YOUR HOMEFinding A Qualified Inspector | By Jay Romano | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/new-board-chairman-faces-a-juggling-act.html | New Board Chairman Faces a Juggling Act | By Donna Greene | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/panel-delays-subpoenas.html | Panel Delays Subpoenas | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfictionamerican-originals.html | Books in Brief NONFICTIONAmerican Originals | By Alexandra Hall | TX 4-181-240 | 1996-03-05 |

| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/on-book-tour-mrs-clinton-defends-herself.html | On Book Tour Mrs Clinton Defends Herself | By Doreen Carvajal | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-blizzard-of-1996-commuting-metro-north-lays-delays-to-want-of-a-proper-shoe.html | THE BLIZZARD OF 1996 COMMUTINGMetroNorth Lays Delays To Want of a Proper Shoe | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/li-vines-066796.html | LI VINES | By Howard Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/quick-bite-bright-lights-fiery-caribbean-fare.html | QUICK BITEBright Lights Fiery Caribbean Fare | By Andy Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/investing-it-bets-against-technology-pay-off-for-bearish-fund.html | INVESTING ITBets Against Technology Pay Off for Bearish Fund | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-gift-to-the-lindfors-family.html | A Gift to the Lindfors Family | By Regina Weinreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/mother-of-invention.html | Mother of Invention | By Hilary Mantel | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-sunset-park-cold-days-for-finnish-society.html | NEIGHBORHOOD REPORT SUNSET PARKCold Days for Finnish Society | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/foreign-affairs-sell-pols-buy-bonds.html | Foreign AffairsSell Pols Buy Bonds | By Thomas L Friedman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/liberties-the-state-of-the-fish.html | LibertiesThe State of the Fish | By Maureen Dowd | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/bosnian-serbs-trying-to-revive-devastated-economy.html | Bosnian Serbs Trying to Revive Devastated Economy | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/modem-instruction-goes-to-grade-school.html | Modem Instruction Goes to Grade School | By Bill Slocum | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-view-from-hartford-a-synagogue-with-a-legacy-for-new-immigrants.html | The View From HartfordA Synagogue With a Legacy for New Immigrants | By Leonard Felson | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/golf-tour-pro-gets-stung-and-not-by-his-round.html | GOLFTour Pro Gets Stung And Not by His Round | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/childrens-books.html | CHILDRENS BOOKS | By Michael Cart | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-macao-s-new-airport-seeks-more-flights.html | TRAVEL ADVISORYMacaos New Airport Seeks More Flights | By Lenore Magida | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry-066303.html | Books in Brief FICTION  POETRY | By James Polk | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/gardening-the-many-faces-of-the-ubiquitos-begonia.html | GARDENINGThe Many Faces of the Ubiquitos Begonia | By Joan Lee Faust | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/the-nation-in-campaign-ads-only-the-names-have-changed.html | THE NATIONIn Campaign Ads Only The Names Have Changed | By Elizabeth Kolbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/choice-tables-in-three-australian-cities-the-top-of-the-line.html | CHOICE TABLESIn Three Australian Cities The Top of the Line | By Barbara Santich | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/our-towns-a-village-faces-another-kind-of-storm.html | OUR TOWNSA Village Faces Another Kind Of Storm | By Evelyn Nieves | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/if-you-re-thinking-living-far-west-village-bohemian-with-hudson-breezes.html | If Youre Thinking of Living InThe Far West VillageBohemian With Hudson Breezes | By Peter Malbin | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Laura van Wormer | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/classical-briefs-067580.html | Classical Briefs | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/the-tenacity-of-pain.html | The Tenacity of Pain | By Patricia Hampl | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/in-the-region-long-island-an-upscale-rental-to-crank-up-a-smithtown-project.html | In the RegionLong IslandAn Upscale Rental to Crank Up a Smithtown Project | By Diana Shaman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/blizzard-1996-mood-siberia-hudson-efficiency-charm-everything-but-wolves.html | THE BLIZZARD OF 1996 THE MOODSiberia on the Hudson Efficiency Charm Everything but the Wolves | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/music-benefit-marks-women-s-club-s-70th.html | MUSICBenefit Marks Womens Clubs 70th | By Robert Sherman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/space-shuttle-snatches-craft-from-its-orbit.html | Space Shuttle Snatches Craft From Its Orbit | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/what-s-doing-in-ottawa.html | WHATS DOING INOttawa | By Clyde H Farnsworth | TX 4-181-240 | 1996-03-05 |

| 1996-01-14 | https://www.nytimes.com/1996/01/14/style/the-night-lights-cameras-ivana.html | THE NIGHTLights Cameras Ivana | By Bob Morris | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-the-garden-begonia-s-many-faces.html | IN THE GARDENBegonias Many Faces | By Joan Lee Faust | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067458.html | FILM TAKING THE CHILDRENTwo on the Lam Plus a Matisse | By Linda Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry-068209.html | Books in Brief FICTION  POETRY | By Philip Gambone | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/bookendpublishing-and-other-neardeath-experiences.html | BOOKENDPublishing and Other NearDeath Experiences | By Meghan Daum | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/spending-it-type-corporate-chief-passion-riding-harleys.html | SPENDING ITType Corporate Chief Passion Riding Harleys | By Glenn Rifkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-view-from-yonkers-the-song-that-led-slaves-to-freedom.html | The View From YonkersThe Song That Led Slaves to Freedom | By Lynne Ames | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/tv/movies-this-week-070475.html | MOVIES THIS WEEK | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/word-for-word-anti-nuclear-reaction-refusing-learn-love-bomb-nations-take-their.html | Word for WordAntiNuclear ReactionRefusing to Learn to Love the Bomb Nations Take Their Case to Court | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-penn-extends-ivy-streak-to-46.html | COLLEGE BASKETBALLPenn Extends Ivy Streak to 46 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067474.html | FILM TAKING THE CHILDRENTwo on the Lam Plus a Matisse | By Will Joyner | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/television-into-africa-to-tell-an-unlikely-tale-of-survival.html | TELEVISIONInto Africa to Tell An Unlikely Tale Of Survival | By Howard W French | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/commercial-property-looking-back-and-ahead-outlook-cloudy-with-silver-linings.html | Commercial PropertyLooking Back and AheadOutlook Cloudy With Silver Linings | By Claudia H Deutsch | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/perspective-pro-football-the-boys-of-winter.html | PERSPECTIVE PRO FOOTBALLThe Boys Of Winter | By Joseph Durso | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/nfl-conference-championships-attack-of-the-unsung-defense.html | NFL CONFERENCE CHAMPIONSHIPSAttack of the Unsung Defense | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/pataki-and-giuliani-it-s-saturday-night.html | Pataki and Giuliani Its Saturday Night | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/government-who-builds-what-how-fast-the-coming-land-use-debate.html | GOVERNMENTWho Builds What How Fast The Coming LandUse Debate | By David W Chen | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Evan Cornog | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/kenneth-owen-jones-77-presbyterian-minister.html | Kenneth Owen Jones 77 Presbyterian Minister | By Adam Nossiter | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/recordings-view-a-portrait-of-the-antichrist-as-a-young-composer.html | RECORDINGS VIEWA Portrait of the Antichrist As a Young Composer | By K Robert Schwarz | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Scott Martelle | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/art-view-in-los-angeles-the-makings-of-a-better-mood.html | ART VIEWIn Los Angeles The Makings Of a Better Mood | By Michael Kimmelman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/the-nation-why-a-budget-deal-isn-t-really-a-big-deal.html | THE NATIONWhy a Budget Deal Isnt Really a Big Deal | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/automobiles/a-market-as-big-as-all-outdoors.html | A Market as Big As All Outdoors | By Jeffrey J Taras | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/soapboxthey-can-take-him-off-the-arena.html | SOAPBOXThey Can Take Him Off the Arena | By Jim Florio | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-midtown-34th-street-has-a-corner-for-disney.html | NEIGHBORHOOD REPORT MIDTOWN34th Street Has a Corner For Disney | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/challenge-to-hmos-maternity-limits.html | Challenge To HMOs Maternity Limits | By Stephanie L Stein | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/tennis-australian-open-gains-more-clout-and-seles-to-its-lineup-for-1996.html | TENNISAustralian Open Gains More Clout and Seles To Its Lineup for 1996 | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/pataki-is-cool-to-expansion-of-landfill-in-essex-county.html | Pataki Is Cool to Expansion Of Landfill in Essex County | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |

Page 20768 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/mutual-funds-lacking-in-knowledge-not-in-confidence.html | MUTUAL FUNDSLacking in Knowledge Not in Confidence | By Carole Gould | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-la-carte-serious-dining-nestled-within-a-bookstore.html | A LA CARTESerious Dining Nestled Within a Bookstore | By Richard Jay Scholem | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/food-legume-soups-to-chase-the-cold.html | FOODLegume Soups to Chase the Cold | By Moira Hodgson | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-extended-family-in-mourning.html | JANUARY 713Extended Family in Mourning | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-program-that-teaches-blacks-to-be-teachers.html | A Program That Teaches Blacks to Be Teachers | By Roberta Hershenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/market-watch-business-is-great-but-we-re-bankrupt.html | MARKET WATCHBusiness Is Great But Were Bankrupt | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/the-world-shhh-that-s-a-not-very-secret.html | THE WORLDShhh Thats a Not Very Secret | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/about-longisland-there-s-quite-a-bit-of-life-left-in-the-old-schoolhouse.html | ABOUT LONGISLANDTheres Quite a Bit of Life Left in the Old Schoolhouse | By Diane Ketcham | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/lilco-proposing-gas-competition.html | Lilco Proposing Gas Competition | By Stewart Ain | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/giving-home-buying-a-lift-in-urban-neighborhoods.html | Giving Home Buying a Lift in Urban Neighborhoods | By Alan S Oser | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/a-sleuth-gets-his-suspect-shakespeare.html | A Sleuth Gets His Suspect Shakespeare | By William H Honan | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/news-and-topics-denied-portfolio-a-juvenile-justice-specialist-is-coming-anyway.html | NEWS AND TOPICSDenied Portfolio a Juvenile Justice Specialist Is Coming Anyway | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/connecticut-q-a-william-j-riordan-modern-medicine-no-beds-at-the-hospital.html | Connecticut QA William J RiordanModern Medicine No Beds at the Hospital | By Karen Berman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/portrait-how-one-mother-joined-the-ranks-of-the-homeless.html | PORTRAITHow One Mother Joined the Ranks of the Homeless | By Barbara Stewart | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/priest-helps-youths-take-the-stage.html | Priest Helps Youths Take the Stage | By Merri Rosenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/out-of-order-li-skiing-plan-first-buy-the-outfit.html | OUT OF ORDERLI Skiing Plan First Buy the Outfit | By David Bouchier | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/on-politics-she-gave-the-speech-but-where-was-she.html | ON POLITICSShe Gave the Speech But Where Was She | By Iver Peterson | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/atlantic-city-following-the-fleet.html | ATLANTIC CITYFollowing the Fleet | By Bill Kent | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/baseball-notebook-hmm-salaries-are-unchanged.html | BASEBALL NOTEBOOKHmm   Salaries Are Unchanged | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/persistent-echoes-of-new-england-in-the-western-reserve.html | Persistent Echoes of New England in the Western Reserve | By Alberta Eiseman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/three-men-three-plans-to-rebuild-the-schools.html | Three Men Three Plans To Rebuild the Schools | By Jacques Steinberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-film-farewell-to-the-hamptons.html | A Film Farewell to the Hamptons | By Regina Weinreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/on-hockey-heroes-and-villains-at-the-garden.html | ON HOCKEYHeroes and Villains at the Garden | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/pro-football-owners-new-strategy-take-the-team-and-run.html | PRO FOOTBALLOwners New Strategy Take the Team and Run | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/elbow-room.html | Elbow Room | By William D Nordhaus | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/investing-it-future-spinoffs-when-less-becomes-more.html | INVESTING ITFuture Spinoffs When Less Becomes More | ANTHONY RAMIREZ | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/style/noticed-carving-snowy-turns-with-a-new-breed-of-ski.html | NOTICEDCarving Snowy Turns With a New Breed of Ski | By Davidson Goldin | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/million-dollar-houses-old-and-new.html | MillionDollar Houses Old and New | By Diane Sentementes Sierpina | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-a-reversal-stjohn-s-has-cause-to-cheer.html | COLLEGE BASKETBALLA Reversal StJohns Has Cause To Cheer | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/hockey-rangers-second-helping-of-revenge.html | HOCKEYRangers Second Helping Of Revenge | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/what-makes-a-woman-a-woman.html | What Makes a Woman a Woman | By Mary Gordon | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/dining-out-raising-the-standard-for-take-out-meals.html | DINING OUTRaising the Standard for TakeOut Meals | By Patricia Brooks | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/clinton-visits-bosnia-to-thank-the-gi-s.html | Clinton Visits Bosnia to Thank the GIs | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/restaurants-mozzarella-and-macro.html | RESTAURANTSMozzarella and Macro | By Fran Schumer | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/can-the-winter-of-96-get-any-worse-than-this.html | Can the Winter of 96 Get Any Worse Than This | By Linda Saslow | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/long-island-journal-068039.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-view-a-siren-who-sang-of-herself.html | FILM VIEWA Siren Who Sang of Herself | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/ira-branch-eases-stance-on-disarming.html | IRA Branch Eases Stance On Disarming | By James F Clarity | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-jaspers-off-to-a-flying-start-in-maac.html | COLLEGE BASKETBALLJaspers Off to a Flying Start in MAAC | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/blizzard-1996-overview-melting-snow-northeast-has-nowhere-go-but-into-homes.html | THE BLIZZARD OF 1996 THE OVERVIEWMelting Snow in Northeast Has Nowhere to Go but Into Homes | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/who-are-the-real-perverts.html | Who Are the Real Perverts | By Sarah Boxer | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/the-war-before-the-war.html | The War Before the War | By Drew Gilpin Faust | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/connecticut-guide-067911.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/street-smarts-when-investors-leap-then-look.html | STREET SMARTSWhen Investors Leap Then Look | By Kurt Eichenwald | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/dance-view-a-man-who-imagined-the-unimaginable.html | DANCE VIEWA Man Who Imagined the Unimaginable | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weeki nreview/the-world-in-peru-un-american-justice.html | THE WORLDIn Peru UnAmerican Justice | By Calvin Sims | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/ where-sydney-turns-victorian.html | Where Sydney Turns Victorian | By Eric Weinberger | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magaz ine/the-triumph-of-liberalism.html | The Triumph of Liberalism | By Roger Rosenblatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/ mud-wrestling.html | Mud Wrestling | By Elizabeth Kolbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregi on/where-to-ski-skate-and-ice-fish.html | Where to Ski Skate and Ice Fish | By Elsa Brenner | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magaz ine/attack-of-the-microbiologists.html | Attack of the Microbiologists | By Elizabeth Royte | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/cl assical-briefs.html | Classical Briefs | By Lawrence Bjohnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magaz ine/the-big-city-save-the-flophouses.html | The Big CitySave the Flophouses | By John Tierney | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregi on/nj-law-forecast-for-enforcing-megan-s-law-complicated-costly.html | NJ LAWForecast for Enforcing Megans Law Complicated Costly | By Andy Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregi on/the-neediest-cases-when-giving-is-a-gift-and-a-family-tradition.html | The Neediest CasesWhen Giving Is a Gift And a Family Tradition | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/kan sas-elsewhere-gop-freshmen-face-music-sweet-andshrill-indiana-disenchantment.html | In Kansas and Elsewhere GOP Freshmen Face the Music Sweet andShrill Indiana Disenchantment Gains a Foothold | By Dirk Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weeki nreview/january-7-13-ford-really-wants-to-be-your-car-company.html | JANUARY 713Ford REALLY Wants To Be Your Car Company | By Hubert B Herring | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weeki nreview/ideas-trends-of-pinpoints-and-cameras-the-science-of-vermeer-s-art.html | IDEAS TRENDSOf Pinpoints and Cameras The Science of Vermeers Art | By Edward Rothstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregi on/art-resurrecting-an-obscure-landscapist.html | ARTResurrecting an Obscure Landscapist | By Phyllis Braff | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/busine ss/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/t ravel-advisory-a-snowmobile-route-from-idaho-to-montana.html | TRAVEL ADVISORYA Snowmobile Route From Idaho to Montana | By Sally Johnson | TX 4-181-240 | 1996-03-05 |

| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/42d-street-diner-seeks-a-place-at-the-table.html | 42d Street Diner Seeks a Place at the Table | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-new-york-up-close-now-living-with-aids-means-paying-for-more.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSENow Living With AIDS Means Paying for More Drugs | By Michael Cooper | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/tv/cover-story-an-austen-tale-of-sex-and-money-in-which-girls-kick-up-their-heels.html | COVER STORYAn Austen Tale of Sex and Money In Which Girls Kick Up Their Heels | By William Grimes | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/soapbox-why-do-dogs-love-snow.html | SOAPBOXWhy Do Dogs Love Snow | By Mary Morris | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfiction-066095.html | Books in Brief NONFICTION | By Carolyn T Hughes | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/bangladesh-facing-an-election-crisis.html | Bangladesh Facing an Election Crisis | By John F Burns | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-uconn-remains-unbeaten-in-big-east.html | COLLEGE BASKETBALLUConn Remains Unbeaten In Big East | By William N Wallace | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/investing-ita-little-insurance-for-worried-technology-investors.html | INVESTING ITA Little Insurance for Worried Technology Investors | By Ken Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/sports-of-the-times-the-fight-for-quality-without-all-the-chaos.html | Sports of The TimesThe Fight for Quality Without All the Chaos | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/nfl-conference-championships-pressure-rests-squarely-on-switzer-s-shoulders.html | NFL CONFERENCE CHAMPIONSHIPSPressure Rests Squarely On Switzers Shoulders | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-brief-a-coalition-helps-lakewood-bind-accident-wounds.html | IN BRIEFA Coalition Helps Lakewood Bind Accident Wounds | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/home-clinic-nails-that-hold-a-house-together.html | HOME CLINICNails That Hold a House Together | By Edward R Lipinski | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/the-romans-monumental-love-affair.html | The Romans Monumental Love Affair | By Paul Hofmann | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfiction-068195.html | Books in Brief NONFICTION | By Bruno Maddox | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/sports-of-the-times-game-time-for-country-and-prime.html | Sports of The TimesGame Time For Country And Prime | By Dave Anderson | TX 4-181-240 | 1996-03-05 |

| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/earning-it-who-s-really-essential-in-a-blizzard-it-s-a-blur.html | EARNING ITWhos Really Essential In a Blizzard Its a Blur | By Anna D Wilde | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/polls-apart.html | Polls Apart | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/government-considers-rules-to-insure-quality-of-kidney-dialysis.html | Government Considers Rules to Insure Quality of Kidney Dialysis | By Kurt Eichenwald | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/yeltsin-s-chief-of-staff-submits-his-resignation.html | Yeltsins Chief of Staff Submits His Resignation | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/egypt-sentences-6-to-death-for-attacks.html | Egypt Sentences 6 To Death for Attacks | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/word-image-let-lying-dogs-sleep.html | Word ImageLet Lying Dogs Sleep | By Max Frankel | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/ideas-trends-blame-global-warming-for-the-blizzard.html | IDEAS  TRENDSBlame Global Warming for the Blizzard | By William K Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/making-it-workthe-first-among-men.html | MAKING IT WORKThe First Among Men | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry-faces-of-brazil.html | Books in Brief FICTION  POETRYFaces of Brazil | By Suzanne MacNeille | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/coping-my-neighbor-and-his-renter-s-sensibility.html | COPINGMy Neighbor and His Renters Sensibility | By Robert Lipsyte | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/at-the-gate-no-high-tech-high-jinks-with-hoists-and-chains.html | AT THE GATENo HighTech High Jinks With Hoists and Chains | By Reed Abelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/kansas-elsewhere-gop-freshmen-face-music-sweet-andshrill-washington-right-place.html | In Kansas and Elsewhere GOP Freshmen Face the Music Sweet andShrill Washington The Right Place For a Maverick | By Timothy Egan | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/panel-assails-state-laws-on-abuse.html | Panel Assails State Laws On Abuse | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/split-personalities.html | Split Personalities | By Michael Upchurch | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/theater/theater-shakespeare-for-children-it-isn-t-but-they-like-it.html | THEATERShakespeare for Children It Isnt but They Like It | By Wilborn Hampton | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/earning-it-volunteer-resumes-get-harder-to-sell.html | EARNING ITVolunteer Resumes Get Harder to Sell | By Debra Nussbaum | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-snowstorm-alters-life-s-rhythms.html | A Snowstorm Alters Lifes Rhythms | By Jackie Fitzpatrick | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-crack-in-the-bedrock.html | A Crack in the Bedrock | By Abby Goodnough | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-brief-no-more-help-with-bags-at-amtrak-s-trenton-station.html | IN BRIEFNo More Help With Bags At Amtraks Trenton Station | By David W Chen | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/government-road-proposal-carries-a-cargo-of-controversy.html | GOVERNMENTRoad Proposal Carries A Cargo of Controversy | By David W Chen | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/concert-thrives-in-hard-times.html | Concert Thrives In Hard Times | By Roberta Hershenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/music-classical-guitarists-in-recital.html | MUSICClassical Guitarists In Recital | By Robert Sherman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/dining-out-in-tarrytown-meat-eaters-hold-forth.html | DINING OUTIn Tarrytown Meat Eaters Hold Forth | By Mh Reed | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/mutual-funds-when-your-fund-keeps-running-behind-the-pack.html | MUTUAL FUNDSWhen Your Fund Keeps Running Behind the Pack | By Timothy Middleton | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-japan-s-newest-enigma-prime-minister-hashimoto.html | JANUARY 713Japans Newest Enigma Prime Minister Hashimoto | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-brief-vacant-plant-is-transformed-to-ease-school-crowding.html | IN BRIEFVacant Plant Is Transformed To Ease School Crowding | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/croats-and-muslims-said-to-clash-in-bosnia.html | Croats and Muslims Said to Clash in Bosnia | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/pop-view-three-women-their-journeys-song-too-feminine-for-rock-rock-too-macho.html | POP VIEW Three Women And Their Journeys In SongToo Feminine for Rock Or Is Rock Too Macho | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-thrift-shop-steps-up-in-class.html | The Thrift Shop Steps Up in Class | By Monte Williams | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-st-joe-s-had-it-from-the-start.html | COLLEGE BASKETBALLSt Joes Had It From the Start | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-midtown-the-guides-guide-champion-of-truth-in-touring.html | NEIGHBORHOOD REPORT MIDTOWNThe Guides Guide Champion of Truth in Touring | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/does-a-sugar-bear-bite.html | Does a Sugar Bear Bite | By Lynn Hirschberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/supporters-of-the-un-find-it-hard-to-be-heard.html | Supporters Of the UN Find It Hard To Be Heard | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/westchester-guide-067032.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/task-force-to-offer-ideas-on-abuse-cases.html | Task Force to Offer Ideas on Abuse Cases | By Kate Stone Lombardi | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/on-the-mapsports-and-buddies-for-disabled-children-in-middletown.html | ON THE MAPSports and Buddies for Disabled Children in Middletown | By Stacey Hirsh | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-person-marketing-hope.html | IN PERSONMarketing Hope | By Barbara Stewart | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry-068217.html | Books in Brief FICTION  POETRY | By Scott Veale | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/come-to-the-brasserie.html | Come to the Brasserie | By Molly ONeill | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/arts-artifacts-small-hands-memorable-images.html | ARTSARTIFACTSSmall Hands Memorable Images | By Rita Reif | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/presenting-the-man-behind-the-book-1984.html | Presenting the Man Behind the Book 1984 | By Thomas Staudter | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/it-s-a-long-trip-to-the-orchestra-pit.html | Its a Long Trip to the Orchestra Pit | By Robin F Demattia | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-correspondent-s-report-toll-shutdown-travelers-plans.html | TRAVEL ADVISORY CORRESPONDENTS REPORTThe Toll of the Shutdown On Travelers Plans | By Christopher S Wren | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-the-killers-of-trees.html | JANUARY 713The Killers of Trees | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/conquerors-and-colonists.html | Conquerors and Colonists | By Andrew Porter | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-upper-west-side-state-court-affirms-ruling-confine-troubled.html | NEIGHBORHOOD REPORT UPPER WEST SIDEState Court Affirms Ruling To Confine Troubled Man | By Janet Allon | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/news-and-topics-beneath-the-avalanche-more-than-a-few-things-went-right.html | NEWS AND TOPICSBeneath the Avalanche More Than a Few Things Went Right | By Andy Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/reinventing-wings.html | Reinventing Wings | By Tom Ferrell | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/view/sit-isnt-the-main-event-but-for-these-boxers-its-9-rounds-in.html | VIEWSIt Isnt the Main Event but for These Boxers Its 9 Rounds in the Limelight | By Norman Y Lono | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/siberia-belies-its-somber-image.html | Siberia Belies Its Somber Image | By Andrew Rosenbaum | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-brownings-marriage-in-victorian-love-letters.html | The Brownings Marriage in Victorian Love Letters | By Ivana Edwards | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/economy-is-seen-as-slightly-stronger.html | Economy Is Seen As Slightly Stronger | By John Rather | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/in-the-region-new-jersey-a-new-attraction-for-the-six-flags-neighborhood.html | In the RegionNew JerseyA New Attraction for the Six Flags Neighborhood | By Rachelle Garbarine | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/basketball-richmond-lights-up-the-knicks-in-fourth.html | BASKETBALLRichmond Lights Up The Knicks In Fourth | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/new-life-for-abandoned-and-derelict-edison-homes.html | New Life for Abandoned and Derelict Edison Homes | By Jeanette Almada | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/theater/theater-sunday-view-tapping-the-funny-bone-of-american-comics.html | THEATER SUNDAY VIEWTapping the Funny Bone of American Comics | By Margo Jefferson | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/q-and-a-076325.html | Q and A | By Terence Neilan | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/sports-of-the-times-unitas-and-company-sever-ties-with-the-present.html | Sports of The TimesUnitas and Company Sever Ties With the Present | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/new-tactic-for-barneys.html | New Tactic For Barneys | By Jennifer Steinhauer | TX 4-181-240 | 1996-03-05 |

| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/new-plan-to-halt-ovarian-cancer.html | New Plan to Halt Ovarian Cancer | By Lynne Ames | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-new-york-up-close-city-agrees-to-curb-helicopters.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSECity Agrees to Curb Helicopters | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-teen-agers-adapting-to-a-fear-of-crime.html | JANUARY 713Teenagers Adapting To a Fear of Crime | By Peter Applebome | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-rosedale-queens-sewer-project-still-faces-opposition.html | NEIGHBORHOOD REPORT ROSEDALEQueens Sewer Project Still Faces Opposition | JANE H LII | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/pop-music-three-women-their-journeys-song-poet-with-piano-lot-bravado.html | POP MUSIC Three Women and Their Journeys in SongA Poet With a Piano And a Lot of Bravado | By Ann Powers | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/pilot-wasn-t-warned-of-geese-before-crash.html | Pilot Wasnt Warned of Geese Before Crash | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/business/spending-it-picking-a-health-plan-a-shot-in-the-dark.html | SPENDING ITPicking a Health Plan A Shot in the Dark | By Martin Gottlieb | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/budget-crisis-defined.html | Budget Crisis Defined | By Felix G Rohatyn | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/world/press-faces-repression-in-africa.html | Press Faces Repression In Africa | By Howard W French | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/about-men-a-late-lunch.html | About MenA Late Lunch | By Andre Aciman | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067440.html | FILM TAKING THE CHILDRENTwo on the Lam Plus a Matisse | By Linda Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfiction-068179.html | Books in Brief NONFICTION | By David Walton | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/editorial-notebook-state-of-the-something.html | Editorial NotebookState of the Something | By Gail Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-tax-break-for-retirees.html | JANUARY 713Tax Break for Retirees | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-upper-east-side-election-watch-council-contest-on-tuesday.html | NEIGHBORHOOD REPORT UPPER EAST SIDEELECTION WATCH Council Contest on Tuesday | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/utah-debates-firing-squads-in-clash-of-past-and-present.html | Utah Debates Firing Squads In Clash of Past and Present | By James Brooke | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/new-yorkers-co-heavy-d-the-ceo.html | NEW YORKERS  COHeavy D the CEO | By Anita M Samuels | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisorybuenos-aires-gets-a-cultural-center.html | TRAVEL ADVISORYBuenos Aires Gets A Cultural Center | By Cristina Carlisle | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/lirr-moving-to-drop-32-more-ticket-windows.html | LIRR Moving to Drop 32 More Ticket Windows | By Carole Paquette | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/missed-by-snow-a-trucking-firm-still-got-stuck.html | Missed By Snow A Trucking Firm Still Got Stuck | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-14 | https://www.nytimes.com/1996/01/14/us/veterans-expand-hospital-system-in-face-of-cuts.html | VETERANS EXPAND HOSPITAL SYSTEM IN FACE OF CUTS | By Peter T Kilborn | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/house-member-is-33d-to-step-down.html | House Member Is 33d to Step Down | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-agency-changes-by-4-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAgency Changes By 4 Marketers | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-tributes-to-king-in-the-state.html | New Jersey Daily BriefingTributes to King in the State | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/gop-talking-of-abandoning-weapon-in-budget-battle.html | GOP Talking of Abandoning Weapon in Budget Battle | By Robert D Hershey Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/drawing-dares-to-compete-in-a-revitalized-soho-gallery.html | Drawing Dares to Compete In a Revitalized SoHo Gallery | By Dinitia Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/no-space-like-shared-space.html | No Space Like Shared Space | By Rose Moss | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/kenneth-o-jones-77-minister-devoted-to-presbyterian-church.html | Kenneth O Jones 77 Minister Devoted to Presbyterian Church | By Adam Nossiter | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/movies/film-review-hackers-and-mad-scientist-in-a-cyber-nightmare.html | FILM REVIEWHackers and Mad Scientist In a CyberNightmare | By Stephen Holden | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/on-pro-football-barry-and-jerry-show-a-smash-hit-after-all.html | ON PRO FOOTBALLBarry and Jerry Show A Smash Hit After All | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/metro-matters-in-a-vital-corner-hearing-the-call-on-child-abuse.html | Metro MattersIn a Vital Corner Hearing The Call on Child Abuse | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/retired-american-troops-to-aid-bosnian-army-in-combat-skills.html | Retired American Troops to Aid Bosnian Army in Combat Skills | By Eric Schmitt | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/power-couple.html | Power Couple | By Jeffrey E Garten | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/fortune-attacks-rival-forbes-and-its-editor.html | Fortune Attacks Rival Forbes And Its Editor | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/essay-rise-of-the-stepson.html | EssayRise Of The Stepson | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/ballet-review-alienation-minimalism-solidity-and-ritual.html | BALLET REVIEWAlienation Minimalism Solidity And Ritual | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-waiting-to-exhale-steelers-win-as-pass-fails.html | NFL CONFERENCE CHAMPIONSHIPSWaiting to Exhale Steelers Win as Pass Fails | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-together-again-separate-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDATogether Again Separate Again | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/basketball-consistency-continues-to-elude-knicks.html | BASKETBALLConsistency Continues to Elude Knicks | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/los-angeles-magazine-gets-a-serious-look.html | Los Angeles Magazine Gets a Serious Look | By Andrea Adelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/a-chagall-is-stolen-from-a-tel-aviv-gallery.html | A Chagall Is Stolen From a Tel Aviv Gallery | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/holding-compuserve-responsible.html | Holding Compuserve Responsible | By Nathaniel Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/sports-of-the-times-the-rev-reggie-white-delivers-a-sermon-on-the-block-in-texas.html | Sports of The TimesThe Rev Reggie White Delivers a Sermon on the Block in Texas | By Dave Anderson | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/behind-the-scenes-computer-critters-way-beyong-mr-ed.html | Behind the ScenesComputer Critters Way Beyong Mr Ed | By Ty AhmadTaylor | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/fee-buildup-in-malpractice-stirs-debate.html | Fee Buildup In Malpractice Stirs Debate | By Alan Finder | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/sports-of-the-times-falling-a-mere-step-shy-of-improbable-glory.html | Sports of The TimesFalling a Mere Step Shy of Improbable Glory | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-snow-day-nursery-is-popular.html | New Jersey Daily BriefingSnow Day Nursery Is Popular | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/russians-in-caucasus-storm-rebels-holding-100-hostages.html | Russians in Caucasus Storm Rebels Holding 100 Hostages | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/tennis-agassi-emerges-winner-after-a-five-set-scare.html | TENNISAgassi Emerges Winner After a FiveSet Scare | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/the-next-wonder-a-special-report-cracks-show-early-in-china-s-big-dam-project.html | THE NEXT WONDER A special reportCracks Show Early in Chinas Big Dam Project | By Patrick E Tyler | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/technology-digital-commerce-three-companies-are-preparing-fast-action-games-for.html | Technology DIGITAL COMMERCEThree companies are preparing fastaction games for the slowmotion internet | By Denise Caruso | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/movies/books-of-the-times-a-success-story-with-unhappiness-as-coda.html | BOOKS OF THE TIMESA Success Story With Unhappiness as Coda | By Richard Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/taking-in-the-sites-for-snowbound-surfers-virtual-trip-to-mardi-gras.html | Taking In the SitesFor Snowbound Surfers Virtual Trip to Mardi Gras | By Steven E Brier | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/london-journal-to-be-popular-in-britain-it-helps-to-be-dead.html | London JournalTo Be Popular in Britain It Helps to Be Dead | By John Darnton | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/keeping-the-peace-in-bosnia-and-the-press.html | Keeping the Peace in Bosnia and the Press | By Raymond Bonner | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/metro-north-expects-runs-near-normal.html | MetroNorth Expects Runs Near Normal | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/lotus-notes-and-ibm-still-happy-together.html | Lotus Notes And IBM Still Happy Together | By Glenn Rifkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/astronauts-practice-construction-in-space.html | Astronauts Practice Construction in Space | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-snow-debris-will-wash-up.html | New Jersey Daily BriefingSnow Debris Will Wash Up | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/limiting-medium-without-boundaries-you-let-good-fish-through-net-while-blocking.html | Limiting a Medium Without BoundariesHow Do You Let the Good Fish Through the Net While Blocking the Bad | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-this-time-cowboys-ice-the-packers-and-the-champagne.html | NFL CONFERENCE CHAMPIONSHIPSThis Time Cowboys Ice the Packers and the Champagne | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/sports-of-the-times-blissful-forgetfulness-in-the-stands-of-the-garden.html | Sports of The TimesBlissful Forgetfulness in the Stands of the Garden | By Ira Berkow | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-transportation-grant-issued.html | New Jersey Daily BriefingTransportation Grant Issued | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/soros-plans-to-finance-project-to-develop-internet-in-russia.html | Soros Plans to Finance Project To Develop Internet in Russia | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/an-old-stab-at-soldiers-opens-battle-in-germany.html | An Old Stab At Soldiers Opens Battle In Germany | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/conservatives-lobby-for-parental-rights.html | Conservatives Lobby for Parental Rights | By Mike Allen | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/in-small-town-texas-the-sewing-stops.html | In SmallTown Texas the Sewing Stops | By Sam Howe Verhovek | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/golf-one-more-time-mickelson-shows-he-master-his-house-tucson-national.html | GOLFOne More Time Mickelson Shows He Is the Master of His House at Tucson National | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-accounts-072044.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-special-education-report-due.html | New Jersey Daily BriefingSpecial Education Report Due | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/series-of-harassing-calls-at-adelphi-is-investigated.html | Series of Harassing Calls At Adelphi Is Investigated | By Norimitsu Onishi | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/peekskill-teacher-is-killed-in-apartment.html | Peekskill Teacher Is Killed in Apartment | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/us-at-least-breaks-the-ice-with-north-korea-on-mia-s.html | US at Least Breaks the Ice With North Korea on MIAs | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/managed-care-has-trouble-treating-aids-patients-say.html | Managed Care Has Trouble Treating AIDS Patients Say | By Elisabeth Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/the-neediest-cases-modest-gifts-to-the-poor-can-be-the-most-generous.html | THE NEEDIEST CASESModest Gifts to the Poor Can Be the Most Generous | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-people-072036.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/denise-grey-french-actress-99.html | Denise Grey French Actress 99 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/live-from-new-york-it-s-alphonse-and-gaston.html | Live From New York Its   Alphonse and Gaston | By David Firestone | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/final-victim-of-colombia-jetliner-crash-is-found.html | Final Victim of Colombia Jetliner Crash Is Found | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/betting-on-rails-in-the-realm-of-cars.html | Betting on Rails in the Realm of Cars | By James Sterngold | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/silicon-valley-s-economy-called-strong.html | Silicon Valleys Economy Called Strong | By John Markoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/dance-review-a-choreographer-who-plays-with-words-mysteriously.html | DANCE REVIEWA Choreographer Who Plays With Words Mysteriously | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/bridge-070629.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/abroad-at-home-bricks-without-straw.html | Abroad at HomeBricks Without Straw | By Anthony Lewis | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/opera-review-glittery-puccini-favorite-comes-back-to-the-met.html | OPERA REVIEWGlittery Puccini Favorite Comes Back to the Met | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/agency-tests-a-new-kind-of-public-hearing.html | Agency Tests a New Kind of Public Hearing | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/japan-wonders-if-premier-s-tie-to-rightists-is-ended.html | Japan Wonders if Premiers Tie to Rightists Is Ended | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/in-america-a-living-legacy.html | In AmericaA Living Legacy | By Bob Herbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/chronicle-071862.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/guatemalan-indians-return-from-exile-warily.html | Guatemalan Indians Return From Exile Warily | By Larry Rohter | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/spring-no-but-a-thaw-is-sure-nice.html | Spring No But a Thaw Is Sure Nice | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-schools-seek-more-with-less-whitman-s-challenge-undermined-reality.html | In New Jersey Schools Seek More With LessIs Whitmans Challenge Undermined by Reality | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/james-eb-breslin-60-poetry-professor-dies.html | James EB Breslin 60 Poetry Professor Dies | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-news-analysis-saving-the-best-game-for-last.html | NFL CONFERENCE CHAMPIONSHIPS NEWS ANALYSISSaving the Best Game for Last | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/politics-a-major-issue-gun-owners-no-easy-audience-for-candidates.html | POLITICS A MAJOR ISSUEGun Owners No Easy Audience for Candidates | By James Bennet | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/hockey-power-play-finally-gets-some-power.html | HOCKEYPower Play Finally Gets Some Power | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/patents-horizon-digital-videocassette-recorders-promise-sharper-videotapes.html | PatentsOn the horizon digital videocassette recorders and the promise of sharper videotapes | By Sabra Chartrand | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/decades-later-still-pondering-the-dream.html | Decades Later Still Pondering The Dream | By Charissie Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-panel-nomination-renewed.html | New Jersey Daily BriefingPanel Nomination Renewed | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/opera-review-passion-amid-trills-and-decorum.html | OPERA REVIEWPassion Amid Trills and Decorum | By Bernard Holland | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/politics-a-new-populist-idaho-freshman-embodies-gop-s-hope-and-fear-in-96.html | POLITICS A NEW POPULISTIdaho Freshman Embodies GOPs Hope and Fear in 96 | By Timothy Egan | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-packer-coach-seriously-hurt.html | NFL CONFERENCE CHAMPIONSHIPSPacker Coach Seriously Hurt | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/news-analysis-high-stakes-strike.html | News AnalysisHighStakes Strike | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/paul-borsky-75-studied-effects-of-sonic-booms.html | Paul Borsky 75 Studied Effects Of Sonic Booms | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/politics-the-assessment-forbes-newcomer-in-perot-s-clothing.html | POLITICS THE ASSESSMENTForbes Newcomer in Perots Clothing | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/editorial-notebook-a-good-word-for-dandyism.html | Editorial NotebookA Good Word for Dandyism | By Karl E Meyer | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/music-review-linking-new-sounds-to-old-formulas-in-an-eccentric-atmosphere.html | MUSIC REVIEWLinking New Sounds to Old Formulas in an Eccentric Atmosphere | By Alex Ross | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/daniel-s-weiss-86-judge-and-foe-of-tammany-hall.html | Daniel S Weiss 86 Judge And Foe of Tammany Hall | By Pam Belluck | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/program-to-clean-toxic-waste-sites-is-left-in-turmoil.html | PROGRAM TO CLEAN TOXIC WASTE SITES IS LEFT IN TURMOIL | By John H Cushman Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/plans-may-balance-but-budget-may-not.html | Plans May Balance but Budget May Not | By Michael Wines | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/music-review-fleisher-plays-mozart-both-hands-on-the-keys.html | MUSIC REVIEW  Fleisher Plays Mozart Both Hands on the Keys | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |

| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/on-pro-football-whew-it-s-a-big-sigh-of-relief-in-pittsburgh.html | ON PRO FOOTBALLWhew Its a Big Sigh Of Relief in Pittsburgh | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/chronicle-071609.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/kenneth-s-halpern-51-planner-and-architect.html | Kenneth S Halpern 51 Planner and Architect | By Lynette Holloway | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/will-ontario-wrap-doctors-in-red-tape.html | Will Ontario Wrap Doctors in Red Tape | By Clyde H Farnsworth | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/basketball-frustrated-abrams-picks-his-head-up.html | BASKETBALLFrustrated Abrams Picks His Head Up | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/bosnia-foes-begin-pullback.html | Bosnia Foes Begin Pullback | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/us/in-bookstore-chains-display-space-is-for-sale.html | In Bookstore Chains Display Space Is for Sale | By Mary B W Tabor | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-new-at-t-to-start-layoff-notices.html | New Jersey Daily BriefingNew ATT to Start Layoff Notices | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/grand-jury-is-investigating-flamboyant-movie-producers.html | Grand Jury Is Investigating Flamboyant Movie Producers | By Bernard Weinraub | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/basketball-camby-remains-stable-after-pre-game-collapse.html | BASKETBALLCamby Remains Stable After PreGame Collapse | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/critic-s-notebook-second-wind-or-winding-down.html | CRITICS NOTEBOOKSecond Wind or Winding Down | By Caryn James | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/pop-review-disruption-for-guitar-but-also-bossa-nova.html | POP REVIEWDisruption For Guitar But Also Bossa Nova | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/television-review-courage-and-frustration-in-the-mississippi-of-64.html | TELEVISION REVIEWCourage and Frustration In the Mississippi of 64 | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/advertising-true-north-announces-acquisition-as-agencies-reveal-vast-accounts.html | AdvertisingTrue North Announces Acquisition As Agencies Reveal Vast Accounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-15 | https://www.nytimes.com/1996/01/15/world/bush-says-he-erred-in-assuming-hussein-would-fall-after-war.html | Bush Says He Erred in Assuming Hussein Would Fall After War | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/hockey-rangers-and-fans-too-get-even-with-keenan.html | HOCKEYRangers and Fans Too Get Even With Keenan | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-15 | https://www.nytimes.com/1996/01/15/business/media-taking-over-cbs-andrew-heyward-has-fix-what-s-broken-leave-rest-alone.html | MediaIn Taking Over CBS News Andrew Heyward has to fix whats broken and leave the  rest alone | By Lawrie Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-reports-shift-by-company-will-bring-in-more-outsiders.html | COMPANY REPORTSShift by Company Will Bring in More Outsiders | By Kurt Eichenwald | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/in-atlanta-for-king-day-clinton-hears-the-cheers.html | In Atlanta for King Day Clinton Hears the Cheers | By Ronald Smothers | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/mrs-dole-breaks-her-arm-in-fall-on-ice.html | Mrs Dole Breaks Her Arm in Fall on Ice | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/college-basketball-home-streak-comes-to-end-for-huskies.html | COLLEGE BASKETBALLHome Streak Comes to End For Huskies | By William N Wallace | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/pro-basketball-former-syracuse-guard-goes-south.html | PRO BASKETBALLFormer Syracuse Guard Goes South | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/franklin-g-bishop-executive-and-philanthropist-dies-at-75.html | Franklin G Bishop Executive And Philanthropist Dies at 75 | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/the-media-business-advertising-addenda-jerry-ketchum-wins-2-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAJerry  Ketchum Wins 2 Accounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/science/tests-of-malaria-drug-from-china-bring-hope-and-cautionary-tales.html | Tests of Malaria Drug From China Bring Hope and Cautionary Tales | By Denise Grady | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/peter-carleton-60-headmaster-and-executive-of-fresh-air-fund.html | Peter Carleton 60 Headmaster And Executive of Fresh Air Fund | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/sports-of-the-times-super-bowl-s-instant-risk-no-replays.html | Sports of The TimesSuper Bowls Instant Risk No Replays | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/mayor-seeks-400-million-for-airports.html | Mayor Seeks 400 Million For Airports | By John Sullivan | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-16 | https://www.nytimes.com/1996/01/16/theater/theater-review-holocaust-blame-and-guilt.html | THEATER REVIEWHolocaust Blame and Guilt | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/salman-rushdie-ever-elusive-arrives-for-dinner-and-a-show.html | Salman Rushdie Ever Elusive Arrives for Dinner and a Show | By Janny Scott | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/2-rivals-worlds-apart-vie-for-packwood-s-seat.html | 2 Rivals Worlds Apart Vie for Packwoods Seat | By Timothy Egan | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/prisons-are-a-bargain-by-any-measure.html | Prisons Are a Bargain by Any Measure | By John J Diiulio Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/mexico-arrests-a-top-suspect-in-drug-trade.html | Mexico Arrests A Top Suspect In Drug Trade | By Sam Dillon | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/international-business-chastened-high-jobless-data-paris-bonn-seek-a-solution.html | INTERNATIONAL BUSINESSChastened by High Jobless Data Paris and Bonn Seek a Solution | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/chevron-plans-more-spending.html | Chevron Plans More Spending | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/colorado-tries-college-aid-based-on-need-not-on-race.html | Colorado Tries College Aid Based on Need Not on Race | By James Brooke | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/reporter-s-notebook-abc-says-its-name-fine-way-it-2-hits-agree-return.html | REPORTERS NOTEBOOKABC Says Its Name Is Fine the Way It Is 2 Hits Agree to Return | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/the-neediest-cases-after-anorexia-recovery-and-intensive-job-search.html | THE NEEDIEST CASESAfter Anorexia Recovery And Intensive Job Search | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/editorial-notebookhere-we-go-again.html | Editorial NotebookHere We Go Again | By Steven R Wiesman | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/college-basketball-camby-facing-myriad-tests-on-day-after.html | COLLEGE BASKETBALLCamby Facing Myriad Tests on Day After | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/style/by-design-dressed-for-city-skiing.html | By DesignDressed for City Skiing | By AnneMarie Schiro | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/closings-at-anchor-glass.html | Closings at Anchor Glass | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/n-f-l-conference-championship-cowboys-are-steeled-against-every-obstacle.html | N F L CONFERENCE CHAMPIONSHIPCowboys Are Steeled Against Every Obstacle | By Mike Freeman | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/n-f-l-conference-championship-packer-coach-is-improving.html | N F L CONFERENCE CHAMPIONSHIPPacker Coach Is Improving | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/detectives-search-for-clues-in-off-duty-officer-s-death.html | Detectives Search for Clues In OffDuty Officers Death | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/pop-review-doom-and-destruction-above-the-urban-fray.html | POP REVIEWDoom and Destruction Above the Urban Fray | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-sterling-forest-payment-urged.html | NEW JERSEY DAILY BRIEFINGSterling Forest Payment Urged | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/tests-show-no-evidence-of-drinking-in-crash.html | Tests Show No Evidence of Drinking in Crash | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/dakar-journal-children-of-islam-piously-seduced-into-begging.html | Dakar JournalChildren of Islam Piously Seduced Into Begging | By Howard W French | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/louis-w-tordella-84-who-helped-break-german-military-code-in-world-war-ii.html | Louis W Tordella 84 Who Helped Break German Military Code in World War II | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/music-reviewfrom-bellicose-to-bucolic.html | MUSIC REVIEWFrom Bellicose to Bucolic | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/girl-9-kidnapped-while-riding-bike.html | Girl 9 Kidnapped While Riding Bike | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/media-business-advertising-reebok-s-new-campaign-champions-athlete-s-will-win.html | THE MEDIA BUSINESS AdvertisingReeboks new campaign champions the athletes will to win | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/guardian-company-stake.html | Guardian Company Stake | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/credit-markets-traders-focus-on-new-data-and-fresh-talks-on-budget.html | CREDIT MARKETSTraders Focus on New Data And Fresh Talks on Budget | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/pro-basketball-jordan-ignites-final-quarter.html | PRO BASKETBALLJordan Ignites Final Quarter | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/chess-072486.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/science/practicing-space-work.html | Practicing Space Work | AP | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/lockheed-martin-cuts.html | Lockheed Martin Cuts | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/police-face-criticism-in-child-abuse-cases.html | Police Face Criticism in Child Abuse Cases | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/hockey-on-the-ice-peluso-spares-no-one.html | HOCKEYOn the Ice Peluso Spares No One | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/the-media-business-advertising-addenda-people-073962.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/legal-brief-is-said-to-dispute-philip-morris-over-nicotine.html | Legal Brief Is Said to Dispute Philip Morris Over Nicotine | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/market-place-the-market-predicts-the-super-bowl-and-vice-versa-so-they-say.html | Market PlaceThe market predicts the Super Bowl and vice versa so they say | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/hockey-notebook-gretzky-can-t-lose-under-new-system.html | HOCKEY NOTEBOOKGretzky Cant Lose Under New System | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-house-of-fabrics-to-close-86-of-its-361-stores.html | COMPANY NEWSHOUSE OF FABRICS TO CLOSE 86 OF ITS 361 STORES | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/a-bitter-eviction-of-hebron-area-jewish-settlers-by-israel.html | A Bitter Eviction of HebronArea Jewish Settlers by Israel | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/style/review-fashion-walking-backward-to-carnaby-street.html | ReviewFashionWalking Backward to Carnaby Street | By Amy M Spindler | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-health-care-money-depleted.html | NEW JERSEY DAILY BRIEFINGHealth Care Money Depleted | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/tennis-agassi-hobbles-to-victory.html | TENNISAgassi Hobbles to Victory | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/black-churches-forming-a-for-profit-group.html | Black Churches Forming a ForProfit Group | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/in-performance-dance-072400.html | IN PERFORMANCEDANCE | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/another-budget-growls-in-the-wings.html | Another Budget Growls in the Wings | By Jerry Gray | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-16 | https://www.nytimes.com/1996/01/16/science/personal-computers-if-dvd-medium-future-just-when-will-that-future-arrive.html | PERSONAL COMPUTERSIf DVD Is the Medium of the Future Just When Will that Future Arrive | By Stephen Manes | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-dowelanco-makes-deal-for-lubrizol-s-stake-in-mycogen.html | COMPANY NEWSDOWELANCO MAKES DEAL FOR LUBRIZOLS STAKE IN MYCOGEN | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/theater/shepard-is-chosen-as-focus-of-season.html | Shepard Is Chosen As Focus Of Season | By Peter Marks | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/pop-review-recalling-the-grateful-dead-s-blues-for-allah.html | POP REVIEWRecalling the Grateful Deads Blues for Allah | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/observer-blink-and-you-ll-miss-it.html | ObserverBlink and Youll Miss It | BY Russell Baker | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/style/chronicle-074055.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/grand-jury-reviews-discovery-of-first-lady-s-billing-record.html | Grand Jury Reviews Discovery Of First Ladys Billing Record | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/science/archeologists-rally-to-defense-of-flawed-giant.html | Archeologists Rally to Defense of Flawed Giant | By John Noble Wilford | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/fidelity-deal-in-britain.html | Fidelity Deal In Britain | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/on-my-mind-the-poisoned-babies.html | On My MindThe Poisoned Babies | By A M Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/tennis-seles-puts-her-mind-to-it-and-keeps-perfect-mark.html | TENNISSeles Puts Her Mind to It And Keeps Perfect Mark | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/style/patterns-072621.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/in-performance-dance-073547.html | IN PERFORMANCEDANCE | JACK ANDERSON | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-operation-bosnia-valentine.html | NEW JERSEY DAILY BRIEFINGOperation Bosnia Valentine | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/mccall-faults-job-agencies-under-cuomo.html | McCall Faults Job Agencies Under Cuomo | By Raymond Hernandez | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/mrs-dole-to-resume-career-even-if-she-is-the-first-lady.html | Mrs Dole to Resume Career Even if She Is the First Lady | By Katharine Q Seelye | TX 4-181-240 | 1996-03-05 |

| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/on-deadline-yale-students-end-a-strike.html | On Deadline Yale Students End a Strike | By George Judson | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/buses-using-natural-gas-do-well-in-pilot-program.html | Buses Using Natural Gas Do Well in Pilot Program | By Garry PierrePierre | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-high-school-ceiling-collapses.html | NEW JERSEY DAILY BRIEFINGHigh School Ceiling Collapses | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/technology-stocks-drag-market-down-and-dow-falls-17.34.html | Technology Stocks Drag Market Down and Dow Falls 1734 | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/style/chronicle-074063.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/trip-to-us-is-a-total-loss.html | Trip to US Is a Total Loss | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/bill-goodstein-56-a-representative-for-baseball-players.html | Bill Goodstein 56 A Representative For Baseball Players | By Claire Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-checkfree-plans-to-acquire-servantis-systems.html | COMPANY NEWSCHECKFREE PLANS TO ACQUIRE SERVANTIS SYSTEMS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/george-smith-basketball-coach-83.html | George Smith Basketball Coach 83 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/hockey-islanders-continue-to-gain-momentum.html | HOCKEYIslanders Continue To Gain Momentum | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/pro-basketball-nelson-s-moves-and-ewing-s-misses-sink-knicks.html | PRO BASKETBALLNelsons Moves and Ewings Misses Sink Knicks | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/tv-sports-three-men-in-a-booth-give-nbc-a-new-voice.html | TV SPORTSThree Men in a Booth Give NBC a New Voice | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/science/flying-with-a-swoosh-hornbills-help-indonesian-rain-forest.html | Flying With a Swoosh Hornbills Help Indonesian Rain Forest | By Les Line | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/nyc-needle-attack-muddies-issue-of-hiv-tests.html | NYCNeedle Attack Muddies Issue Of HIV Tests | By Clyde Haberman | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/track-and-field-health-problems-over-runner-set-for-millrose.html | TRACK AND FIELDHealth Problems Over Runner Set for Millrose | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/8-killed-in-crash-of-a-corporate-plane-in-idaho.html | 8 Killed in Crash of a Corporate Plane in Idaho | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/ailing-papandreou-resigns-asking-quick-election-of-successor.html | Ailing Papandreou Resigns Asking Quick Election of Successor | By Celestine Bohlen | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/busine ss/health-care-acquisition.html | Health Care Acquisition | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/n-f-l-conference-championship-cowboy-says-rules-on-blocks-can-change.html | N F L CONFERENCE CHAMPIONSHIPCowboy Says Rules On Blocks Can Change | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/old-style-ward-politics-won-for-turkey-s-islamic-party.html | OldStyle Ward Politics Won For Turkeys Islamic Party | By Celestine Bohlen | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregi on/child-care-concern-delays-sentencing-in-armored-car-case.html | ChildCare Concern Delays Sentencing in ArmoredCar Case | By John T McQuiston | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/opinio n/if-we-re-so-tired-why-aren-t-we-rich.html | If Were So Tired Why Arent We Rich | By Jeffrey Madrick | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/two-60s-army-defectors-are-alive-in-north-korea-us-says.html | Two 60s Army Defectors Are Alive in North Korea US Says | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/scienc e/personal-computers-a-very-bad-week-for-mac-lovers.html | PERSONAL COMPUTERSA Very Bad Week for Mac Lovers | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/busine ss/talks-continue-on-possible-sale-of-prodigy.html | Talks Continue on Possible Sale of Prodigy | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/on-pro-basketball-for-troubled-knicks-missing-letter-is-d.html | ON PRO BASKETBALLFor Troubled Knicks Missing Letter Is D | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregi on/new-jersey-daily-briefing-new-bill-on-hemophilia-suits.html | NEW JERSEY DAILY BRIEFINGNew Bill on Hemophilia Suits | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/heal th-research-once-facing-big-budget-cut-gets-an-increase.html | Health Research Once Facing Big Budget Cut Gets an Increase | By Robert Pear | TX 4-181-240 | 1996-03-05 |

| 1996-01-16 | https://www.nytimes.com/1996/01/16/science/space-telescope-reveals-40-billion-more-galaxies.html | Space Telescope Reveals 40 Billion More Galaxies | By John Noble Wilford | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/for-peter-brook-hamlet-as-starting-point.html | For Peter Brook Hamlet as Starting Point | By Alan Riding | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/after-retreating-from-politics-ferraro-is-talking-about-another-try.html | After Retreating From Politics Ferraro Is Talking About Another Try | By Jonathan P Hicks | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/king-of-tiny-land-circled-by-south-africa-dies-in-car-plunge.html | King of Tiny Land Circled by South Africa Dies in Car Plunge | By Donald G McNeil Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/ferry-in-nyack-villagers-wary-plan-to-quicken-commute-to-manhattan-arouses-ire.html | Ferry in Nyack Villagers WaryPlan to Quicken Commute To Manhattan Arouses Ire | By Joseph Berger | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-smith-s-food-and-drug-calls-off-merger-talks.html | COMPANY NEWSSMITHS FOOD AND DRUG CALLS OFF MERGER TALKS | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/yeltsin-s-assault-on-chechens-meets-critics-on-left-and-right.html | Yeltsins Assault on Chechens Meets Critics on Left and Right | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/science/flawed-diamond-is-clue-to-rock-s-hellish-journey-through-deep-earth.html | Flawed Diamond Is Clue To Rocks Hellish Journey Through Deep Earth | By William J Broad | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/william-p-tavoulareas-75-former-mobil-president-dies.html | William P Tavoulareas 75 Former Mobil President Dies | By Agis Salpukas | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-cargill-credits-food-demand-for-earnings-increase.html | COMPANY NEWSCARGILL CREDITS FOOD DEMAND FOR EARNINGS INCREASE | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/warm-resorts-fill-as-cabana-fever-grips-icy-easterners-073563.html | Warm Resorts Fill As Cabana Fever Grips Icy Easterners | By Edwin McDowell | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/in-performance-classical-music-073563.html | IN PERFORMANCECLASSICAL MUSIC | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/pro-basketball-expansion-raptors-the-cure-for-ailing-nets.html | PRO BASKETBALLExpansion Raptors The Cure for Ailing Nets | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/critic-s-notebook-delving-anew-into-the-works-of-a-familiar-old-master.html | CRITICS NOTEBOOKDelving Anew Into the Works of a Familiar Old Master | By James R Oestreich | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/words-of-peace-and-protest-on-king-holiday.html | Words of Peace and Protest on King Holiday | By Kirk Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/television-review-moments-in-the-rise-and-rise-of-newt-gingrich.html | TELEVISION REVIEWMoments in the Rise and Rise of Newt Gingrich | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/dwayne-s-world-influence-of-archer-daniels-is-wide-as-well-as-deep.html | Dwaynes WorldInfluence of ArcherDaniels Is Wide as Well as Deep | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/science/when-can-killers-claim-sleepwalking-as-a-legal-defense.html | When Can Killers Claim Sleepwalking As a Legal Defense | By Jane E Brody | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/n-f-l-conference-championship-monday-matinee-steelers-camp-surreal-meets-super.html | N F L CONFERENCE CHAMPIONSHIPMonday Matinee in Steelers Camp The Surreal Meets the Super Bowl | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/nbc-president-criticizes-dole-on-telecom-bill.html | NBC President Criticizes Dole On Telecom Bill | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/us-infantrymen-begin-drawing-lines-in-the-bosnian-soil.html | US Infantrymen Begin Drawing Lines in the Bosnian Soil | By Ian Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/dog-census-is-proposed.html | Dog Census Is Proposed | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/science/q-a-076341.html | Q A | By C Claiborne Ray | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/in-performance-pop-073555.html | IN PERFORMANCEPOP | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/business/the-media-business-advertising-addenda-north-castle-hires-a-castle.html | THE MEDIA BUSINESS ADVERTISING ADDENDANorth Castle Hires a Castle | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/despite-state-law-freddy-s-owner-had-not-insured-workers.html | Despite State Law Freddys Owner Had Not Insured Workers | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/support-case-father-is-seeking-welfare.html | Support Case Father Is Seeking Welfare | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/books/books-of-the-times-loss-in-the-caribbean-from-birth-on.html | BOOKS OF THE TIMESLoss in the Caribbean From Birth On | By Michiko Kakutani | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/horse-racing-horse-killed-in-fire-at-belmont.html | HORSE RACINGHorse Killed in Fire at Belmont | By Joseph Durso | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/us/pennsylvanian-says-he-ll-leave-congress.html | Pennsylvanian Says Hell Leave Congress | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/prisoner-exchange-put-off.html | Prisoner Exchange Put Off | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/perfect-weather-to-patch-a-thousand-potholes.html | Perfect Weather to Patch a Thousand Potholes | By Alan Finder | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-home-sweet-home-page.html | NEW JERSEY DAILY BRIEFINGHome Sweet Home Page | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-16 | https://www.nytimes.com/1996/01/16/world/russians-pounding-rebels-who-hold-100-hostages.html | Russians Pounding Rebels Who Hold 100 Hostages | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/plain-and-simple-risotto-and-mushrooms-flavored-by-red-wine.html | PLAIN AND SIMPLERisotto and Mushrooms Flavored by Red Wine | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/businessman-is-sentenced-for-bilking-space-agency.html | Businessman Is Sentenced For Bilking Space Agency | By Allen R Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/theater/turning-two-historic-theaters-into-one-big-one.html | Turning Two Historic Theaters Into One Big One | By Peter Marks | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-state-of-the-state-s-money.html | NEW JERSEY DAILY BRIEFINGState of the States Money | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/phillips-buys-fields.html | Phillips Buys Fields | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/real-estate-providence-ri-getting-375-million-shopping-mall-after-nine-years.html | Real EstateProvidence RI is getting a 375 million shopping mall after nine years of planning | By Susan Diesenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/movies/the-talk-of-hollywood-at-mgm-doubts-cloud-successes.html | The Talk of HollywoodAt MGM Doubts Cloud Successes | By Bernard Weinraub | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/yale-student-strike-points-to-decline-in-tenured-jobs.html | Yale Student Strike Points To Decline in Tenured Jobs | By George Judson | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/li-man-is-charged-in-killing-of-wife.html | LI Man Is Charged In Killing of Wife | By The New York Times | TX 4-181-240 | 1996-03-05 |

| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/vietnam-air-leases-jets.html | Vietnam Air Leases Jets | Dow Jones | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/supreme-court-deadlocks-in-key-case-on-software.html | Supreme Court Deadlocks In Key Case on Software | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-itt-announces-hotel-and-casino-deals.html | COMPANY NEWSITT ANNOUNCES HOTEL AND CASINO for DEALS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/sidney-ratner-87-scholar-specialized-in-economic-history.html | Sidney Ratner 87 Scholar Specialized In Economic History | By Reed Abelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/business-travel-executives-on-the-go-are-the-main-buyers-of-portable-computers.html | Business TravelExecutives on the go are the main buyers of portable computers | By Paul Burnham Finney | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/latin-flavors-go-north-with-gusto.html | Latin Flavors Go North With Gusto | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/supreme-court-roundup-justices-reject-challenge-of-patent-for-aids-drug.html | Supreme Court RoundupJustices Reject Challenge Of Patent for AIDS Drug | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-woman-is-charged-in-death.html | NEW JERSEY DAILY BRIEFINGWoman Is Charged in Death | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/football-williams-may-be-beat-but-he-is-never-beaten.html | FOOTBALLWilliams May Be Beat but He Is Never Beaten | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/us-court-hears-case-concerning-gay-troops.html | US Court Hears Case Concerning Gay Troops | By Don van Natta Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/housing-gains-as-economic-data-rebound.html | Housing Gains as Economic Data Rebound | By Robert D Hershey Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/at-lunch-with-salman-rushdie-sentenced-to-death-but-recalled-to-life.html | AT LUNCH WITH Salman RushdieSentenced to Death but Recalled to Life | By Nina Darnton | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-nelson-seeks-answers-as-the-knicks-slide.html | BASKETBALLNelson Seeks Answers As the Knicks Slide | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/fourth-quarter-results-cap-off-the-best-year-ever-for-the-nation-s-bigbanks.html | FourthQuarter Results Cap Off the Best Year Ever for the Nations BigBanks | By Saul Hansell | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-beware-phone-solicitors.html | NEW JERSEY DAILY BRIEFINGBeware Phone Solicitors | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/suny-and-cuny-heads-differ-in-reactions-to-cuts.html | SUNY and CUNY Heads Differ in Reactions to Cuts | By Emily M Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/drive-by-shooting-near-hebron-kills-israel-army-doctor-and-driver.html | DriveBy Shooting Near Hebron Kills Israel Army Doctor and Driver | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/a-godmother-of-politics-for-giuliani.html | A Godmother Of Politics For Giuliani | By Elisabeth Bumiller | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/a-flawed-flat-tax-and-the-way-out.html | A Flawed Flat Tax and the Way Out | By Patrick J Buchanan | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/books/books-of-the-times-when-someone-zigs-instead-of-zags.html | BOOKS OF THE TIMESWhen Someone Zigs Instead of Zags | By Richard Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/food-notes-074209.html | Food Notes | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/citing-security-china-will-curb-foreign-financial-news-agencies.html | Citing Security China Will Curb Foreign Financial News Agencies | By Seth Faison | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/an-offering-to-the-us-the-head-of-a-fugitive.html | An Offering To the US The Head Of a Fugitive | By Sam Dillon | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/at-the-nation-s-table-stamford-conn-all-about-pastry-got-half-a-century.html | At the Nations Table Stamford ConnAll About Pastry Got Half a Century | By Mark Bittman | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/brooklyn-street-cave-in-nearly-swallows-school-bus.html | Brooklyn Street CaveIn Nearly Swallows School Bus | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/market-place-energy-conversion-devices-hopes-to-ride-electric-cars.html | Market PlaceEnergy Conversion Devices hopes to ride electric cars | By Andrea Adelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/washington-aids-case-highlights-a-rare-cause.html | Washington AIDS Case Highlights a Rare Cause | By Timothy Egan | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/world-news-briefs-military-ruler-ousted-by-army-in-sierra-leone.html | WORLD NEWS BRIEFSMilitary Ruler Ousted By Army in Sierra Leone | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/credit-markets-30-year-bond-yields-6.05-after-rally.html | CREDIT MARKETS30Year Bond Yields 605 After Rally | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/data-on-croatia-s-rights-violations-lost-in-theft.html | Data on Croatias Rights Violations Lost in Theft | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/offer-for-mountasia-rises-to-97-million.html | Offer for Mountasia Rises to 97 Million | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/assembly-passes-a-bill-regulating-childbirth-stays.html | ASSEMBLY PASSES A BILL REGULATING CHILDBIRTH STAYS | By Raymond Hernandez | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/mayor-far-outpaces-rivals-in-fund-raising.html | Mayor Far Outpaces Rivals in Fund Raising | By Jonathan P Hicks | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-essex-workers-get-a-reprieve.html | NEW JERSEY DAILY BRIEFINGEssex Workers Get a Reprieve | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/hours-before-execution-she-sought-illinois-woman-is-given-clemency.html | Hours Before Execution She Sought Illinois Woman Is Given Clemency | By Don Terry | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/a-key-reformer-resigns-in-russia.html | A KEY REFORMER RESIGNS IN RUSSIA | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/journal-cut-to-the-chase.html | JournalCut To The Chase | By Frank Rich | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/700-jobs-some-from-jersey-moving-to-lower-manhattan.html | 700 Jobs Some From Jersey Moving to Lower Manhattan | By Thomas J Lueck | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/mormon-leaders-in-west-virginia-accused-in-suit-on-child-abuse.html | Mormon Leaders in West Virginia Accused in Suit on Child Abuse | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-bulls-tie-team-mark-for-victories-at-home.html | BASKETBALLBulls Tie Team Mark For Victories at Home | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-of-the-times-goodstein-s-new-york-state-of-mind.html | Sports of The TimesGoodsteins New York State of Mind | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/senator-cohen-gop-centrist-plans-to-retire.html | Senator Cohen GOP Centrist Plans to Retire | By Francis X Clines | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/enron-says-india-state-offers-to-revive-big-power-project.html | Enron Says India State Offers To Revive Big Power Project | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/the-media-business-advertising-addenda-executive-joins-publicis-bloom.html | THE MEDIA BUSINESS ADVERTISING ADDENDAExecutive Joins PublicisBloom | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/footbal-modell-s-emotional-plea-moves-owners.html | FOOTBALModells Emotional Plea Moves Owners | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/two-brothers-on-trial-in-officer-s-killing-in-cycle-shop.html | Two Brothers on Trial in Officers Killing in Cycle Shop | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/paris-journal-the-secret-mitterrand-couldn-t-take-with-him.html | Paris JournalThe Secret Mitterrand Couldnt Take With Him | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/as-fellow-traveler-of-other-illness-depression-often-goes-in-disguise.html | As Fellow Traveler of Other Illness Depression Often Goes in Disguise | By Warren E Leary | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/rushdie-out-of-hiding-on-donahue.html | Rushdie Out of Hiding on Donahue | By Janny Scott | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-authority-extends-chief-s-pact.html | Sports Authority Extends Chiefs Pact | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-first-bank-bid-for-first-interstate-clears-a-hurdle.html | COMPANY NEWSFIRST BANK BID FOR FIRST INTERSTATE CLEARS A HURDLE | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/talks-said-to-break-off-on-link-between-mcdonnell-and-boeing.html | Talks Said to Break Off on Link Between McDonnell and Boeing | By James Sterngold | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/chechen-rebels-widen-resistance-hijacking-a-ferry.html | CHECHEN REBELS WIDEN RESISTANCE HIJACKING A FERRY | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/dr-benjamin-pasamanick-81-an-educator-and-psychiatrist.html | Dr Benjamin Pasamanick 81 An Educator and Psychiatrist | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/books/book-notes-074594.html | Book Notes | By Mary B W Tabor | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/iraq-seeking-un-talks-on-oil-sales.html | Iraq Seeking UN Talks On Oil Sales | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/the-media-business-advertising-addenda-accounts-076317.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/blinder-plans-to-leave-post-as-fed-s-no-2.html | Blinder Plans To Leave Post As Feds No 2 | By Louis Uchitelle | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/intensifying-debate-on-a-fat-substitute.html | Intensifying Debate On a Fat Substitute | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-rockwell-to-sell-its-printing-press-division.html | COMPANY NEWSROCKWELL TO SELL ITS PRINTING PRESS DIVISION | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/hockey-mcinnis-s-journey-to-center-ice.html | HOCKEYMcInniss Journey to Center Ice | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/friendly-south-american-dining-in-new-york.html | Friendly South American Dining in New York | By Ruth Reichl | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/in-greece-battle-to-lead-goes-public.html | In Greece Battle to Lead Goes Public | By Celestine Bohlen | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/pataki-brokers-timber-deal-pleasing-longtime-foes.html | Pataki Brokers Timber Deal Pleasing Longtime Foes | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/earle-swensen-83-led-ice-cream-chain.html | Earle Swensen 83 Led Ice Cream Chain | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-disney-deal-with-capital-cities-abc-advances.html | COMPANY NEWSDISNEY DEAL WITH CAPITAL CITIESABC ADVANCES | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/dolphins-johnson-will-also-be-gm.html | Dolphins Johnson Will Also Be GM | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/on-golf-all-mickelson-needs-is-a-little-motivation.html | ON GOLFAll Mickelson Needs Is a Little Motivation | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/style/chronicle-075248.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-the-tests-and-questions-are-continuing-for-camby.html | BASKETBALLThe Tests and Questions Are Continuing for Camby | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/tennis-becker-wins-a-close-one.html | TENNISBecker Wins A Close One | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/tennis-with-all-eyes-upon-him-tarango-stays-cool-in-loss.html | TENNISWith All Eyes Upon Him Tarango Stays Cool in Loss | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |

| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/today-2000-fewer-at-t-employees.html | Today 2000 Fewer ATT Employees | By Robert Hanley | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-stolen-computers-replaced.html | NEW JERSEY DAILY BRIEFINGStolen Computers Replaced | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/gifts-to-needy-eulogies-for-the-beloved.html | Gifts to Needy Eulogies for the Beloved | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/baseball-interleague-play-gets-a-boost.html | BASEBALLInterleague Play Gets a Boost | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/aide-to-rep-maloney-wins-a-special-council-election.html | Aide to Rep Maloney Wins A Special Council Election | By Jonathan P Hicks | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/helen-wilson-82-advocate-for-rights-of-hospital-patients.html | Helen Wilson 82 Advocate for Rights Of Hospital Patients | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/style/when-a-chef-parent-meets-a-childs-taste.html | When a Chef Parent Meets a Childs Taste | By Michele Urvater | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/china-detains-us-attache-and-seeks-recall.html | China Detains US Attache and Seeks Recall | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/baseball-majors-gm-s-meet-greet-and-then-retreat.html | BASEBALLMajors GMs Meet Greet and Then Retreat | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/foreign-affairs-nato-or-tito.html | Foreign AffairsNATO Or Tito | By Thomas L Friedman | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/stocks-rise-in-japan.html | Stocks Rise in Japan | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/subway-bombing-suspect-prepares-court-defense.html | Subway Bombing Suspect Prepares Court Defense | By George James | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/hockey-devils-search-for-a-better-half-at-the-season-s-halfway-point.html | HOCKEYDevils Search for a Better Half At the Seasons Halfway Point | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/yacht-racing-big-boats-and-top-sailors-in-key-west.html | YACHT RACINGBig Boats and Top Sailors in Key West | By Barbara Lloyd | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/dole-campaign-accuses-forbes-aides-of-fraud.html | Dole Campaign Accuses Forbes Aides of Fraud | By Clifford J Levy | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/media-business-advertising-prudential-s-new-campaign-suggests-that-best-person.html | THE MEDIA BUSINESS ADVERTISINGPrudentials new campaign suggests that the best person to handle your finances is  you | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/class-notes-martin-luther-king-jr-s-birthday-memorable-fun-lesson-civil-rights.html | Class NotesOn Martin Luther King Jrs birthday a memorable and fun lesson in civil rights | By Joseph Berger | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/doctors-tell-of-international-resurgence-in-a-variety-of-infectiousdiseases.html | Doctors Tell of International Resurgence in a Variety of InfectiousDiseases | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/pataki-backs-commuter-rail-refunds.html | Pataki Backs Commuter Rail Refunds | By Alan Finder | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/arts/morty-corb-78-jazz-bass-player.html | Morty Corb 78 Jazz Bass Player | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/style/at-the-nations-table-philadelphiaour-lady-of-the-snows.html | At the Nations Table PhiladelphiaOur Lady Of the Snows | By Deborah Scoblionkov | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-hurting-suns-fire-westphal.html | BASKETBALLHurting Suns Fire Westphal | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-amoco-plans-380-million-earnings-charge.html | COMPANY NEWSAMOCO PLANS 380 MILLION EARNINGS CHARGE | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/bran-and-calcium-may-fight-cancer.html | Bran and Calcium May Fight Cancer | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/hockey-gretzky-s-future-is-still-uncertain.html | HOCKEYGretzkys Future Is Still Uncertain | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/arts/cbs-studies-racism-charge.html | CBS Studies Racism Charge | By Lawrie Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-town-s-credit-rating-drops.html | NEW JERSEY DAILY BRIEFINGTowns Credit Rating Drops | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-reports-intel-s-earnings-fall-far-short-of-expectations.html | COMPANY REPORTSIntels Earnings Fall Far Short Of Expectations | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-multicare-agrees-to-buy-concord-health-group.html | COMPANY NEWSMULTICARE AGREES TO BUY CONCORD HEALTH GROUP | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/childless-by-choice.html | Childless By Choice | By Jeanne Safer | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-utility-seeks-shift-on-rates.html | NEW JERSEY DAILY BRIEFINGUtility Seeks Shift on Rates | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/k-f-montgomery-92-lawyer-who-established-scholarships.html | K F Montgomery 92 Lawyer Who Established Scholarships | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/figure-skating-presumed-skating-juggling-marriage-a-comeback-and-the-law.html | FIGURE SKATINGPresumed Skating Juggling Marriage a Comeback and the Law | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/international-businessa-car-buyer-s-heaven-borderless-europe-when-lira-falls.html | INTERNATIONAL BUSINESSA Car Buyers Heaven In a Borderless Europe When Lira Falls Savvy Shoppers Win But Car Makers Hope for One Currency | By John Tagliabue | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/metropolitan-diary-074179.html | Metropolitan Diary | By Ron Alexander | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-anderson-to-benefit-most-from-switch-by-the-nets.html | BASKETBALLAnderson to Benefit Most From Switch by the Nets | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/style/at-the-nations-table-terlingua-texdinner-out-in-the-desert.html | At the Nations Table Terlingua TexDinner Out In the Desert | By Anne S Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/insulation-is-out-at-usg.html | Insulation Is Out at USG | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/football-a-team-player-on-a-solitary-quest.html | FOOTBALLA Team Player on a Solitary Quest | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/mayoral-aide-lowers-estimate-on-property-tax-revenue.html | Mayoral Aide Lowers Estimate on Property Tax Revenue | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/movies/film-review-a-gathering-of-narcissuses-in-full-bloom-in-the-hamptons.html | FILM REVIEWA Gathering of Narcissuses in Full Bloom in the Hamptons | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/big-east-report.html | BIG EAST REPORT | By Vincent M Mallozzi | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/the-media-business-helen-gurley-brown-leaving-cosmopolitan-names-successor.html | THE MEDIA BUSINESSHelen Gurley Brown Leaving Cosmopolitan Names Successor | By Deirdre Carmody | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/arts/pop-review-joe-cuba-and-his-sextet-bilingually.html | POP REVIEWJoe Cuba and His Sextet Bilingually | By Peter Watrous | TX 4-181-240 | 1996-03-05 |

| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/personal-health-074373.html | Personal Health | By Jane E Brody | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/with-resolve-first-lady-lays-out-defense.html | With Resolve First Lady Lays Out Defense | By Todd S Purdum | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-reports-travelers-group-trvn.html | COMPANY REPORTSTRAVELERS GROUP TRVN | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/trash-may-outlast-snow.html | Trash May Outlast Snow | By Lynette Holloway | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/stocks-advance-spurred-by-a-rally-in-bonds.html | Stocks Advance Spurred by a Rally in Bonds | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/one-first-lady-to-another.html | One First Lady to Another | By Blanche Wiesen Cook | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/sec-close-to-a-settlement-with-2-orange-county-aides.html | SEC Close to a Settlement With 2 Orange County Aides | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/movies/film-review-3-paul-bowles-stories-and-a-hint-of-hitchcock.html | FILM REVIEW3 Paul Bowles Stories And a Hint of Hitchcock | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/in-iowa-it-s-organizing-vs-advertising.html | In Iowa Its Organizing vs Advertising | By Elizabeth Kolbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/style/chronicle-076295.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-445-million-bergen-budget.html | NEW JERSEY DAILY BRIEFING445 Million Bergen Budget | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/found-most-of-missing-matter-lost-around-edges-of-universe.html | Found Most of Missing Matter Lost Around Edges of Universe | By John Noble Wilford | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/3-clinton-aides-deny-improper-actions.html | 3 Clinton Aides Deny Improper Actions | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/arts/dateline-to-challenge-60-minutes-on-sundays.html | Dateline to Challenge 60 Minutes on Sundays | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/style/chronicle-076287.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/world/in-bonn-visit-israeli-leader-reaches-out.html | In Bonn Visit Israeli Leader Reaches Out | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/cooking-and-dating-a-guy-s-view-in-the-kitchen.html | Cooking And Dating A Guys View In the Kitchen | By John Kifner | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/peter-neidig-53-a-psychologist-known-for-abuse-therapy-dies.html | Peter Neidig 53 a Psychologist Known for Abuse Therapy Dies | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-syracuse-upset-by-w-virginia.html | BASKETBALLSyracuse Upset By W Virginia | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/ex-chairman-of-united-to-take-over-at-usair.html | ExChairman of United to Take Over at USAir | By Adam Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-southam-announces-charge-against-earnings.html | COMPANY NEWSSOUTHAM ANNOUNCES CHARGE AGAINST EARNINGS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/wine-talk-074217.html | Wine Talk | By Frank J Prial | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/about-new-york-preschoolers-his-fountain-of-youth-at-87.html | About New YorkPreschoolers His Fountain Of Youth at 87 | By David Gonzalez | TX 4-181-240 | 1996-03-05 |
| 1996-01-17 | https://www.nytimes.com/1996/01/17/us/shuttle-crew-s-trophies-2-walks-and-2-satellites.html | Shuttle Crews Trophies 2 Walks and 2 Satellites | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-reynolds-metals-shifts-to-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDAReynolds Metals Shifts to Saatchi | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/in-a-death-penalty-trial-2-are-convicted-of-a-killing.html | In a DeathPenalty Trial 2 Are Convicted of a Killing | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/pop-review-in-a-night-of-shouts-and-whispers-a-lifetime-of-bluesy-mastery.html | POP REVIEWIn a Night of Shouts and Whispers a Lifetime of Bluesy Mastery | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/company-news-may-department-stores-to-spin-off-payless-shoe-chain.html | COMPANY NEWSMAY DEPARTMENT STORES TO SPIN OFF PAYLESS SHOE CHAIN | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/books/books-of-the-times-a-sense-of-where-he-is-and-why-he-stays-there.html | BOOKS OF THE TIMESA Sense of Where He Is and Why He Stays There | By Christopher LehmannHaupt | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/burmese-heroin-trafficker-surrenders-but-is-negotiating-with-junta.html | Burmese Heroin Trafficker Surrenders but Is Negotiating With Junta | By Philip Shenon | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/hockey-islanders-take-a-break-about-a-game-too-soon.html | HOCKEYIslanders Take a Break About a Game Too Soon | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-football-vote-is-delayed-on-browns-relocation.html | PRO FOOTBALLVote Is Delayed on Browns Relocation | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/liberties-the-emperor-s-new-bills.html | LibertiesThe Emperors New Bills | By Maureen Dowd | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/it-s-been-an-uphill-battle-to-sell-windows-95.html | Its Been an Uphill Battle to Sell Windows 95 | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/credit-markets-bond-prices-gain-despite-budget-block.html | CREDIT MARKETSBond Prices Gain Despite Budget Block | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-accounts-078700.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/window-wit-and-wisdom-curvy-lines-metal-mesh-and-plenty-of-shimmer.html | Window Wit And WisdomCurvy Lines Metal Mesh and Plenty of Shimmer | By Timothy Jack Ward | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/apple-plans-1300-layoffs-and-takes-loss.html | Apple Plans 1300 Layoffs And Takes Loss | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/company-news-illinois-central-to-buy-operator-of-2-railroads.html | COMPANY NEWSILLINOIS CENTRAL TO BUY OPERATOR OF 2 RAILROADS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/serbs-bosnia-see-no-peace-for-their-dead-are-angry-leaders-themselves.html | Serbs in Bosnia See No Peace for Their Dead And Are Angry at Leaders and Themselves | By Mike OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/kagga-kamma-journal-endangered-bushmen-find-refuge-in-a-game-park.html | Kagga Kamma JournalEndangered Bushmen Find Refuge in a Game Park | By Suzanne Daley | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-westin-hotels-changes-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWestin Hotels Changes Agency | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/college-basketball-a-shocker-in-big-east-seton-beats-villanova.html | COLLEGE BASKETBALLA Shocker In Big East Seton Beats Villanova | By Frank Litsky | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/clinton-s-winning-hand.html | Clintons Winning Hand | By Matthew Miller | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/style/chronicle-078468.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/with-tight-races-likely-campaign-coffers-fill.html | With Tight Races Likely Campaign Coffers Fill | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/baseball-brewers-get-mets-stinnett.html | BASEBALLBrewers Get Mets Stinnett | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/trial-begins-for-doctor-accused-of-violating-drug-safety-rules.html | Trial Begins for Doctor Accused of Violating DrugSafety Rules | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/new-inductees-into-the-rock-hall-of-fame.html | New Inductees Into the Rock Hall of Fame | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/mcdonald-s-looks-abroad.html | McDonalds Looks Abroad | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/clinton-aide-takes-blame-for-ousters.html | Clinton Aide Takes Blame for Ousters | By David Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/washington-claims-victory-but-the-snow-is-still-there.html | Washington Claims Victory But the Snow Is Still There | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/essay-state-of-the-union.html | EssayState of the Union | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/life-in-space-2-new-planets-raise-thoughts.html | Life in Space 2 New Planets Raise Thoughts | By John Noble Wilford | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/us-officials-muffle-criticism-of-russian-attack.html | US Officials Muffle Criticism of Russian Attack | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/style/chronicle-078450.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/ralph-j-stolle-91-an-inventor-who-made-pop-tops-practical.html | Ralph J Stolle 91 an Inventor Who Made Pop Tops Practical | By John Holusha | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-special-education-backed.html | New Jersey Daily BriefingSpecial Education Backed | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/essex-freeholder-is-cleared-on-school-building-charges.html | Essex Freeholder Is Cleared on SchoolBuilding Charges | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/justices-appear-skeptical-of-vmi-s-proposal-for-women.html | Justices Appear Skeptical of VMIs Proposal for Women | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/japanese-stocks-lower.html | Japanese Stocks Lower | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/market-place-usair-investors-prove-to-be-optimistic-about-new-leadership.html | Market PlaceUSAir investors prove to be optimistic about new leadership | By Adam Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/papandreou-s-wife-a-woman-at-bay.html | Papandreous Wife A Woman at Bay | By Celestine Bohlen | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-business-trade-group-orders-us-to-alter-law-for-first-time.html | INTERNATIONAL BUSINESSTrade Group Orders US To Alter Law For First Time | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/dance-review-glimpses-of-embarrassment.html | DANCE REVIEWGlimpses of Embarrassment | By Jennifer Dunning | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/excerpts-from-jordan-s-address-in-1976.html | Excerpts From Jordans Address in 1976 | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/council-works-on-proposal-to-outlaw-three-card-monte.html | Council Works on Proposal To Outlaw ThreeCard Monte | By Vivian S Toy | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/transit-clerk-guns-down-co-worker-kills-himself.html | Transit Clerk Guns Down CoWorker Kills Himself | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-caesarean-birth-rate-dips.html | New Jersey Daily BriefingCaesarean Birth Rate Dips | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/parents-suit-on-classes-is-rebuffed.html | Parents Suit On Classes Is Rebuffed | By Jacques Steinberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/economic-scene-when-economists-talk-few-listen-if-the-subject-is-health-policy.html | Economic SceneWhen economists talk few listen if the subject is health policy | By Peter Passell | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-councilwoman-drops-charge.html | New Jersey Daily BriefingCouncilwoman Drops Charge | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/panel-proposes-a-flat-tax-but-fails-to-specify-the-rate.html | Panel Proposes a Flat Tax But Fails to Specify the Rate | By David E Rosenbaum | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/lawyer-s-investment-plan-is-the-target-of-two-inquiries.html | Lawyers Investment Plan Is the Target of Two Inquiries | By Barry Meier | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/china-defends-expulsion-of-us-and-japanese-military-attaches.html | China Defends Expulsion of US and Japanese Military Attaches | By Patrick E Tyler | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/window-wit-and-wisdom-what-a-fancy-border-and-some-paint-can-do.html | Window Wit And WisdomWhat A Fancy Border And Some Paint Can Do | By Timothy Jack Ward | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/bridge-077097.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/overhaul-of-rules-is-proposed-for-savings-and-loan-industry.html | Overhaul of Rules Is Proposed For SavingsandLoan Industry | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-basketball-new-coach-same-result.html | PRO BASKETBALLNew Coach Same Result | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-basketball-for-knicks-the-game-is-won-but-oakley-is-ailing.html | PRO BASKETBALLFor Knicks the Game Is Won but Oakley Is Ailing | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/paine-webber-nears-deal-with-sec-in-partnership-case.html | Paine Webber Nears Deal With SEC In Partnership Case | By Kurt Eichenwald | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-export-fraud-admitted.html | New Jersey Daily BriefingExport Fraud Admitted | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/harness-racing-filion-facing-charges-calls-life-a-nightmare.html | HARNESS RACINGFilion Facing Charges Calls Life a Nightmare | By Vincent M Mallozzi | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/anxious-vigils-for-chinese-babies.html | Anxious Vigils For Chinese Babies | By Felicia R Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/with-help-of-seinfeld-legend-in-his-own-time-the-real-kramer-tries-to-capitalize.html | With Help of Seinfeld Legend in His Own TimeThe Real Kramer Tries to Capitalize | By John Tierney | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/the-neediest-cases-former-marine-finds-a-helping-hand.html | The Neediest CasesFormer Marine Finds a Helping Hand | By Robert Waddell | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/a-video-system-shakes-the-walls.html | A Video System Shakes the Walls | By David J Elrich | TX 4-181-240 | 1996-03-05 |

| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/door-of-twa-jet-opens-above-texas.html | Door of TWA Jet Opens Above Texas | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/college-basketball-heart-problem-is-ruled-out-for-the-umass-star-camby.html | COLLEGE BASKETBALLHeart Problem Is Ruled Out For the UMass Star Camby | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-campaign-finances-assailed.html | New Jersey Daily BriefingCampaign Finances Assailed | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/baseball-thompson-anxious-to-rededicate-himself.html | BASEBALLThompson Anxious to Rededicate Himself | By Claire Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/sheik-sentenced-to-life-in-prison-in-bombing-plot.html | SHEIK SENTENCED TO LIFE IN PRISON IN BOMBING PLOT | By Joseph P Fried | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/when-victims-need-to-know.html | When Victims Need to Know | By Ronald Bayer | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/baseball-dh-complicates-interleague-play.html | BASEBALLDH Complicates Interleague Play | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/us-doctors-aid-rwanda-war-crime-panel.html | US Doctors Aid Rwanda WarCrime Panel | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/chicago-officials-complain-of-too-many-sting-operations.html | Chicago Officials Complain of Too Many Sting Operations | By Dirk Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/a-video-system-shakes-the-walls.html | A Video System Shakes the Walls | By David J Elrich | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-business-us-chickens-in-russian-pots.html | INTERNATIONAL BUSINESSUS Chickens in Russian Pots | By Michael R Gordon | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/company-news-exxon-to-get-300-million-in-a-partial-settlement.html | COMPANY NEWSEXXON TO GET 300 MILLION IN A PARTIAL SETTLEMENT | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/budget-standoff-deepens-as-gop-calls-off-talks.html | BUDGET STANDOFF DEEPENS AS GOP CALLS OFF TALKS | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/ex-premier-goes-on-trial-in-milan-for-bribery.html | ExPremier Goes on Trial In Milan For Bribery | By John Tagliabue | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/serbs-in-bosnia-see-no-peace-for-their-dead.html | Serbs in Bosnia See No Peace for Their Dead | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/palestinians-trying-out-elections-warts-and-all.html | Palestinians Trying Out Elections Warts and All | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/sports-of-the-times-frightening-interruption-in-the-action.html | Sports of The TimesFrightening Interruption In the Action | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/style/chronicle-078441.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/bridge-079219.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-people-078026.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/review-fashion-in-milan-armani-influences-even-the-influential.html | ReviewFashionIn Milan Armani Influences Even the Influential | By Amy M Spindler | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/exchange-re-elects-chief.html | Exchange Reelects Chief | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/2-officers-charged-in-drug-related-break-in.html | 2 Officers Charged in DrugRelated BreakIn | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/market-closes-lower-in-erratic-trading-day.html | Market Closes Lower in Erratic Trading Day | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/fatal-accident-results-in-2-path-dismissals.html | Fatal Accident Results in 2 PATH Dismissals | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/france-says-it-is-willing-to-discuss-its-nuclear-role-in-nato.html | France Says It Is Willing to Discuss Its Nuclear Role in NATO | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/pleas-for-mercy-statements-of-defiance.html | Pleas for Mercy Statements of Defiance | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/currents-oh-splendid-restoration.html | CurrentsOh Splendid Restoration | By Mitchell Owens | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/report-urges-ousting-leaders-of-san-gennaro-feast.html | Report Urges Ousting Leaders of San Gennaro Feast | By Dan Barry | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-health-care-provider-selects-martin.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHealth Care Provider Selects Martin | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/fighting-crime-gently.html | Fighting Crime Gently | By Kenneth B Noble | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/the-pop-life-079405.html | The Pop Life | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/barbara-jordan-dies-at-59-her-voice-stirred-the-nation.html | Barbara Jordan Dies at 59 Her Voice Stirred the Nation | By Francis X Clines | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/currents-papering-the-house-if-these-old-walls-could-only-talk.html | CurrentsPapering the House If These Old Walls Could Only Talk | By Mitchell Owens | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/window-wit-and-wisdom-smocking-swagging-and-some-cocteau-leaves.html | Window Wit And WisdomSmocking Swagging and Some Cocteau Leaves | By Timothy Jack Ward | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/jail-term-in-naval-case.html | Jail Term in Naval Case | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/bond-will-face-trial-in-australian-case.html | Bond Will Face Trial in Australian Case | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/skiing-happy-trails-for-minnesota-farmer.html | SKIINGHappy Trails for Minnesota Farmer | By Jim Gould | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/scourge-on-yeltsin.html | Scourge on Yeltsin | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/mme-b-tangles-with-th-curtians.html | Mme B Tangles With th Curtians | By Patricia Leigh Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/fed-survey-sees-modest-pace-of-growth.html | Fed Survey Sees Modest Pace of Growth | By Robert D Hershey Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/josephine-patterson-albright-colorful-journalist-dies-at-82.html | Josephine Patterson Albright Colorful Journalist Dies at 82 | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-business-economic-weakness-stirs-gloom-in-europe.html | INTERNATIONAL BUSINESSEconomic Weakness Stirs Gloom in Europe | By Nathaniel C Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/at-home-with-olga-hirshhorn-the-thrill-of-art-both-fine-and-flea.html | AT HOME WITH Olga HirshhornThe Thrill of Art Both Fine and Flea | By Barbara Gamarekian | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/world-news-briefs-mexican-ex-official-sues-us-on-deportation.html | World News BriefsMexican ExOfficial Sues US on Deportation | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-accounts-080373.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-a-new-chief-for-national-geographic.html | THE MEDIA BUSINESSA New Chief For National Geographic | By Deirdre Carmody | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/new-jersey-lawmakers-in-support-of-superfund.html | New Jersey Lawmakers in Support of Superfund | By John H Cushman Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/ernst-morch-87-an-inventor-and-leading-anesthesiologist.html | Ernst Morch 87 an Inventor And Leading Anesthesiologist | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/college-basketball-huskies-look-like-pros-in-squashing-red-storm.html | COLLEGE BASKETBALLHuskies Look Like Pros In Squashing Red Storm | By Jack Curry | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/books/critic-s-notebook-first-lady-as-star-of-the-tv-talk-show-circuit.html | CRITICS NOTEBOOKFirst Lady as Star of the TV TalkShow Circuit | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/new-federal-judge-is-appointed-to-oversee-large-tobacco-suit.html | New Federal Judge Is Appointed To Oversee Large Tobacco Suit | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/the-pop-life-077283.html | The Pop Life | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/beyond-hills-of-snow-mountains-of-garbage.html | Beyond Hills of Snow Mountains of Garbage | By Lynette Holloway | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/on-pro-basketball-front-office-allows-a-team-to-go-stale.html | ON PRO BASKETBALLFront Office Allows A Team to Go Stale | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/currents-willow-weave-for-me.html | CurrentsWillow Weave for Me | By Mitchell Owens | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/astronaut-in-frigid-space-walk-gives-praise-for-thermal-gear.html | Astronaut in Frigid Space Walk Gives Praise for Thermal Gear | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/media-business-advertising-you-get-your-message-across-among-times-square-throng.html | THE MEDIA BUSINESS ADVERTISINGHow do you get your message across among the Times Square throng Try turning up the steam | By Glenn Collins | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/wal-mart-predicts-first-slide-in-earnings-stock-falls-9.4.html | WalMart Predicts First Slide In Earnings Stock Falls 94 | By Allen R Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/currents-in-the-comfort-of-flowers.html | CurrentsIn the Comfort Of Flowers | By Mitchell Owens | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/hockey-devils-practice-is-imperfect.html | HOCKEYDevils Practice Is Imperfect | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-viacom-chief-ousted-paramount-s-performance-a-factor.html | THE MEDIA BUSINESSViacom Chief Ousted Paramounts Performance a Factor | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/world-news-briefs-4-norwegians-guilty-in-theft-of-the-scream.html | World News Briefs4 Norwegians Guilty In Theft of The Scream | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/schemes-seen-in-marketing-school-supplies.html | Schemes Seen In Marketing School Supplies | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/us-trade-gap-narrowed-again-in-october.html | US Trade Gap Narrowed Again in October | By Christopher Drew | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-basketball-nets-keep-up-battle-and-subdue-hornets.html | PRO BASKETBALLNets Keep Up Battle and Subdue Hornets | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-corporate-cuts-examined.html | New Jersey Daily BriefingCorporate Cuts Examined | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/metro-matters-the-old-world-in-the-schools-of-new-york.html | Metro MattersThe Old World In the Schools Of New York | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/break-in-old-sewer-caused-bus-engulfing-crater.html | Break in Old Sewer Caused BusEngulfing Crater | By Lizette Alvarez | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-additional-work-on-jack-daniel-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAdditional Work On Jack Daniels | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/railroads-plan-ticket-rebate-over-blizzard.html | Railroads Plan Ticket Rebate Over Blizzard | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/breast-cancer-in-young-tied-to-faulty-gene.html | Breast Cancer In Young Tied To Faulty Gene | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/michigan-moves-to-untie-joblessness-and-welfare.html | Michigan Moves to Untie Joblessness and Welfare | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/f-don-miller-75-us-olympic-committee-chief.html | F Don Miller 75 US Olympic Committee Chief | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/world/saying-hostages-are-dead-russians-level-rebel-town.html | Saying Hostages Are Dead Russians Level Rebel Town | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/tennis-a-russian-ousts-pierce-in-australia.html | TENNISA Russian Ousts Pierce In Australia | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/phil-donahue-announces-retirement-from-tv.html | Phil Donahue Announces Retirement From TV | By Lawrie Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/senior-class-inside-prison-too-a-population-is-aging.html | SENIOR CLASSInside Prison Too a Population Is Aging | By Robert W Stock | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/on-book-tour-first-lady-courts-public.html | On Book Tour First Lady Courts Public | By Doreen Carvajal | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-2-die-in-plainfield-fire.html | New Jersey Daily Briefing2 Die in Plainfield Fire | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/hundreds-of-towns-seeking-blizzard-aid.html | Hundreds of Towns Seeking Blizzard Aid | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/when-victims-need-to-know.html | When Victims Need to Know | By Ronald Bayer | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/us/gramm-adds-voice-to-calls-in-the-gop-for-flat-tax.html | Gramm Adds Voice to Calls In the GOP for Flat Tax | By James Bennet | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/lightness-of-being-designs-that-soar.html | Lightness of Being Designs That Soar | By Paula Deitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-18 | https://www.nytimes.com/1996/01/18/movies/a-director-s-debt-to-a-hereford-cow.html | A Directors Debt To a Hereford Cow | By William Grimes | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/n-t-rama-rao-72-is-dead-star-status-infused-his-politics.html | N T Rama Rao 72 Is Dead Star Status Infused His Politics | By John F Burns | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/basketball-with-oakley-sidelined-knicks-look-smith-s-way.html | BASKETBALLWith Oakley Sidelined Knicks Look Smiths Way | By Mike Wise | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/for-children.html | For Children | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-advertising-addenda-att-wireless-chooses-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDAATT Wireless Chooses McCann | By Andrea Adelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/genesis-health-plans-sale.html | Genesis Health Plans Sale | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/us-reminds-yeltsin-to-play-by-the-rules.html | US Reminds Yeltsin To Play by the Rules | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/a-cornucopia-of-americana.html | A Cornucopia Of Americana | By Carol Vogel | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-reports-paine-webber-is-settling-fraud-counts.html | COMPANY REPORTSPaine Webber Is Settling Fraud Counts | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082490.html | ART IN REVIEW | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-earlier-warning-for-students.html | New Jersey Daily BriefingEarlier Warning for Students | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-budget-battle-comes-home.html | New Jersey Daily BriefingBudget Battle Comes Home | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/boxing-rejuberation-it-s-a-new-vitality.html | BOXINGRejuberation Its a New Vitality | By Robert Lipsyte | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/hockey-new-york-could-field-full-team-in-all-stars.html | HOCKEYNew York Could Field Full Team In AllStars | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/book-buyers-line-up-to-make-first-lady-feel-at-home-in-her-adversary-sstate.html | Book Buyers Line Up to Make First Lady Feel at Home in Her AdversarysState | By Doreen Carvajal | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-review-seeming-so-sweet-that-the-bite-goes-unnoticed.html | ART REVIEWSeeming So Sweet That the Bite Goes Unnoticed | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/mayor-compares-sharpton-to-a-former-klan-leader.html | Mayor Compares Sharpton To a Former Klan Leader | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/13-drug-makers-ready-to-settle-pharmacist-suit.html | 13 Drug Makers Ready to Settle Pharmacist Suit | By Milt Freudenheim | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/us-imposes-rules-on-tobacco-sales-to-minors.html | US Imposes Rules on Tobacco Sales to Minors | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/kohlberg-kravis-to-purchase-xerox-unit-for-2.7-billion.html | Kohlberg Kravis to Purchase Xerox Unit for 27 Billion | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/new-video-releases-080497.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-review-a-hellenistic-epic-in-stone-panels.html | ART REVIEWA Hellenistic Epic In Stone Panels | By Michael Kimmelman | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/he-spoke-up-for-law-died-for-it-officials-say-agency-failed-move-family-time.html | He Spoke Up for Law and Died for ItOfficials Say Agency Failed to Move a Family in Time | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/muslims-resurrect-a-village.html | Muslims Resurrect A Village | By Raymond Bonner | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/in-uneasy-time-saudi-prince-provides-a-hope-of-stability.html | In Uneasy Time Saudi Prince Provides a Hope of Stability | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/in-jail-business-nashville-company-leads-crowded-field.html | In Jail Business Nashville Company Leads Crowded Field | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/opera-reviewnew-cast-in-rossinis-barbiere.html | OPERA REVIEWNew Cast In Rossinis Barbiere | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/market-place-for-contrarians-and-risk-takers-apple-s-woes-may-be-good-news.html | Market PlaceFor contrarians and risk takers Apples woes may be good news | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-reports-general-electric-reports-increase-in-earnings.html | COMPANY REPORTSGeneral Electric Reports Increase in Earnings | By John Holusha | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/thousands-flee-rwandan-refugee-camp.html | Thousands Flee Rwandan Refugee Camp | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/baseball-in-97-let-the-games-between-the-leagues-begin.html | BASEBALLIn 97 Let the Games Between the Leagues Begin | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/hilton-will-not-spin-off-gambling-from-hotel-unit.html | Hilton Will Not Spin Off Gambling From Hotel Unit | By Edwin McDowell | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/the-neediest-cases-employees-on-wall-st-give-87730-to-neediest.html | The Neediest CasesEmployees On Wall St Give 87730 To Neediest | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/home-video-080519.html | Home Video | By Peter M Nichols | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/nyc-in-a-firehouse-new-burdens-old-worries.html | NYCIn a Firehouse New Burdens Old Worries | By Clyde Haberman | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/figure-skating-galindo-s-show-goes-unrewarded.html | FIGURE SKATINGGalindos Show Goes Unrewarded | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/on-my-mind-eleanor-and-hillary.html | On My MindEleanor and Hillary | By A M Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/sanitation-workers-look-to-sunday-for-day-of-rest.html | Sanitation Workers Look To Sunday for Day of Rest | By Lynette Holloway | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/movies/film-review-growing-up-grim-in-english-racing.html | FILM REVIEWGrowing Up Grim in English Racing | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/capitol-sketchbook-mystery-at-the-presidential-mansion.html | CAPITOL SKETCHBOOKMystery at the Presidential Mansion | By Francis X Clines | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/studies-find-beta-carotene-used-millions-doesn-t-forestall-canceror-heart.html | Studies Find Beta Carotene Used by Millions Doesnt Forestall Canceror Heart Disease | By Gina Kolata | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/media-business-advertising-bbdo-west-goes-limb-least-little-bit-commercials-for.html | THE MEDIA BUSINESS ADVERTISINGBBDO West goes out on a limb at least a little bit in commercials for Sheba cat food | By Andrea Adelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/bangkok-journal-the-guilty-suitcase-good-fiction-or-bad-luck.html | Bangkok JournalThe Guilty Suitcase Good Fiction or Bad Luck | By Philip Shenon | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/soccer-late-own-goal-foils-us-team.html | SOCCERLate Own Goal Foils US Team | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/psc-orders-nynex-to-give-credit-rebates.html | PSC Orders Nynex to Give Credit Rebates | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/horse-racing-notebook-the-road-to-louisville-starts-at-gulfstream.html | HORSE RACING NOTEBOOKThe Road to Louisville Starts at Gulfstream | By Joseph Durso | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/credit-markets-weak-reports-bolster-prices-of-treasuries.html | CREDIT MARKETSWeak Reports Bolster Prices Of Treasuries | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/minnesota-fats-a-real-hustler-with-a-pool-cue-is-dead.html | Minnesota Fats a Real Hustler With a Pool Cue Is Dead | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/fixed-mortgage-rates-fall.html | Fixed Mortgage Rates Fall | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/160-inmates-hurt-in-brawl.html | 160 Inmates Hurt in Brawl | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/blaze-kills-10-at-german-home-for-foreigners.html | Blaze Kills 10 at German Home for Foreigners | By Alan Cowell | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/insurer-buys-policies.html | Insurer Buys Policies | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/hepatitis-virus-passed-to-hemophiliacs-in-clotting-compound-healthofficials-say.html | Hepatitis Virus Passed to Hemophiliacs in Clotting Compound HealthOfficials Say | By Lawrence K Altman | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/western-digital-buyback.html | Western Digital Buyback | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/soccer-title-to-juventus.html | Soccer Title to Juventus | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/strong-profits-push-stocks-up-sharply.html | Strong Profits Push Stocks Up Sharply | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-review-a-window-into-french-character.html | ART REVIEWA Window Into French Character | By John Russell | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-keystone-to-cut-jobs-and-get-rid-of-some-assets.html | COMPANY NEWSKEYSTONE TO CUT JOBS AND GET RID OF SOME ASSETS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/one-year-later-new-canvas-same-tag.html | One Year Later New Canvas Same Tag | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/auto-racing-3.6-million-purse-planned-in-cart-race-on-indy-day.html | AUTO RACING36 Million Purse Planned In CART Race on Indy Day | By Joseph Siano | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/movies/film-review-a-teacher-who-once-had-dreams.html | FILM REVIEWA Teacher Who Once Had Dreams | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082619.html | ART IN REVIEW | By Charles Hagen | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/investment-by-tribune.html | Investment by Tribune | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082708.html | Art In Review | By Michael Kimmelman | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/clinton-and-7-gop-candidates-make-their-appeals-to-elderly.html | Clinton and 7 GOP Candidates Make Their Appeals to Elderly | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/russians-capture-caucasus-village-some-foes-escape.html | RUSSIANS CAPTURE CAUCASUS VILLAGE SOME FOES ESCAPE | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/china-arrests-brother-of-doctor-who-told-of-orphanage-abuses.html | China Arrests Brother of Doctor Who Told of Orphanage Abuses | By Seth Faison | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/figure-skating-tough-crafty-and-unpredictable.html | FIGURE SKATINGTough Crafty and Unpredictable | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/books/books-of-the-times-a-roman-a-clef-to-recent-politics.html | BOOKS OF THE TIMESA Roman a Clef to Recent Politics | By Michiko Kakutani | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/photography-review-reading-the-sorrow-of-africa-in-individual-faces.html | PHOTOGRAPHY REVIEWReading the Sorrow of Africa in Individual Faces | By Charles Hagen | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/in-america-separation-anxiety.html | In AmericaSeparation Anxiety | By Bob Herbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/killer-on-parole-fires-gun-at-2-officers-in-the-bronx.html | Killer on Parole Fires Gun At 2 Officers in the Bronx | By Norimitsu Onishi | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-praxair-sells-rights-to-linde-name-to-linde-a-g.html | COMPANY NEWSPRAXAIR SELLS RIGHTS TO LINDE NAME TO LINDE A G | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/clinton-urges-budget-talks-to-continue.html | Clinton Urges Budget Talks To Continue | By Todd S Purdum | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/l-oreal-sweetens-offer-for-maybelline-on-heels-of-benckiser-bid.html | LOreal Sweetens Offer for Maybelline on Heels of Benckiser Bid | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-casino-helps-in-home-loans.html | New Jersey Daily BriefingCasino Helps in Home Loans | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/a-report-on-25-child-deaths-finds-25-agency-failures.html | A Report on 25 Child Deaths Finds 25 Agency Failures | By Joe Sexton | TX 4-181-240 | 1996-03-05 |

| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/baseball-union-is-not-bowled-over.html | BASEBALLUnion Is Not Bowled Over | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/that-voice-you-hear-might-be-your-taxis.html | That Voice You Hear Might Be Your Taxis | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/f-don-miller-75-ex-head-of-us-olympic-committee.html | F Don Miller 75 ExHead Of US Olympic Committee | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/mayor-says-5-firefighters-will-be-safer.html | Mayor Says 5 Firefighters Will Be Safer | By David Firestone | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/fidelity-shifts-policy-on-distressed-securities-market.html | Fidelity Shifts Policy on Distressed Securities Market | By Diana B Henriques | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/movies/film-review-a-very-seamy-side-of-life.html | FILM REVIEWA Very Seamy Side of Life | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/movies/film-review-enough-blood-to-feed-the-thirstiest-vampires.html | FILM REVIEWEnough Blood to Feed The Thirstiest Vampires | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/pro-football-free-agency-brown-could-switch-uniforms-but-not-stadium.html | PRO FOOTBALLFree Agency Brown Could Switch Uniforms but Not Stadium | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/as-some-leap-four-are-killed-in-chicago-fire.html | As Some Leap Four Are Killed In Chicago Fire | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082473.html | ART IN REVIEW | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/abroad-at-home-for-want-of-a-nail.html | Abroad at HomeFor Want of a Nail | By Anthony Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-flood-warning-is-issued.html | New Jersey Daily BriefingFlood Warning Is Issued | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-080799.html | ART IN REVIEW | By Charles Hagen | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/regents-at-unruly-meeting-vote-to-retain-policy-on-bias.html | Regents at Unruly Meeting Vote to Retain Policy on Bias | By Sarah Kershaw | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/wrecking-ball-looms-for-boys-leafy-retreat.html | Wrecking Ball Looms For Boys Leafy Retreat | By Robert Hanley | TX 4-181-240 | 1996-03-05 |

| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-filenet-agrees-to-buy-two-software-makers.html | COMPANY NEWSFILENET AGREES TO BUY TWO SOFTWARE MAKERS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/restaurants-080454.html | Restaurants | By Ruth Reichl | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/the-accuser-is-now-accused-in-cemetry-case.html | The Accuser Is Now Accused in Cemetry Case | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/with-the-gi-s-in-bosnia-money-wins-serb-hearts.html | With the GIs in Bosnia Money Wins Serb Hearts | By Ian Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/about-real-estate-an-awkward-storefront-style-in-an-upward-expansion.html | About Real EstateAn Awkward Storefront Seeks Style in an Upward Expansion | By Tracie Rozhon | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/arafats-justice.html | Arafats Justice | By Bassem Eid | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/republicans-lack-consensus-on-how-to-bar-shutdown.html | REPUBLICANS LACK CONSENSUS ON HOW TO BAR SHUTDOWN | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/talks-are-held-on-reopening-of-alien-unit.html | Talks Are Held On Reopening Of Alien Unit | By John Sullivan | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/theater/dance-review-other-view-of-wonderland.html | DANCE REVIEWOther View of Wonderland | By Jennifer Dunning | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/peres-under-pressure-to-call-an-early-election-in-israel.html | Peres Under Pressure to Call an Early Election in Israel | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/harlem-gang-leader-will-not-face-death.html | Harlem Gang Leader Will Not Face Death | The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-ailes-steps-down-as-head-of-cnbc-cable-channel.html | THE MEDIA BUSINESSAiles Steps Down as Head Of CNBC Cable Channel | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/life-and-death-choice-splits-a-family.html | Life and Death Choice Splits a Family | By Tamar Lewin | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-raychem-shares-jump-18-percent-on-improved-earnings.html | COMPANY NEWSRAYCHEM SHARES JUMP 18 PERCENT ON IMPROVED EARNINGS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/company-reports-unlocking-genetic-code-of-dangerous-germ.html | Company Reports Unlocking Genetic Code of Dangerous Germ | By Nicholas Wade | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/on-a-smooth-us-style-run-for-palestinian-council.html | On a Smooth USStyle Run for Palestinian Council | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-his-place-among-the-moguls.html | THE MEDIA BUSINESSHis Place Among the Moguls | By Mark Landler With Geraldine Fabrikant | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/super-bowl-erhardt-and-steelers-taking-flight.html | SUPER BOWLErhardt and Steelers Taking Flight | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-health-board-eases-the-rules.html | New Jersey Daily BriefingHealth Board Eases the Rules | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/on-tv-sports-in-roberts-abc-has-wide-world-of-talent.html | ON TV SPORTSIn Roberts ABC Has Wide World of Talent | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082562.html | ART IN REVIEW | By Charles Hagen | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082520.html | ART IN REVIEW | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-reports-higher-results-are-reported-by-microsoft.html | COMPANY REPORTSHigher Results Are Reported By Microsoft | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/rubin-sees-the-big-powers-focusing-on-effect-of-slump.html | Rubin Sees the Big Powers Focusing on Effect of Slump | By Christopher Drew | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/parole-board-denies-freedom-to-steinberg.html | Parole Board Denies Freedom to Steinberg | By Frank Bruni | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/style/chronicle-082376.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/gop-candidates-divide-religious-right.html | GOP Candidates Divide Religious Right | By Gustav Niebuhr | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/baseball-the-yankees-look-to-add-mcdonald.html | BASEBALLThe Yankees Look to Add McDonald | By Jack Curry | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-2-admit-liquor-kickbacks.html | New Jersey Daily Briefing2 Admit Liquor Kickbacks | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-diamond-multimedia.html | THE MEDIA BUSINESSDiamond Multimedia | By Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/out-of-the-cold-us-and-russian-spies-share-cloaks-in-bosnia.html | Out of the Cold US and Russian Spies Share Cloaks in Bosnia | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/hijackers-seem-to-ease-their-threat-to-blow-up-turkish-ferry.html | Hijackers Seem to Ease Their Threat to Blow Up Turkish Ferry | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-reports-4th-quarter-comeback-for-ibm.html | COMPANY REPORTS4thQuarter Comeback For IBM | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/new-video-releases-082724.html | NEW VIDEO RELEASES | By Caryn James | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/style/chronicle-080926.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/new-review-an-encore-for-sculptures-by-brancusi.html | ART REVIEWAn Encore For Sculptures By Brancusi | By Michael Kimmelman | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/sheik-s-followers-say-he-won-t-be-silenced.html | Sheiks Followers Say He Wont Be Silenced | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/jobless-claims-fall-and-blizzard-is-cited.html | Jobless Claims Fall and Blizzard Is Cited | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-ramapoughs-are-rejected.html | New Jersey Daily BriefingRamapoughs Are Rejected | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/art-foundation-sues-claiming-discrimination.html | Art Foundation Sues Claiming Discrimination | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/missing-records-were-on-a-table-in-the-white-house-aide-testifies.html | Missing Records Were on a Table In the White House Aide Testifies | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/two-exchanges-post-drops-in-uncovered-short-sales.html | Two Exchanges Post Drops In Uncovered Short Sales | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/basketball-this-year-williams-steers-clear-of-trouble.html | BASKETBALLThis Year Williams Steers Clear Of Trouble | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/columbia-gas-names-head-for-pipelines.html | Columbia Gas Names Head For Pipelines | By Agis Salpukas | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/boxing-foreman-moorer-rematch-derailed.html | BOXINGForemanMoorer Rematch Derailed | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/fiat-to-cut-production.html | Fiat to Cut Production | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/giuliani-fights-for-alternative-on-arbitration.html | Giuliani Fights For Alternative On Arbitration | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/mca-interested-in-interscope.html | MCA Interested In Interscope | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/new-video-releases-082155.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/navy-pilot-is-killed-in-collision-of-2-jets.html | Navy Pilot Is Killed In Collision of 2 Jets | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/break-for-astronauts.html | Break for Astronauts | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/skating-review-this-time-it-s-an-ice-road-to-oz-with-jitterbug.html | SKATING REVIEWThis Time Its an Ice Road to Oz With Jitterbug | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/tennis-muster-wins-despite-twisted-ankle-agassi-and-chang-reach-4th-round.html | TENNISMuster Wins Despite Twisted Ankle Agassi and Chang Reach 4th Round | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/lockheed-picks-russian-engine.html | Lockheed Picks Russian Engine | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/as-russians-bicker-communists-take-the-high-road.html | As Russians Bicker Communists Take the High Road | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-electric-boat-to-lay-off-1500-employees-this-year.html | COMPANY NEWSELECTRIC BOAT TO LAY OFF 1500 EMPLOYEES THIS YEAR | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/world/greek-party-chooses-rival-to-replace-papandreou.html | Greek Party Chooses Rival To Replace Papandreou | By Celestine Bohlen | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-advertising-addenda-florida-citrus-narrows-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFlorida Citrus Narrows a Review | By Andrea Adelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/basketball-doctors-optimistic-as-camby-leaves-hospital.html | BASKETBALLDoctors Optimistic as Camby Leaves Hospital | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/musings-by-a-poet-of-choral-togetherness.html | Musings by a Poet of Choral Togetherness | By James R Oestreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/body-of-kidnapped-texas-girl-is-found.html | Body of Kidnapped Texas Girl Is Found | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/sports-of-the-times-it-s-time-to-realign-leagues-too.html | Sports of The TimesIts Time To Realign Leagues Too | By Ira Berkow | TX 4-181-240 | 1996-03-05 |
| 1996-01-19 | https://www.nytimes.com/1996/01/19/us/3-year-term-in-90-killing-of-prize-horse.html | 3Year Term In 90 Killing Of Prize Horse | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-state-seizes-hudson-jail.html | New Jersey Daily BriefingState Seizes Hudson Jail | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/a-bit-of-july-sort-of-in-january.html | A Bit of July Sort of in January | By William K Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/tennis-seles-surges-courier-survives.html | TENNISSeles Surges Courier Survives | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/supreme-court-agrees-to-hear-s-l-case.html | Supreme Court Agrees to Hear S L Case | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-study-90-speed-on-road.html | New Jersey Daily BriefingStudy 90 Speed on Road | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/religion-journal-a-voice-from-the-past-is-ringing-out-today.html | Religion JournalA Voice From the Past Is Ringing Out Today | By Gustav Niebuhr | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/pataki-and-legislative-leaders-agree-on-interstate-banking-bill.html | Pataki and Legislative Leaders Agree on Interstate Banking Bill | By Clifford J Levy | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/baseball-yankees-guarantee-williams-a-nice-raise-2-million.html | BASEBALLYankees Guarantee Williams a Nice Raise 2 Million | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/posting-matter-from-church-on-internet-is-ruled-illegal.html | Posting Matter From Church On Internet Is Ruled Illegal | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/labor-dept-agrees-to-aid-voter-efforts.html | Labor Dept Agrees to Aid Voter Efforts | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/basketball-childs-era-begins-with-a-loss.html | BASKETBALLChilds Era Begins With a Loss | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/first-lady-is-treated-with-care-by-audience.html | First Lady Is Treated With Care By Audience | By Doreen Carvajal | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/sinan-a-korle-81-un-protocol-chief.html | Sinan A Korle 81 UN Protocol Chief | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/pro-chechen-ferry-hijackers-surrender-to-turks.html | ProChechen Ferry Hijackers Surrender to Turks | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/journal-magical-rushdie-tour.html | JournalMagical Rushdie Tour | By Frank Rich | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/figure-skating-a-pair-of-dreams.html | FIGURE SKATINGA Pair of Dreams | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/tokyo-journal-the-land-of-laureates-japan-s-passion-is-poetry.html | Tokyo JournalThe Land of Laureates Japans Passion Is Poetry | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/a-new-kind-of-party-animal.html | A New Kind of Party Animal | By Michele Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/sports-of-the-times-the-nets-bermuda-triangle.html | Sports of The TimesThe Nets Bermuda Triangle | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/ibm-again-leads-surge-as-dow-posts-gain-of-60.33.html | IBM Again Leads Surge As Dow Posts Gain of 6033 | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/funeral-home-ends-surcharge-for-aids.html | Funeral Home Ends Surcharge for AIDS | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/music-review-the-old-the-new-and-the-unfamiliar.html | MUSIC REVIEWThe Old the New and the Unfamiliar | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/theater/theater-review-spooky-little-tricks-within-the-labyrinth.html | THEATER REVIEWSpooky Little Tricks Within the Labyrinth | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/financing-settled-for-job-creation-zone-in-depressed-areas.html | Financing Settled for JobCreation Zone in Depressed Areas | By Brett Pulley | TX 4-181-240 | 1996-03-05 |

| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/about-new-york-imperial-gems-for-viewing-and-devouring.html | About New YorkImperial Gems For Viewing And Devouring | By David Gonzalez | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/television-review-old-time-western-of-zane-grey.html | TELEVISION REVIEWOldTime Western of Zane Grey | By Caryn James | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/putting-porsche-in-the-pink.html | Putting Porsche in the Pink | By Nathaniel C Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-drop-in-fines-worries-group.html | New Jersey Daily BriefingDrop in Fines Worries Group | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/fear-of-viruses.html | Fear of Viruses | By Jonathan S Allan | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/germany-frees-4-questioned-in-fatal-fire.html | Germany Frees 4 Questioned in Fatal Fire | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/observer-more-profusion-please.html | ObserverMore Profusion Please | By Russell Baker | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/general-to-be-named-drug-program-chief.html | General to Be Named Drug Program Chief | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/bridge-082899.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/accused-mexican-narcotics-trafficker-is-said-to-offer-to-answer-allquestions.html | Accused Mexican Narcotics Trafficker Is Said to Offer to Answer AllQuestions | By Sam Dillon | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/us-payrolls-expand-but-jobless-rate-remains-at-5.6.html | US Payrolls Expand but Jobless Rate Remains at 56 | By Robert D Hershey Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/negotiators-approve-military-bill-in-compromise-with-president.html | Negotiators Approve Military Bill In Compromise With President | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/frank-dorsa-88-waffle-developer.html | Frank Dorsa 88 Waffle Developer | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/dole-releases-his-tax-returns-and-aims-challenge-at-forbes.html | Dole Releases His Tax Returns And Aims Challenge at Forbes | By Katharine Q Seelye | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/transit-workers-chief-quits-after-protest.html | Transit Workers Chief Quits After Protest | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/garment-acquisition.html | Garment Acquisition | By Dow Jones | TX 4-181-240 | 1996-03-05 |

| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/bosnia-foes-finish-pullback-but-fail-on-pow-release.html | BOSNIA FOES FINISH PULLBACK BUT FAIL ON POW RELEASE | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/new-york-region-registers-a-surge-in-unemployment.html | NEW YORK REGION REGISTERS A SURGE IN UNEMPLOYMENT | By Thomas J Lueck | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/reading-skills-are-focus-of-chancellor.html | Reading Skills Are Focus Of Chancellor | By Maria Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/in-palestinian-vote-message-lies-in-the-mandate.html | In Palestinian Vote Message Lies in the Mandate | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/basketball-best-victory-of-season-has-a-familiar-look.html | BASKETBALLBest Victory of Season Has a Familiar Look | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/concert-review-making-music-of-the-music-in-langston-hughes-poems.html | CONCERT REVIEWMaking Music of the Music In Langston Hughes Poems | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-startling-rise-in-jobless-rate.html | New Jersey Daily BriefingStartling Rise in Jobless Rate | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/us-companies-competing-to-be-first-in-gas-to-mexico.html | US Companies Competing To Be First in Gas to Mexico | By Allen R Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/gale-winds-fog-and-cats-and-dogs-not-just-another-bad-hair-day.html | Gale Winds Fog and Cats and Dogs Not Just Another Bad Hair Day | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/company-news-electric-boat-job-cuts-to-total-3200-in-1996.html | COMPANY NEWSELECTRIC BOAT JOB CUTS TO TOTAL 3200 IN 1996 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/1000-patients-lose-insurance-to-a-loophole.html | 1000 Patients Lose Insurance To a Loophole | By Elisabeth Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/a-sermon-at-the-mosque.html | A Sermon at the Mosque | By David Firestone | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/e-c-m-tangeman-a-scouting-director-and-benefactor-90.html | E C M Tangeman A Scouting Director And Benefactor 90 | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |

| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/cable-companies-part-ways-on-strategy-for-satellite-tv.html | Cable Companies Part Ways On Strategy for Satellite TV | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/sec-deals-a-blow-to-first-bank-s-bid-for-first-interstate.html | SEC Deals a Blow to First Banks Bid for First Interstate | By Saul Hansell | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/black-church-fires-are-under-us-review.html | Black Church Fires Are Under US Review | By Ronald Smothers | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/company-news-shares-of-cephalon-sink-on-fda-move.html | COMPANY NEWSSHARES OF CEPHALON SINK ON FDA MOVE | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/egypt-downplays-news-of-sheik-s-sentencing.html | Egypt Downplays News Of Sheiks Sentencing | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/gordon-foster-91-expert-on-metallurgy-and-american-ferns.html | Gordon Foster 91 Expert on Metallurgy And American Ferns | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/astronauts-say-space-station-work-is-feasible.html | Astronauts Say Space Station Work Is Feasible | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/politics-california-nader-green-party-nominee-may-dull-clinton-s-prospects.html | POLITICS IN CALIFORNIANader as Green Party Nominee May Dull Clintons Prospects in Golden State | By B Drummond Ayres Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/jazz-review-demanding-that-audiences-work-hard-for-pleasure.html | JAZZ REVIEWDemanding That Audiences Work Hard for Pleasure | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/hockey-notebook-world-cup-comes-to-tv-and-maybe-the-garden.html | HOCKEY NOTEBOOKWorld Cup Comes to TV and Maybe the Garden | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/company-news-quorum-health-shares-rise-on-merger-talks.html | COMPANY NEWSQUORUM HEALTH SHARES RISE ON MERGER TALKS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/super-bowl-notebook-cowher-and-steelers-just-want-to-have-fun.html | SUPER BOWL NOTEBOOKCowher and Steelers Just Want to Have Fun | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/aides-say-mrs-clinton-erred-in-claiming-press-got-all-files.html | Aides Say Mrs Clinton Erred In Claiming Press Got All Files | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/basketball-the-other-cornerstone-drops-anderson-is-traded.html | BASKETBALLThe Other Cornerstone Drops Anderson Is Traded | By George Willis | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-whitman-not-laughing-at-ad.html | New Jersey Daily BriefingWhitman Not Laughing at Ad | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/international-business-british-jury-acquits-robert-maxwell-s-sons.html | INTERNATIONAL BUSINESSBritish Jury Acquits Robert Maxwells Sons | By Richard W Stevenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/editorial-notebook-bannerman-s-folly-a-hudson-island-haunted-by-goblins.html | Editorial Notebook Bannermans FollyA Hudson Island Haunted by Goblins | By Susanna Rodell | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/maybe-it-wasn-t-the-economy-in-the-92-election-after-all.html | Maybe It Wasnt the Economy in the 92 Election After All | By Peter Passell | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/politics-in-the-south-a-southern-democrat-resists-the-lure-of-party-switching.html | POLITICS IN THE SOUTHA Southern Democrat Resists The Lure of Party Switching | By Kevin Sack | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/marcia-davenport-biographer-is-dead-at-92.html | Marcia Davenport Biographer Is Dead at 92 | By Eric Pace | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-prosecutors-critical-of-law.html | New Jersey Daily BriefingProsecutors Critical of Law | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/damaged-barge-leaks-oil-off-rhode-island.html | Damaged Barge Leaks Oil Off Rhode Island | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/basketball-jazz-downs-magic-behind-malone-s-37.html | BASKETBALLJazz Downs Magic Behind Malones 37 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/jobs-data-send-most-bond-prices-down.html | Jobs Data Send Most Bond Prices Down | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/dance-review-extremes-of-jerome-robbins.html | DANCE REVIEWExtremes of Jerome Robbins | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/shame-in-germany.html | Shame in Germany | By Elie Wiesel | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/figure-skating-kwan-leads-with-new-polish-and-poise.html | FIGURE SKATINGKwan Leads With New Polish and Poise | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/in-buildings-strike-debate-over-fair-wages.html | In Buildings Strike Debate Over Fair Wages | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |

| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/parolee-s-arrest-spurs-calls-for-tougher-laws.html | Parolees Arrest Spurs Calls for Tougher Laws | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/as-a-lawyer-hes-exemplary-as-a-robber-an-enigma.html | As a Lawyer Hes Exemplary as a Robber an Enigma | By Christine Biederman | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/no-respite-murder-city-decline-killings-not-echoed-bedford-stuyvesant.html | No Respite From MurderCity Decline in Killings Is Not Echoed in BedfordStuyvesant | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/music-review-masur-s-way-with-the-b-minor-mass.html | MUSIC REVIEWMasurs Way With the B Minor Mass | By James R Oestreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/yeltsin-criticized-for-handling-of-chechen-hostage-crisis.html | Yeltsin Criticized for Handling of Chechen Hostage Crisis | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/company-reports-chrysler-reports-strong-earning-on-its-mini-van-sales.html | COMPANY REPORTSChrysler Reports Strong Earning on Its MiniVan Sales | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-2-charged-in-casino-robbery.html | New Jersey Daily Briefing2 Charged in Casino Robbery | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/music-review-opera-by-a-czech-who-was-killed-at-auschwitz.html | MUSIC REVIEWOpera by a Czech Who Was Killed at Auschwitz | By Alex Ross | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/a-g-gaston-103-a-champion-of-black-economic-advances.html | A G Gaston 103 a Champion Of Black Economic Advances | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/cutbacks-at-l-l-bean.html | Cutbacks at L L Bean | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-seizes-jail-from-a-county-citing-poor-control.html | New Jersey Seizes Jail From a County Citing Poor Control | By John Sullivan | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/business/novell-executive-quits-over-revamping-plan.html | Novell Executive Quits Over Revamping Plan | By Laurie Flynn | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/rash-of-failures-in-flight-control.html | RASH OF FAILURES IN FLIGHT CONTROL | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/politics-courting-constituencies-maverick-politician-rebuffs-the-speaker.html | POLITICS Courting ConstituenciesMaverick Politician Rebuffs the Speaker | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-20 | https://www.nytimes.com/1996/01/20/us/politics-in-iowa-gop-candidates-struggle-to-stand-out-in-blur-of-ads.html | POLITICS IN IOWAGOP Candidates Struggle To Stand Out in Blur of Ads | By Elizabeth Kolbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/world/nato-backs-off-helping-bosnia-war-crimes-panel.html | NATO Backs Off Helping Bosnia War Crimes Panel | By Jane Perlez | TX 4-181-240 | 1996-03-05 |
| 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/skiing-street-finds-the-rhythm-to-capture-a-downhill.html | SKIINGStreet Finds the Rhythm To Capture a Downhill | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/exploring-the-darker-side-of-okinawa.html | Exploring The Darker Side Of Okinawa | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/gerry-mulligan-a-baritone-saxophonist-and-cool-school-jazz-pioneerdies-at-68.html | Gerry Mulligan a Baritone Saxophonist And Cool School Jazz PioneerDies at 68 | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-development-community-consensus-for-navy-yard-yes-housing-no.html | NEIGHBORHOOD REPORT DEVELOPMENTCommunity Consensus for the Navy Yard Yes on Housing No on Trash | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/automobiles/behind-the-wheel-acura-slx-something-borrowed-something-new.html | BEHIND THE WHEELAcura SLXSomething Borrowed Something New | By Peter Passell | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/spicy-conditions.html | Spicy Conditions | By Molly ONeill | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/schools-try-creativity-in-dividing-up-the-academic-day.html | Schools Try Creativity in Dividing Up the Academic Day | By Roberta Hershenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/fyi-057037.html | FYI | By Jesse McKinley | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/many-in-haiti-are-troubled-by-marriage-of-aristide.html | Many in Haiti Are Troubled By Marriage Of Aristide | By Garry PierrePierre | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/mutual-funds-can-t-get-in-on-those-initial-stock-offerings-here-s-a-chance.html | MUTUAL FUNDSCant Get In on Those Initial Stock Offerings Heres a Chance | By Virginia Munger Kahn | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/seeing-red.html | Seeing Red | By Sean Wilentz | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-a-novel-for-young-adults-a-family-on-li-confronts-white-collarcrime.html | In a Novel for Young Adults a Family on LI Confronts WhiteCollarCrime | By Ramin P Jaleshgari | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/liberties-the-fall-of-man.html | LibertiesThe Fall Of Man | By Maureen Dowd | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/invisible-wounds.html | Invisible Wounds | By Martha Manning | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/secrets-of-the-sands.html | Secrets of the Sands | By David Rains Wallace | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weeki nreview/january-14-20-the-price-of-being-earnest.html | JANUARY 1420The Price of Being Earnest | By Lawrie Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/college-basketball-iverson-and-georgetown-run-right-by-seton-hall.html | COLLEGE BASKETBALLIverson and Georgetown Run Right by Seton Hall | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregi on/westchester-guide-059633.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/t ravel-advisory-a-1950-s-nuclear-bunker-will-open-for-tours.html | TRAVEL ADVISORYA 1950s Nuclear Bunker Will Open for Tours | By Marjorie Connelly | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregi on/conference-addresses-problems-of-children.html | Conference Addresses Problems of Children | By Merri Rosenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/movie s/a-videogame-to-tempt-the-sundance-cineastes.html | A Videogame to Tempt The Sundance Cineastes | By Todd Krieger | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/opinio n/foreign-affairs-heart-of-darkness.html | Foreign AffairsHeart Of Darkness | By Thomas L Friedman | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/busine ss/spending-it-hitting-some-bumps-on-the-road-to-atlanta.html | SPENDING ITHitting Some Bumps On the Road to Atlanta | By Christopher Drew | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregi on/housing-residents-and-rare-birds-block-a-warren-development.html | HOUSINGResidents and Rare Birds Block a Warren Development | By Andy Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/college-basketball-same-old-red-storm-loses-to-boston-college.html | COLLEGE BASKETBALLSame Old Red Storm Loses to Boston College | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/sunshine-states-a-golfer-s-swing-around-florida.html | SUNSHINE STATESA Golfers Swing Around Florida | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/realest ate/if-you-re-thinking-living-allamuchy-nj-country-roads-lead-gated-community.html | If Youre Thinking of Living InAllamuchy NJCountry Roads Lead to Gated Community | By Jerry Cheslow | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-lower-manhattan-loft-board-s-rule-change-hits-tenants-where.html | NEIGHBORHOOD REPORT LOWER MANHATTANLoft Boards Rule Change Hits Tenants Where They Live | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/taking-the-winter-woods-cross-country.html | Taking the Winter Woods CrossCountry | By Jack Cavanaugh | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/pharmaceutical-is-a-leader-in-generics.html | Pharmaceutical Is a Leader in Generics | By Penny Singer | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/style/vows-sujin-oh-and-charles-kim.html | VOWSSUJIN OH and Charles Kim | By Lois Smith Brady | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-the-garden-snow-brings-glory-and-hazards-too.html | IN THE GARDENSnow Brings Glory and Hazards Too | By Joan Lee Faust | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/word-for-word-agitprop-guys-who-went-into-cold-turncoats-for-north-koreans.html | Word for WordAgitpropThe Guys Who Went Into the Cold Turncoats for the North Koreans | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/in-the-region-westchester-office-market-shows-some-improvement-in-95.html | In the RegionWestchesterOffice Market Shows Some Improvement in 95 | By Mary McAleer Vizard | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/style-show-time.html | STYLEShow Time | By Holly Brubach | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/practical-traveler-regulating-agents-or-not.html | PRACTICAL TRAVELERRegulating Agents or Not | By Betsy Wade | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/church-bombings-worry-nicaragua-as-papal-visit-nears.html | Church Bombings Worry Nicaragua as Papal Visit Nears | By Larry Rohter | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-person-cookie-mom.html | IN PERSONCookie Mom | By Debbie Galant | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/what-s-doing-in-miami.html | WHATS DOING INMiami | By Mireya Navarro | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/tennis-chanda-rubin-stuns-sabatini.html | TENNISChanda Rubin Stuns Sabatini | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/all-you-need-to-know-about-all-you-need-to-know.html | All You Need to Know About All You Need to Know | By Bruce Weber | TX 4-181-240 | 1996-03-05 |

| 1996-01-21 | https://www.nytimes.com/1996/01/21/realest ate/habitats-above-the-store-at-26-collecting-a-life.html | HabitatsAbove the StoreAt 26 Collecting a Life | By Tracie Rozhon | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/sign off-civility-and-a-former-press-secretary.html | SIGNOFFCivility and a Former Press Secretary | By Marc Gunther | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregi on/dining-out-it-s-not-your-typical-mexican-cuisine.html | DINING OUTIts Not Your Typical Mexican Cuisine | By Joanne Starkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregi on/art-variety-of-styles-and-techniques-underscores-recent-shows.html | ARTVariety of Styles and Techniques Underscores Recent Shows | By Helen A Harrison | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/ hockey-everybody-s-asking-the-question-whither-gretzky.html | HOCKEYEverybodys Asking The Question Whither Gretzky | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/busine ss/voices-viewpointwatch-the-off-season-in-military-deals.html | VOICES VIEWPOINTWatch the Off Season in Military Deals | By Jon B Kutler | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/ books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Susannah Hunnewell | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weeki nreview/the-nation-symbol-of-the-old-south-divides-the-new-south.html | THE NATIONSymbol of the Old South Divides the New South | By Kevin Sack | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/da nce-a-legend-who-still-grandmothers-her-dancers.html | DANCEA Legend Who Still Grandmothers Her Dancers | By Jean Battey Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/realest ate/streetscapes-st-philip-s-episcopal-church-after-wooden-ceiling-came-tumbling.html | StreetscapesSt Philips Episcopal ChurchAfter the Wooden Ceiling Came Tumbling Down | By Christopher Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-education.html | The 104th Congress at Midpoint Where Its Major Legislation StandsEDUCATION | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magaz ine/safe-sex-lies.html | SafeSex Lies | By Meghan Daum | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/movie s/film-a-little-film-with-amazingly-sturdy-legs.html | FILMA Little Film With Amazingly Sturdy Legs | By Dinitia Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregi on/neighborhood-report-carroll-gardensratpacks-overrun-third-street.html | NEIGHBORHOOD REPORT CARROLL GARDENSRatpacks Overrun Third Street | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/arts/jazz-view-album-by-album-a-history-emerges.html | JAZZ VIEWAlbum by Album a History Emerges | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/books/books-in-brief-nonfiction-056839.html | Books in Brief Nonfiction | By Peggy Constantine | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/long-island-q-ross-m-burkhardt-teacher-with-developmental-approach-middle.html | Long Island QA Ross M BurkhardtTeacher With a Developmental Approach to Middle Schooling | By Stewart Ain | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/world-news-briefs-ulster-commission-says-breakthrough-is-unlikely.html | WORLD NEWS BRIEFSUlster Commission Says Breakthrough Is Unlikely | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/television-in-china-s-orphanages-a-war-of-perception.html | TELEVISIONIn Chinas Orphanages a War of Perception | By Patrick E Tyler | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/tennis-philippoussis-pounds-sampras-and-puts-his-name-in-spotlight.html | TENNISPhilippoussis Pounds Sampras And Puts His Name in Spotlight | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/off-the-rack-finance-magazines-hitch-a-ride-on-the-internet.html | OFF THE RACKFinance Magazines Hitch a Ride on the Internet | By Brett Brune | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-a-90-s-military-industrial-complex.html | IDEAS  TRENDSA 90s MilitaryIndustrial Complex | By James Sterngold | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/theater-a-new-mission-readings-with-a-difference.html | THEATERA New Mission Readings With a Difference | By Alvin Klein | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/arts-council-tunes-in-to-super-bowl-xxx.html | Arts Council Tunes In To Super Bowl XXX | By Lynne Ames | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/lord-of-the-high-seas.html | Lord of the High Seas | By Alastair Scott | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/oil-spill-near-rhode-island.html | Oil Spill Near Rhode Island | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/basketball-ewing-will-remember-his-latest-performance.html | BASKETBALLEwing Will Remember His Latest Performance | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/admiral-is-investigated-in-uses-of-aircraft.html | Admiral Is Investigated in Uses of Aircraft | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/arson-arrest-in-germany.html | Arson Arrest in Germany | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/sunshine-states-markers-of-arizona-history.html | SUNSHINE STATESMarkers of Arizona History | By Judith Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/college-basketball-villanova-dominates-north-carolina.html | COLLEGE BASKETBALLVillanova Dominates North Carolina | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/your-home-new-help-on-taxes-for-elderly.html | YOUR HOMENew Help On Taxes For Elderly | By Jay Romano | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/mayor-s-office-attacks-port-authority-over-rent.html | Mayors Office Attacks Port Authority Over Rent | By Vivian S Toy | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/soapboxthe-tax-thats-tearing-clifton-apart.html | SOAPBOXThe Tax Thats Tearing Clifton Apart | By Matthew J Ward | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/cover-story-out-of-the-bathrobe-and-far-from-networks-and-family-hour.html | COVER STORYOut of the Bathrobe and Far From Networks and Family Hour | By Peter Marks | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/classical-briefs-057002.html | Classical Briefs | By Alex Ross | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/connecticut-guide-059730.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/the-road-to-oslo.html | The Road to Oslo | By Mark Tessler | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-northern-brooklyn-push-for-nursing-home-clears-big-hurdle.html | NEIGHBORHOOD REPORT NORTHERN BROOKLYNPush for Nursing Home Clears Big Hurdle | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/talking-money-with-dr-robin-cook-prescription-real-estate-and-lots-of-it.html | TALKING MONEY WITH DR ROBIN COOKPrescription Real Estate And Lots of It | By Geraldine Fabrikant | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/lace-and-brocade-wedding-gowns-from-eras-past.html | Lace and Brocade Wedding Gowns From Eras Past | By Jackie Fitzpatrick | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/great-outdoors-along-shore-mighty-blizzard-96-picked-its-spots-capriciously.html | THE GREAT OUTDOORSAlong the Shore the Mighty Blizzard of 96 Picked Its Spots Capriciously | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-virginia-8-miles-between-success-and-failure.html | In Virginia 8 Miles Between Success and Failure | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |

| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/lirr-battled-the-storm-by-hiding-the-electric-trains.html | LIRR Battled the Storm by Hiding the Electric Trains | By Stewart Ain | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-sales-pitch.html | JANUARY 1420Sales Pitch | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/theater/theater-call-it-operating-theater.html | THEATERCall It Operating Theater | By Andrea Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/style/gay-images-once-kept-out-are-out-big-time.html | Gay Images Once Kept Out Are Out Big Time | By David W Dunlap | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/echoes-of-a-vanished-hawaii.html | Echoes of a Vanished Hawaii | By Susan F Yim | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-agriculture.html | The 104th Congress at Midpoint Where Its Major Legislation StandsAGRICULTURE | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-flatbushafter-boycott-korean-clerks-learn-to.html | NEIGHBORHOOD REPORT FLATBUSHAfter Boycott Korean Clerks Learn to Smile | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-clinton-heliport-how-the-deal-was-made.html | NEIGHBORHOOD REPORT CLINTONHeliport How the Deal Was Made | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/missing-last-address-washington-nj-last-seen-chechnya-july-24.html | MissingLast Address Washington NJ Last Seen Chechnya July 24 | By David W Chen | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/global-village-not-really.html | Global Village Not Really | By Pamela J Petro | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-correspondent-s-report-on-a-scale-of-1-to-10-how-risky-is-mexico.html | TRAVEL ADVISORY CORRESPONDENTS REPORTOn a Scale of 1 to 10 How Risky Is Mexico | By Sam Dillon | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/adding-emotion-erudition-y-organizer-behind-jazzier-growing-lecture-series.html | Adding Emotion to Erudition at the YThe Organizer Behind a Jazzier Growing Lecture Series | By Janny Scott | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/arafat-backed-in-first-voting-by-palestinians.html | Arafat Backed In First Voting By Palestinians | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/zoning-out-the-poor.html | Zoning Out the Poor | By Robert Fishman | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/expert-help-in-doing-a-tough-job.html | Expert Help in Doing a Tough Job | By Melinda Tuhus | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/seeing-green-the-red-menace-is-gone-but-here-s-islam.html | Seeing GreenThe Red Menace Is Gone But Heres Islam | By Elaine Sciolino | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/fire-i-owners-propose-tax-district.html | Fire I Owners Propose Tax District | By Carole Paquette | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/in-embattled-hebron-balloting-goes-smoothly.html | In Embattled Hebron Balloting Goes Smoothly | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/once-employed-now-discussing-problems-of-coping-at-home.html | Once Employed Now Discussing Problems of Coping at Home | By Barbara Delatiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-the-kitchen-hale-and-hearty-soups.html | IN THE KITCHENHale and Hearty Soups | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/movies-this-week-060461.html | MOVIES THIS WEEK | By Howard ThompsonlpA Pair of Horror Specials A NearForgotten Western and A Wartime Musical Favorite Top the Movie Roster On Television This Week Trick Photography and Outsized Props Along With Grant WilliamsS Limber Intensity and Jack ArnoldS Trim Direction Turn the Incredible Shrinking Man Into A Most Satisfying Visual Nightmare Such Items As A Cup A Spoon and Scissors Are Crucial To the Desperate Dwindling Williams Randy Stuart Is His Unseeing Wife | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/super-bowl-a-condition-of-the-game.html | SUPER BOWLA Condition of the Game | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/atlantic-city-fighting-off-the-final-curtain.html | ATLANTIC CITYFighting Off the Final Curtain | By Bill Kent | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/classical-view-when-mahler-approaches-critical-mass.html | CLASSICAL VIEWWhen Mahler Approaches Critical Mass | By Bernard Holland | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/great-outdoors-cleanup-toxic-waste-sites-falls-victim-federal-budget-tangle.html | THE GREAT OUTDOORSleanup of Toxic Waste Sites Falls Victim to the Federal Budget Tangle | By Andy Newman | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/first-person-life-in-the-war-zone-bordom-and-terror-bullets-and-hepatitis.html | FIRST PERSONLife in the War Zone Bordom and Terror Bullets and Hepatitis | By Donatella Lorch | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/keep-your-mind-in-hell.html | Keep Your Mind in Hell | By Daniel Mendelsohn | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-lower-manhattan-archeologists-dig-up-new-image-for-old-slum.html | NEIGHBORHOOD REPORT LOWER MANHATTANArcheologists Dig Up a New Image for an Old Slum | By Michael Cooper | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/another-butterfly-on-the-bodice.html | Another Butterfly On the Bodice | By Robin J Schwartz | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/art-scenes-from-photojournalism-s-post-golden-age.html | ARTScenes From Photojournalisms PostGolden Age | By Vivien Raynor | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/figure-skating-kwan-15-takes-title-with-power-and-sophistication.html | FIGURE SKATINGKwan 15 Takes Title With Power and Sophistication | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/deadline-nears-for-coachman-renovation.html | Deadline Nears for Coachman Renovation | By Merri Rosenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/new-jersey-jail-raid-is-unusual-but-the-reasons-for-it-are-not.html | New Jersey Jail Raid Is Unusual But the Reasons for It Are Not | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-environment.html | The 104th Congress at Midpoint Where Its Major Legislation StandsENVIRONMENT | By John H Cushman Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-social-issues.html | The 104th Congress at Midpoint Where Its Major Legislation StandsSOCIAL ISSUES | By Jerry Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/maine-voters-eclecticism-easily-bests-party-spirit.html | Maine Voters Eclecticism Easily Bests Party Spirit | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/commercial-property-moving-up-companies-giving-up-storefronts-for-office-space.html | Commercial PropertyMoving On UpCompanies Giving Up Storefronts for Office Space | By Claudia H Deutsch | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/under-siege-lawyers-seek-new-tactics-to-help-poor.html | Under Siege Lawyers Seek New Tactics To Help Poor | By Nina Bernstein | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/sports-of-the-times-baseball-s-real-need-one-league.html | Sports of The TimesBaseballs Real Need One League | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/gardening-the-glory-snow-brings-and-hazards-too.html | GARDENINGThe Glory Snow Brings and Hazards Too | By Joan Lee Faust | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/political-memo-anti-congress-themes-94-campaign-resound-among-96-presidential.html | Political MemoAntiCongress Themes of the 94 Campaign Resound Among 96 Presidential Hopefuls | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/art-some-views-of-india-old-and-new.html | ARTSome Views of India Old and New | By Vivien Raynor | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-fiction-poetrythe-color-of-fatality.html | Books in Brief Fiction  PoetryThe Color of Fatality | By Gardner McFall | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/blizzard-puts-sputter-in-students-attention.html | Blizzard Puts Sputter In Students Attention | By Merri Rosenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/a-fast-talking-new-yorker-goes-door-to-door-for-dole.html | A FastTalking New Yorker Goes DoortoDoor for Dole | By Adam Nossiter | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/quick-bite-paramus-a-cappuccino-muffin-with-your-coffee.html | QUICK BITEPARAMUSA Cappuccino Muffin With Your Coffee | By David Corcoran | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/view-hamden-does-green-golf-course-better-suit-middle-town.html | The View From HamdenDoes a Green or a Golf Course Better Suit the Middle of Town | By Melinda Tuhus | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-the-thriller-s-gone.html | JANUARY 1420The Thrillers Gone | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/mother-kills-children-and-herself-after-family-dispute-police-say.html | Mother Kills Children and Herself After Family Dispute Police Say | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/pop-music-call-them-nashville-duets-with-a-twangy-pen.html | POP MUSICCall Them Nashville Duets With a Twangy Pen | By John Milward | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/new-yorkers-co-the-grand-dame-of-off-broadway.html | NEW YORKERS  COThe Grand Dame of Off Broadway | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/at-funeral-praise-for-barbara-jordan.html | At Funeral Praise for Barbara Jordan | By Sam Howe Verhovek | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-health.html | The 104th Congress at Midpoint Where Its Major Legislation StandsHEALTH | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/endpaper-big-deals.html | EndpaperBig Deals | By Jesse Green | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-nonfiction-056820.html | Books in Brief Nonfiction | By Andrea Barnet | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/on-hockey-from-howe-to-hacker-hockey-finally-crosses-the-high-tech-blue-line.html | ON HOCKEYFrom Howe to Hacker Hockey Finally Crosses the HighTech Blue Line | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/blending-the-internet-with-publishing-styles-of-victorian-era.html | Blending the Internet With Publishing Styles of Victorian Era | By Thomas Clavin | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/automobiles/trucks-getting-safer-with-a-nudge-from-the-government.html | Trucks Getting Safer With a Nudge From the Government | By David Sedgwick | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/music-a-choral-group-s-handel-program.html | MUSICA Choral Groups Handel Program | By Robert Sherman | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/great-outdoors-taking-a-breather-vegetable-growers-gather-regroup-for-spring.html | THE GREAT OUTDOORSTaking a Breather Vegetable Growers Gather to Regroup for Spring | By Abby Goodnough | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/legitimate-plea-or-ploy-gotti-files-2d-appeal.html | Legitimate Plea Or Ploy Gotti Files 2d Appeal | By Selwyn Raab | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/in-the-region-long-island-demand-for-office-space-could-spark-construction.html | In the RegionLong IslandDemand for Office Space Could Spark Construction | By Diana Shaman | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/our-towns-ithaca-hours-pocket-money-for-everyman.html | Our TownsIthaca Hours Pocket Money For Everyman | By Evelyn Nieves | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/classical-music-violist-makes-it-big-as-a-singer-no-joke.html | CLASSICAL MUSICViolist Makes It Big as a Singer No Joke | By K Robert Schwarz | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/the-nation-in-with-the-ideologues-on-with-deadlock.html | THE NATIONIn With the Ideologues On With Deadlock | By David E Rosenbaum | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/jersey-taking-slush-seriously-at-6-an-hour.html | JERSEYTaking Slush Seriously at 6 an Hour | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/on-the-map-once-a-company-town-manville-clings-to-its-tarnished-name.html | ON THE MAPOnce a Company Town Manville Clings to Its Tarnished Name | By Steve Strunsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/snails-frankenstein-and-king-lear-s-daughter.html | Snails Frankenstein and King Lears Daughter | By Phillip Lopate | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/man-of-the-century.html | Man of the Century | By Robert Klein | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/what-s-in-a-name-old-industrial-fame.html | Whats in a Name Old Industrial Fame | By Bill Ryan | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-brief-but-rental-agents-at-the-shore-are-looking-on-the-bright-side.html | IN BRIEFBut Rental Agents at the Shore Are Looking on the Bright Side | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/style/cuttings-a-garden-that-can-make-good-use-of-rocks.html | CUTTINGSA Garden That Can Make Good Use of Rocks | By Cass Peterson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-nonfiction-056855.html | Books in Brief Nonfiction | By Susan Shapiro | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-us-and-mexico-do-what-comes-easiest.html | IDEAS  TRENDSUS and Mexico Do What Comes Easiest | By Anthony Depalma | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/a-young-german-vacationer-is-beaten-to-death-in-florida.html | A Young German Vacationer Is Beaten to Death in Florida | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/recordings-view-mr-slatkin-goes-to-washington-but-first.html | RECORDINGS VIEWMr Slatkin Goes to Washington but First | By Lawrence B Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-east-side-toy-store-gets-the-go-ahead.html | NEIGHBORHOOD REPORT EAST SIDEToy Store Gets the GoAhead | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/the-neediest-cases-giving-by-the-numbers-always-comes-out-right.html | The Neediest CasesGiving by the Numbers Always Comes Out Right | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/dining-out-a-little-romance-in-the-smoke-free-air.html | DINING OUTA Little Romance in the SmokeFree Air | By Patricia Brooks | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/hockey-east-and-puck-glow-in-the-all-star-game.html | HOCKEYEast and Puck Glow in the AllStar Game | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/super-bowl-notebook-led-by-four-stars-steelers-no-longer-are-earthbound.html | SUPER BOWL NOTEBOOKLed by Four Stars Steelers No Longer Are Earthbound | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/art-no-simple-innocence-childhood-now-invoked-has-more-in-tow.html | ARTNo Simple Innocence Childhood Now Invoked Has More in Tow | By William Zimmer | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/pro-basketball-greatness-can-see-bulls-in-the-mirror.html | PRO BASKETBALLGreatness Can See Bulls in the Mirror | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/view-white-plains-lap-after-lap-swimmers-scoff-chilly-scenes-winter.html | The View From White PlainsLap After Lap Swimmers Scoff at Chilly Scenes of Winter | By Lynne Ames | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/pro-basketball-anderson-hornets-and-fans-are-forced-to-wait-until-another-day.html | PRO BASKETBALLAnderson Hornets and Fans Are Forced to Wait Until Another Day | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/the-51-percent-solution.html | The 51 Percent Solution | By Misha Glenny | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-transportation.html | The 104th Congress at Midpoint Where Its Major Legislation StandsTRANSPORTATION | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/when-the-family-s-from-french-canada.html | When the Familys From French Canada | By Bill Ryan | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORYDeals and Discounts | By Janet Piorko | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-barbara-jordan-dies.html | JANUARY 1420Barbara Jordan Dies | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/mesmerizing-men-of-ill-will.html | Mesmerizing Men of Ill Will | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Elizabeth Gaffney | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-lower-east-side-city-settles-suit-in-arrest-of-2-officials.html | NEIGHBORHOOD REPORT LOWER EAST SIDECity Settles Suit in Arrest Of 2 Officials | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/haughty-couture.html | Haughty Couture | By Stephanie Strom and Jennifer Steinhauer | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-how-a-flat-tax-would-work-for-you-and-for-them.html | IDEAS  TRENDS How a Flat Tax Would Work For You and for Them | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/dining-out-a-sense-of-serenity-in-white-plains.html | DINING OUTA Sense of Serenity in White Plains | By M H Reed | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/kapsa-s-march.html | Kapsas March | By Verlyn Klinkenborg | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/from-the-desk-of-adrift-in-aisle-23.html | VOICES FROM THE DESK OFAdrift In Aisle 23 | By Karen Decrow | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/sports-of-the-times-and-now-introducing-the-no-name-nets.html | Sports of The TimesAnd Now Introducing The NoName Nets | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/a-grand-old-party-animal-tries-courting-young-voters.html | A Grand Old Party Animal Tries Courting Young Voters | By Katharine Q Seelye | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/on-politics-a-whitman-cabinet-star-explains-it-all-for-you.html | ON POLITICSA Whitman Cabinet Star Explains It All for You | By Iver Peterson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/gi-s-moment-of-truth-face-to-face-with-serbs.html | GIs Moment of Truth Face to Face With Serbs | By Ian Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-brief-aftermath-of-a-blizzard-how-commuters-fared.html | IN BRIEFAftermath of a Blizzard How Commuters Fared | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-fiction-poetry-056871.html | Books in Brief Fiction  Poetry | By Maggie Garb | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/connecticut-qa-phyllis-hoppesthe-family-dealing-with-the-alcoholic.html | Connecticut QA Phyllis HoppesThe Family Dealing With the Alcoholic | By Mary Ann Limauro | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-mom-and-pop-rights.html | JANUARY 1420MomandPop Rights | By Mike Allen | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/theater/sunday-view-is-brian-friel-s-ode-to-molly-truly-a-play.html | SUNDAY VIEWIs Brian Friels Ode to Molly Truly a Play | By Margo Jefferson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/world-news-briefs-french-court-bans-book-on-mitterrand-s-health.html | WORLD NEWS BRIEFSFrench Court Bans Book On Mitterrands Health | By The New York Times | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-east-side-imploding-windows-rent-increase-exploding-tempers.html | NEIGHBORHOOD REPORT EAST SIDEImploding Windows Rent Increase and Exploding Tempers | By Janet Allon | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/clinton-s-address-to-take-broad-tack.html | Clintons Address to Take Broad Tack | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/investing-it-into-an-income-portfolio-some-risk-should-fall.html | INVESTING ITInto an Income Portfolio Some Risk Should Fall | By Sana Siwolop | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/spotlight-tennessee-family.html | SPOTLIGHTTennessee Family | By Howard Thompson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/the-world-from-mother-russia-with-brute-force.html | THE WORLDFrom Mother Russia With Brute Force | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/minding-your-business-missing-little-league-in-hope-of-big-money.html | MINDING YOUR BUSINESSMissing Little League in Hope of Big Money | By Laura Pedersen | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/diary-058866.html | DIARY | By Joshua Mills | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/a-la-carte-a-quality-bill-of-fare-in-a-bare-knuckles-pub.html | A LA CARTEA Quality Bill of Fare in a BareKnuckles Pub | By Richard Jay Scholem | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/earning-itat-work-a-different-test-for-drugs.html | EARNING ITAt Work a Different Test for Drugs | By Margaret O Kirk | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-staying-alive.html | JANUARY 1420Staying Alive | By Hubert B Herring | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/deadly-turning-point-special-report-aids-epidemic-late-arrive-now-explodes.html | DEADLY TURNING POINT A special reportAIDS Epidemic Late to Arrive Now Explodes in Populous Asia | By Philip Shenon | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/104th-congress-midpoint-where-its-major-legislation-stands-foreign-affairs.html | The 104th Congress at Midpoint Where Its Major Legislation StandsFOREIGN AFFAIRS | By Christopher S Wren | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/home-repair-the-ideal-time-to-plan-maintenance-for-the-year.html | HOME REPAIRThe Ideal Time to Plan Maintenance for the Year | By Edward R Lipinski | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/art-art-in-cyberspace-can-it-live-without-a-body.html | ARTArt in Cyberspace Can It Live Without a Body | By Steven Henry Madoff | TX 4-181-240 | 1996-03-05 |

| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/patrol-program-credited-with-drop-in-crime.html | Patrol Program Credited With Drop in Crime | By Elsa Brenner | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-the-garden-the-hazards-of-snow.html | IN THE GARDENThe Hazards of Snow | By Joan Lee Faust | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-dark-matter-lights-the-void.html | IDEAS  TRENDSDark Matter Lights the Void | By George Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/architecture-view-victim-of-a-malady-it-tried-to-diagnose.html | ARCHITECTURE VIEWVictim of a Malady It Tried to Diagnose | By Herbert Muschamp | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/104th-congress-midpoint-where-its-major-legislation-stands-law-securities.html | The 104th Congress at Midpoint Where Its Major Legislation StandsLAW AND SECURITIES | By Neil A Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/don-simpson-is-dead-at-52-produced-blockbuster-films.html | Don Simpson Is Dead at 52 Produced Blockbuster Films | By Eric Pace | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/investing-it-a-way-to-cash-in-as-insurers-get-the-urge-to-merge.html | INVESTING ITA Way to Cash In as Insurers Get the Urge to Merge | By Anthony Ramirez | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-east-side-a-rapid-rise-to-success-for-a-teen-age-fencer.html | NEIGHBORHOOD REPORT EAST SIDEA Rapid Rise to Success For a TeenAge Fencer | By Corey Kilgannon | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/art-review-3-solo-shows-that-bespeak-individuality.html | ART REVIEW3 Solo Shows That Bespeak Individuality | By Vivien Raynor | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/bookendromance-cookbooks.html | BOOKENDRomance Cookbooks | By Michael Crawford | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/coping-strange-meeting-beggar-with-a-twist.html | COPINGStrange Meeting Beggar With a Twist | By Robert Lipsyte | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/marching-orders.html | MARCHING ORDERS | By Debbie Galant | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Charles Rosen | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-clinton-trying-to-evict-a-notorious-landlord.html | NEIGHBORHOOD REPORT CLINTONTrying to Evict a Notorious Landlord | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-upper-west-side-test-for-non-genteel-group-fight-over-72d.html | NEIGHBORHOOD REPORT UPPER WEST SIDETest for NonGenteel Group Fight Over 72d Street Station | By Janet Allon | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/playing-neighborhood-upper-east-side-sotheby-s-walls-art-city-schools.html | PLAYING IN THE NEIGHBORHOOD UPPER EAST SIDEOn Sothebys Walls Art From City Schools | By Monique P Yazigi | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/the-perils-of-owning-a-home-in-splitsville.html | The Perils Of Owning A Home In Splitsville | By Tracie Rozhon | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-despite-new-curb-the-trend-in-china-points-to-openness.html | IDEAS  TRENDSDespite New Curb The Trend in China Points to Openness | By Seth Faison | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/style/fashion-world-discovers-the-net-is-not-a-snood.html | Fashion World Discovers The Net Is Not a Snood | By Robin D Schatz | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-50-billion-might-as-well-be-infinity.html | JANUARY 142050 Billion Might As Well Be Infinity | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/crime-056405.html | Crime | By By Marilyn Stasio | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/bond-or-bondage.html | Bond or Bondage | By Elizabeth Crow | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/a-sense-of-where-he-is.html | A Sense of Where He Is | By Robin Toner | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/war-by-design.html | War by Design | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/schools-an-experiment-in-single-sex-education-comes-to-an-end.html | SCHOOLSAn Experiment in SingleSex Education Comes to An End | By Abby Goodnough | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/rich-nations-see-slowdown-in-economies-as-temporary.html | Rich Nations See Slowdown In Economies As Temporary | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/food-more-hail-and-hearty-fare-for-the-soup-bowl.html | FOODMore Hail and Hearty Fare for the Soup Bowl | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/90000-tons-of-garbage-and-counting.html | 90000 Tons of Garbage and Counting | By Lynette Holloway | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/hers-a-friend-for-all-seasons.html | HERSA Friend For All Seasons | By Karen Stabiner | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-nonfictionstuffed-sparrows-and-other-statements.html | Books in Brief NonfictionStuffed Sparrows and Other Statements | By Margot Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-us-rules-to-improve-safety-of-small-planes.html | TRAVEL ADVISORYUS Rules to Improve Safety of Small Planes | By Adam Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/figure-skating-after-years-struggle-veteran-galindo-lands-upset-for-ages.html | FIGURE SKATINGAfter Years of Struggle the Veteran Galindo Lands an Upset for the Ages | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/the-extravagant-art-of-a-rigorous-religion.html | The Extravagant Art Of a Rigorous Religion | By Olivier Bernier | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/gay-rights-movement-ventures-beyond-urban-america.html | GayRights Movement Ventures Beyond Urban America | By Dirk Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/test-of-underwater-sound-system-showing-no-harm-to-animals.html | Test of Underwater Sound System Showing No Harm to Animals | By William J Broad | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/endeavour-returns-japanese-satellite-to-earth.html | Endeavour Returns Japanese Satellite to Earth | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-upper-west-side-fire-hot-retail-street-shuts-down-popular.html | NEIGHBORHOOD REPORT UPPER WEST SIDEFire and a Hot Retail Street Shuts Down a Popular Spot | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-welfare.html | The 104th Congress at Midpoint Where Its Major Legislation StandsWELFARE | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/mohicans-denounce-retailer-in-land-fight.html | Mohicans Denounce Retailer in Land Fight | By Christopher Kincade Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-brief-where-to-put-the-snow-for-some-cities-in-the-water.html | IN BRIEFWhere to Put the Snow For Some Cities in the Water | By Andy Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/li-vines-060011.html | LI VINES | By Howard G Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/yeltsin-surrenders-to-his-worst-nature.html | Yeltsin Surrenders to His Worst Nature | By Paul A Goble | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/beware-the-pitfalls-of-foster-care.html | Beware the Pitfalls of Foster Care | By Richard Wexler | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/how-to-slash-maul-and-jab-your-way-to-stardom.html | How to Slash Maul and Jab Your Way to Stardom | By Jeff Z Klein | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-fiction-poetry-056863.html | Books in Brief Fiction  Poetry | By James Polk | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/pictures-and-a-mystery-from-1850-s-jerusalem.html | Pictures and a Mystery From 1850s Jerusalem | By Roberta Hershenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-san-francisco-s-geary-theater-reopens.html | TRAVEL ADVISORYSan Franciscos Geary Theater Reopens | By Kathryn Shattuck | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/westchester-q-a-judge-jonathan-lippman-upgrading-the-state-court-system.html | Westchester QA Judge Jonathan LippmanUpgrading the State Court System | By Donna Greene | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/film-a-dark-genius-haunts-the-hollywood-he-taunted.html | FILMA Dark Genius Haunts The Hollywood He Taunted | By Alex Ross | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/market-watch-integrity-is-better-than-timing.html | MARKET WATCHIntegrity Is Better Than Timing | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/world-news-briefs-germans-reject-demand-to-alter-nuclear-plant.html | WORLD NEWS BRIEFSGermans Reject Demand To Alter Nuclear Plant | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-astoria-stern-s-neighbors-finally-meet-a-plan-they-like.html | NEIGHBORHOOD REPORT ASTORIASterns Neighbors Finally Meet a Plan They Like | By Jane H Lii | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/arts-artifacts-memories-filtered-through-a-rosy-lens.html | ARTSARTIFACTSMemories Filtered Through a Rosy Lens | By Rita Reif | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/where-music-conveys-childs-pain.html | Where Music Conveys Childs Pain | By Sharon W Linsker | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/on-language-squish-squash-chinky-chose.html | On LanguageSquishSquash Chinky Chose | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/the-third-rock-from-ursa-majoris.html | The Third Rock From Ursa Majoris | By Lawrence M Krauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-when-the-going-gets-tough-the-tough-go-touring.html | JANUARY 1420When the Going Gets Tough The Tough Go Touring | By Doreen Carvajal | TX 4-181-240 | 1996-03-05 |

| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/music-the-accent-s-on-youth-at-a-50th-anniversary.html | MUSICThe Accents on Youth At a 50th Anniversary | By Robert Sherman | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/the-aftermath-severe-erosion-of-barrier-beach.html | The Aftermath Severe Erosion Of Barrier Beach | By John Rather | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-in-memoriam-closing-the-book-on-brentano-s.html | NEIGHBORHOOD REPORT IN MEMORIAMClosing the Book On Brentanos | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/style/the-night-chairs-with-noble-pedigree.html | THE NIGHTChairs With Noble Pedigree | By Bob Morris | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/jackie-chan-american-action-hero.html | Jackie Chan American Action Hero | By Jaime Wolf | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/classical-briefs-056308.html | Classical Briefs | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/sunshine-statesthe-shimmering-jewel-of-la-jolla.html | SUNSHINE STATESThe Shimmering Jewel of La Jolla | By Daniel J Sharfstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/music-a-personal-voyage-into-chopin.html | MUSICA Personal Voyage Into Chopin | By Leslie Kandell | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-children-s-museum-gets-a-new-home-in-st-paul.html | TRAVEL ADVISORYChildrens Museum Gets A New Home in St Paul | By Katherine L House | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-upper-west-side-restoration-plan-irks-tenants.html | NEIGHBORHOOD REPORT UPPER WEST SIDERestoration Plan Irks Tenants | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/delicatessen-owner-is-shot-to-death-in-brooklyn-robbery.html | Delicatessen Owner Is Shot to Death In Brooklyn Robbery | By Garry PierrePierre | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-apple-s-alter-ego.html | JANUARY 1420Apples AlterEgo | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/gop-revolution-hits-speed-bumps-on-capitol-hill.html | GOP REVOLUTION HITS SPEED BUMPS ON CAPITOL HILL | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/daiwa-expected-to-file-for-dismissal-of-charges.html | Daiwa Expected to File for Dismissal of Charges | By Peter Truell | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/in-the-region-new-jersey-commercial-market-stability-with-robust-sales.html | In the RegionNew JerseyCommercial Market Stability With Robust Sales | By Rachelle Garbarine | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/a-six-lane-test-case-for-a-turnaround-on-carpool-lanes.html | A SixLane Test Case for a Turnaround on Carpool Lanes | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/long-island-journal-060046.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/floods-force-evacuations-of-thousands-in-northeast.html | Floods Force Evacuations Of Thousands In Northeast | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/backtalka-hard-combination-for-billiards.html | BACKTALKA Hard Combination for Billiards | By David McCumber | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/the-capitalist-fidelities-revisited.html | The CapitalistFidelities Revisited | By Michael Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/switch-in-suffolk-animal-protection-program-demonstrates-split.html | Switch in Suffolk AnimalProtection Program Demonstrates Split | By Carole Paquette | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/business/spending-it-psst-want-a-good-cellular-phone-deal-don-t-rush.html | SPENDING ITPsst Want a Good Cellular Phone Deal Dont Rush | By Hubert B Herring | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/a-film-that-lost-for-winning.html | A Film That Lost For Winning | By Devon Jackson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/dispatching-firefighters-is-upgraded.html | Dispatching Firefighters Is Upgraded | JAMES V OCONNOR | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/schools-choices-and-tax-dollars.html | Schools Choices And Tax Dollars | By Julie Miller | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/showdown-at-yazoo-industries.html | Showdown at Yazoo Industries | By Lisa Belkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/spotlight-at-home-abroad.html | SPOTLIGHTAt Home Abroad | By Howard Thompson | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/new-noteworthy-paperbacks-056910.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/architect-s-legacy-durable-and-desirable-homes.html | Architects Legacy Durable and Desirable Homes | By Tuck Stadler | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/sag-harbor-ponders-local-requests-for-benefits.html | Sag Harbor Ponders Local Requests for Benefits | By Vivien Kellerman | TX 4-181-240 | 1996-03-05 |

| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/outdoors-the-cunning-resourceful-crow-doesn-t-deserve-its-bad-rap.html | OUTDOORSThe Cunning Resourceful Crow Doesnt Deserve Its Bad Rap | By Pete Bodo | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/104th-congress-midpoint-where-its-major-legislation-stands-law-enforcement.html | The 104th Congress at Midpoint Where Its Major Legislation StandsLAW ENFORCEMENT | By David Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/q-and-a-055867.html | Q and A | By Terence Neilan | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/in-reversal-brazil-s-president-backs-voluntary-sterilization.html | In Reversal Brazils President Backs Voluntary Sterilization | By Diana Jean Schemo | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/frugal-traveler-adobe-and-cactus-on-the-cheap-in-tucson.html | FRUGAL TRAVELERAdobe and Cactus on the Cheap in Tucson | By Susan Spano | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/trump-buys-davids-i-for-almost-13-million.html | Trump Buys Davids I For Almost 13 Million | By Elsa Brenner | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/home-clinic-ideal-time-to-plan-maintenance.html | HOME CLINICIdeal Time to Plan Maintenance | By Edward R Lipinski | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/expert-eye-with-a-vision-honed-on-li.html | Expert Eye With a Vision Honed on LI | By Regina Weinreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/books/the-etiquette-police.html | The Etiquette Police | By Frank J Prial | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/a-c-sedgwick-94-reporter-for-times-who-covered-war.html | A C Sedgwick 94 Reporter For Times Who Covered War | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/pro-basketball-anderson-trade-delayed-by-reeves.html | PRO BASKETBALLAnderson Trade Delayed By Reeves | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/arrest-in-fatal-shooting.html | Arrest in Fatal Shooting | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/world/ferry-hijacking-raises-turkey-russia-tension.html | Ferry Hijacking Raises TurkeyRussia Tension | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/baseball-notebook-team-owners-know-the-issues-but-they-don-t-have-any-answers.html | BASEBALL NOTEBOOKTeam Owners Know the Issues but They Dont Have Any Answers | By Murray Chass | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-21 | https://www.nytimes.com/1996/01/21/us/a-package-tests-postal-workers.html | A Package Tests Postal Workers | By Carey Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/smiles-of-a-winter-night.html | Smiles of a Winter Night | By Fran Schumer | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/a-young-victim-of-aids-gets-a-proper-goodbye.html | A Young Victim of AIDS Gets a Proper Goodbye | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/editorial-notebook-stubborn-inequality.html | Editorial NotebookStubborn Inequality | By Dorothy J Samuels | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/gods-will-and-public-will-on-agenda-for-5-candidates.html | Gods Will and Public Will On Agenda for 5 Candidates | By Gustav Niebuhr | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/a-tough-general-for-janitors-he-delivers-and-gets-back-top-compensation.html | A Tough General For JanitorsHe Delivers and Gets Back Top Compensation | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/enron-agrees-to-resume-work-at-project-in-india.html | Enron Agrees to Resume Work at Project in India | By Allen R Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/goldman-sachs-partners-decide-not-to-sell-after-all.html | Goldman Sachs Partners Decide Not to Sell After All | By Peter Truell | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/hockey-bourque-s-long-run-as-hero-at-home.html | HOCKEYBourques Long Run As Hero At Home | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/clintons-view-vermeer.html | Clintons View Vermeer | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/many-schools-scramble-to-make-up-time-lost-to-snow.html | Many Schools Scramble to Make Up Time Lost to Snow | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-a-statue-for-a-modest-genius.html | NEW JERSEY DAILY BRIEFINGA Statue for a Modest Genius | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/flooding-after-storm-impact-2-neighboring-towns-angry-river-sudden-death-for.html | THE FLOODING AFTER THE STORM THE IMPACTIn 2 Neighboring Towns an Angry River and Sudden Death for Five | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/chronicle-090263.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/high-level-graft-case-rocks-india-s-political-establishment.html | HighLevel Graft Case Rocks Indias Political Establishment | By John F Burns | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/angola-s-endless-civil-war-even-the-end-is-painfully-slow.html | Angolas Endless Civil War Even the End Is Painfully Slow | By Suzanne Daley | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/basketball-new-nets-and-beard-sitting-in-limbo.html | BASKETBALLNew Nets And Beard Sitting In Limbo | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/media-business-advertising-intel-starts-campaign-tell-people-who-it-really.html | THE MEDIA BUSINESS ADVERTISINGIntel starts a campaign to tell people who it really is  on the inside  not just how great its chips are | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/hockey-devils-founder-below-.500-and-discover-a-few-holes.html | HOCKEYDevils Founder Below 500 And Discover a Few Holes | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/card-for-subways-and-sundries.html | Card for Subways and Sundries | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/man-is-shot-to-death-by-police-officer.html | Man Is Shot to Death by Police Officer | By Chuck Sudetic | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us-official-views-evidence-of-mass-killing-in-bosnia.html | US Official Views Evidence of Mass Killing in Bosnia | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/beyond-museum-precincts-the-city-as-gallery.html | Beyond Museum Precincts the City as Gallery | By Carol Vogel | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/the-new-york-times-introduces-a-web-site.html | The New York Times Introduces a Web Site | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/pop-review-craziness-as-a-cause-worth-the-trouble.html | POP REVIEWCraziness as a Cause Worth the Trouble | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/in-america-kids-for-sale.html | In AmericaKids for Sale | By Bob Herbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/books/national-book-critics-circle-announces-award-nominees.html | National Book Critics Circle Announces Award Nominees | By Mary B W Tabor | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/college-basketball-freshman-s-presence-helps-huskies-send-a-message.html | COLLEGE BASKETBALLFreshmans Presence Helps Huskies Send a Message | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/tennis-parting-shots-pierce-and-bollettieri-go-separate-ways.html | TENNISParting Shots Pierce and Bollettieri Go Separate Ways | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/congresswoman-faces-increasing-skepticism.html | Congresswoman Faces Increasing Skepticism | By James Brooke | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/chronicle-090255.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/a-puzzling-path-from-ps-40-to-a-cell-in-peru.html | A Puzzling Path From PS 40 to a Cell in Peru | By By Pam Belluck With Calvin Sims | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/at-scholastic-turning-books-into-the-stuff-of-multimedia.html | At Scholastic Turning Books Into the Stuff Of Multimedia | By Lawrie Mifflin | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/investing-in-haute-couture-s-lower-brow-future.html | Investing in Haute Coutures LowerBrow Future | By Amy M Spindler | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/the-flooding-after-the-storm-the-overview-flooding-called-worst-in-decades.html | THE FLOODING AFTER THE STORM THE OVERVIEWFlooding Called Worst in Decades | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/leading-conservative-voice-endorses-legalizing-narcotics.html | Leading Conservative Voice Endorses Legalizing Narcotics | By Christopher S Wren | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/firebrand-who-got-singed-says-being-speaker-suffices.html | Firebrand Who Got Singed Says Being Speaker Suffices | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/sports-of-the-times-the-hall-of-fame-s-forgotten-11.html | Sports of The TimesThe Hall of Fames Forgotten 11 | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/metro-matters-judgment-call-over-a-taxi-goes-awry.html | Metro MattersJudgment Call Over a Taxi Goes Awry | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/palestinian-vote-dawn-for-most-legitimacy-for-arafat.html | Palestinian Vote Dawn for Most Legitimacy for Arafat | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/10-days-that-shook-russia-siege-in-the-caucasus.html | 10 Days That Shook Russia Siege in the Caucasus | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/movies/a-grittier-edge-to-films-at-sundance.html | A Grittier Edge to Films at Sundance | By Bernard Weinraub | TX 4-181-240 | 1996-03-05 |

| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/the-media-business-advertising-addenda-labatt-usa-picks-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDALabatt USA Picks Hill Holliday | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-jobless-rate-jumps-to-7.3.html | NEW JERSEY DAILY BRIEFINGJobless Rate Jumps to 73 | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/chronicle-090271.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-a-crown-is-off-limits.html | NEW JERSEY DAILY BRIEFINGA Crown Is Off Limits | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/the-flooding-after-the-storm-the-impact-a-family-crosses-a-river-in-the-yard.html | THE FLOODING AFTER THE STORM THE IMPACTA Family Crosses A River in the Yard | By Brett Pulley | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/rhode-island-oil-spill-is-more-serious-than-initially-thought.html | Rhode Island Oil Spill Is More Serious Than Initially Thought | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-dwight-morrow-high-meeting.html | NEW JERSEY DAILY BRIEFINGDwight Morrow High Meeting | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/warehouse-fire-damages-buffalo-factory.html | Warehouse Fire Damages Buffalo Factory | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/super-bowl-xxx-let-pre-game-begin-switzer-america-s-team-arrive-arizona.html | SUPER BOWL XXXLet the PreGame Begin Switzer and Americas Team Arrive in Arizona | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/patents-company-says-it-now-has-way-compress-encrypt-electronic-data-same-time.html | PatentsA company says it now has a way to compress and encrypt electronic data at the same time | By Teresa Riordan | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/the-media-business-advertising-addenda-accounts-089265.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/giuliani-faces-another-deficit-despite-cutting.html | Giuliani Faces Another Deficit Despite Cutting | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/music-review-speeding-through-tradition-with-kissin.html | MUSIC REVIEWSpeeding Through Tradition With Kissin | By Bernard Holland | TX 4-181-240 | 1996-03-05 |

| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/flooding-after-storm-impact-along-potomac-weary-wonder-what-s-next.html | THE FLOODING AFTER THE STORM THE IMPACT  Along the PotomacWeary Wonder Whats Next | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/intensity-plan-shows-publishing-s-big-profit-hunt.html | Intensity Plan Shows Publishings Big Profit Hunt | By Gayle Feldman | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/ex-communist-polish-premier-may-resign-over-charges-of-spying-formoscow.html | ExCommunist Polish Premier May Resign Over Charges of Spying forMoscow | By Jane Perlez | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/essay-who-s-the-someone.html | EssayWhos the Someone | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/us-pushes-treaty-to-ban-nuclear-tests.html | US Pushes Treaty to Ban Nuclear Tests | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/taking-in-the-sites-but-what-about-ring-around-the-collar.html | Taking In the SitesBut What About Ring Around the Collar | By Anne Cronin | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/theater/theater-review-the-menace-simmering-beneath-family-chatter.html | THEATER REVIEWThe Menace Simmering Beneath Family Chatter | By Djr Bruckner | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/books/books-of-the-times-press-coverage-as-performance-art.html | BOOKS OF THE TIMESPress Coverage as Performance Art | By Christopher LehmannHaupt | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/the-media-business-advertising-addenda-ferrero-consolidates-work-at-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFerrero Consolidates Work at McCann | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/ticketmaster-starts-a-cheer-filled-magazine.html | Ticketmaster Starts a CheerFilled Magazine | By Deirdre Carmody | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/dogs-and-cats-with-chips-on-their-shoulders.html | Dogs and Cats With Chips on Their Shoulders | By Dylan Loeb McClain | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/campaign-free-bradley-speaks-out-on-concerns-over-political-ills.html | CampaignFree Bradley Speaks Out on Concerns Over Political Ills | By Iver Peterson | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/sports-of-the-times-slick-slicker-slickest-reese-rizzuto-dark.html | Sports of The TimesSlick Slicker Slickest Reese Rizzuto Dark | By Ira Berkow | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/33-die-in-clashes-in-algeria.html | 33 Die in Clashes in Algeria | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/tennis-now-austria-s-muster-has-a-real-reason-to-groan.html | TENNISNow Austrias Muster Has a Real Reason to Groan | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/panel-wants-more-nurses-in-nursing-homes.html | Panel Wants More Nurses in Nursing Homes | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/2-lose-pay-in-inquiry-into-fertility-clinic.html | 2 Lose Pay in Inquiry Into Fertility Clinic | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/young-turks-and-plain-english.html | Young Turks and Plain English | By Laura Ingraham | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/faulty-application-of-paint-is-cited-in-stairwell-fires.html | Faulty Application of Paint Is Cited in Stairwell Fires | By Vivian S Toy | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/cadillac-sized-hits-vw-producers-carsey-werner-keeps-its-independence-still.html | CadillacSized Hits by the VW of ProducersCarseyWerner Keeps Its Independence and Still Picks Televisions Winners | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/abroad-at-home-the-defense-anomaly.html | Abroad at HomeThe Defense Anomaly | By Anthony Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/gathering-tries-out-a-new-political-prism.html | Gathering Tries Out a New Political Prism | By Ernest Tollerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/theater/theater-review-shakespearean-vienna-with-modern-tensions.html | THEATER REVIEWShakespearean Vienna With Modern Tensions | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/figure-skating-national-championships-a-soap-opera-in-sequins.html | FIGURE SKATINGNational Championships A Soap Opera in Sequins | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-kidnapping-suspect-injures-5.html | NEW JERSEY DAILY BRIEFINGKidnapping Suspect Injures 5 | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/ranchers-hurt-by-steep-drop-in-beef-prices.html | Ranchers Hurt By Steep Drop In Beef Prices | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/music-review-a-rich-repast-topped-by-whipped-cream.html | MUSIC REVIEWA Rich Repast Topped by Whipped Cream | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/mexico-city-journal-mariachis-of-mexico-are-living-the-blues.html | Mexico City JournalMariachis of Mexico Are Living the Blues | By Julia Preston | TX 4-181-240 | 1996-03-05 |

| 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/music-review-at-the-met-a-singer-everyone-is-watching.html | MUSIC REVIEWAt the Met A Singer Everyone Is Watching | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/television-review-an-old-style-mayor-s-struggle-in-a-city-of-the-60-s.html | TELEVISION REVIEWAn OldStyle Mayors Struggle in a City of the 60s | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/world/islamic-group-vows-revenge-on-americans.html | Islamic Group Vows Revenge On Americans | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-state-spared-worst-of-floods.html | NEW JERSEY DAILY BRIEFINGState Spared Worst of Floods | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/basketball-for-nelson-unpleasant-loss-unpleasant-questions.html | BASKETBALLFor Nelson Unpleasant Loss Unpleasant Questions | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/bringing-advanced-medical-expertise-to-the-world-s-poorest-regions.html | Bringing Advanced Medical Expertise to the Worlds Poorest Regions | By Glenn Rifkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/irs-forms-on-the-web.html | IRS Forms On the Web | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/michigan-welfare-plan-draws-unlikely-support.html | Michigan Welfare Plan Draws Unlikely Support | By Robyn Meredith | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/sidney-korshak-88-dies-fabled-fixer-for-the-chicago-mob.html | Sidney Korshak 88 Dies Fabled Fixer for the Chicago Mob | By Robert Meg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/bridge-089117.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/theft-at-victim-s-home.html | Theft at Victims Home | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/technology-connections-pens-may-not-be-mightier-than-pc-s-but-reports-their.html | TECHNOLOGY CONNECTIONSPens may not be mightier than PCs but reports of their death are greatly exaggerated | By Edward Rothstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/california-s-universities-confront-new-diversity-rules.html | Californias Universities Confront New Diversity Rules | By Sarah Kershaw | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-school-official-honored.html | NEW JERSEY DAILY BRIEFINGSchool Official Honored | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/viacom-golden-parachute-has-a-short-ripcord.html | Viacom Golden Parachute Has A Short Ripcord | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/media-their-way-being-digital-broadcasters-feel-they-are-still-entitled-cost.html | MEDIAOn their way to being digital broadcasters feel they are still entitled to costfree airwaves | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/us/a-default-threat-is-hinted-as-way-to-settle-budget.html | A DEFAULT THREAT IS HINTED AS WAY TO SETTLE BUDGET | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/super-bowl-having-his-say-sanders-on-life-work-and-football.html | SUPER BOWLHaving His Say Sanders on Life Work and Football | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-22 | https://www.nytimes.com/1996/01/22/business/investors-buy-ads-against-rjr-nabisco.html | Investors Buy Ads Against RJR Nabisco | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/two-boys-lost-in-toy-heaven.html | Two Boys Lost In Toy Heaven | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-knicks-mason-is-denying-involvement-in-dispute.html | BASKETBALLKnicks Mason Is Denying Involvement in Dispute | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/wo-aydelotte-85-innovative-historian-who-used-statistics.html | WO Aydelotte 85 Innovative Historian Who Used Statistics | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/polish-secret-police-still-making-trouble-dissidents-say.html | Polish Secret Police Still Making Trouble Dissidents Say | By Jane Perlez | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/jidda-journal-saudis-feast-freely-from-tv-dishes.html | Jidda JournalSaudis Feast Freely From TV Dishes | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/oj-simpson-under-oath.html | OJ Simpson Under Oath | By Harold J Rothwax | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/on-hockey-gretzky-and-messier-a-tale-with-two-endings.html | ON HOCKEYGretzky and Messier A Tale With Two Endings | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/abortion-foes-rally-in-capital-to-urge-changes-in-the-law.html | Abortion Foes Rally in Capital to Urge Changes in the Law | By Neil A Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/supreme-court-roundup-christian-scientists-rebuffed-in-ruling-by-supreme-court.html | Supreme Court RoundupChristian Scientists Rebuffed in Ruling By Supreme Court | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |

| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/dance-review-weaving-complexities-from-four-personalities.html | DANCE REVIEWWeaving Complexities From Four Personalities | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-counselor-s-funeral-bill-paid.html | NEW JERSEY DAILY BRIEFINGCounselors Funeral Bill Paid | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/in-deal-chevron-passes-some-operations-to-ngc.html | In Deal Chevron Passes Some Operations to NGC | By Agis Salpukas | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/super-bowl-xxx-woodson-grows-fond-of-the-team-he-loved-to-hate.html | SUPER BOWL XXXWoodson Grows Fond of the Team He Loved to Hate | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/after-helping-wife-die-man-considers-plea-deal.html | After Helping Wife Die Man Considers Plea Deal | By Pam Belluck | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-dmb-b-gains-lg-group-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDADMB B Gains LG Group Account | By David Barboza | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/science/neutrino-bomb-idea-expands-debate-on-human-extinction.html | Neutrino Bomb Idea Expands Debate on Human Extinction | By Malcolm W Browne | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/arafat-and-friends-win-big.html | Arafat and Friends Win Big | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/credit-markets-treasuries-drop-on-talk-of-a-default.html | CREDIT MARKETSTreasuries Drop on Talk Of a Default | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-nets-give-trade-stamp-of-approval.html | BASKETBALLNets Give Trade Stamp of Approval | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/simpson-begins-deposition-in-civil-lawsuit-on-slayings.html | Simpson Begins Deposition In Civil Lawsuit on Slayings | By Kenneth B Noble | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/ex-aide-accuses-colombia-leader-in-scandal.html | ExAide Accuses Colombia Leader in Scandal | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/super-bowl-xxx-steelers-say-they-did-not-come-to-lose.html | SUPER BOWL XXXSteelers Say They Did Not Come to Lose | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-tentative-deal-for-toll-takers.html | NEW JERSEY DAILY BRIEFINGTentative Deal for Toll Takers | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/lawmakers-leave-irascibility-stays.html | Lawmakers Leave Irascibility Stays | By Michael Wines | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/style/by-design-70-s-ponytail-with-a-90-s-twist.html | By Design70s Ponytail With a 90s Twist | By AnneMarie Schiro | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/good-news-for-president-in-the-latest-poll.html | Good News for President in the Latest Poll | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/science/new-discoveries-turn-astronomers-toward-hunt-for-new-planets.html | New Discoveries Turn Astronomers Toward Hunt for New Planets | By John Noble Wilford | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/company-news-johnson-johnson-will-complete-purchase-of-cordis.html | COMPANY NEWSJOHNSON  JOHNSON WILL COMPLETE PURCHASE OF CORDIS | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/a-flood-torn-village-finds-it-has-friends-from-the-city.html | A FloodTorn Village Finds It Has Friends From the City | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-will-the-right-knicks-show-up-tonight.html | BASKETBALLWill the Right Knicks Show Up Tonight | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/setback-for-us-regulators-in-texas-case.html | Setback for US Regulators in Texas Case | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/chechen-insurgent-still-defiant-pledges-to-carry-on-the-struggle.html | Chechen Insurgent Still Defiant Pledges to Carry On the Struggle | By Michael Specter | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-man-is-slain-by-police-officer-at-pool-hall.html | New Jersey Man Is Slain by Police Officer at Pool Hall | By Chuck Sudetic | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/a-victory-that-nips-at-arafat-s-heels.html | A Victory That Nips at Arafats Heels | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-state-no-longer-the-goat.html | NEW JERSEY DAILY BRIEFINGState No Longer the Goat | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-williams-gets-blunt-about-the-nets.html | BASKETBALLWilliams Gets Blunt About the Nets | By Vincent M Mallozzi | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/perot-as-a-political-presence-1992-all-over-again.html | Perot as a Political Presence 1992 All Over Again | By Sam Howe Verhovek | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/sports-business-the-browns-are-going-nowhere-until-all-the-lawsuits-are-settled.html | SPORTS BUSINESSThe Browns Are Going Nowhere Until All The Lawsuits Are Settled | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/music-review-country-meeting-rockabilly.html | MUSIC REVIEWCountry Meeting Rockabilly | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/music-review-vivid-harmony-of-an-aged-verdi.html | MUSIC REVIEWVivid Harmony of an Aged Verdi | By Bernard Holland | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/tennis-for-seles-winning-only-looks-easy.html | TENNISFor Seles Winning Only Looks Easy | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/the-neediest-cases-after-too-many-setbacks-a-woman-gets-a-respite.html | THE NEEDIEST CASESAfter Too Many Setbacks A Woman Gets a Respite | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/music-review-it-s-back-to-basics-in-sardinia.html | MUSIC REVIEWIts Back To Basics In Sardinia | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/company-reports-merrill-lynch-profit-up-87-in-4th-quarter.html | COMPANY REPORTSMerrill Lynch Profit Up 87 In 4th Quarter | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/dance-in-review-092142.html | Dance in Review | By Jennifer Dunning | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/hockey-campbell-finds-way-to-make-rangers-go.html | HOCKEYCampbell Finds Way To Make Rangers Go | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/on-my-mind-as-night-the-day.html | On My MindAs Night the Day | By A M Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-at-t-enters-tv-business-via-satellite.html | THE MEDIA BUSINESSATT Enters TV Business Via Satellite | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/japan-pledges-to-open-economy-but-lack-of-detail-raises-doubts.html | Japan Pledges to Open Economy But Lack of Detail Raises Doubts | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/science/theories-about-jupiter-fall-as-facts-pour-in.html | Theories About Jupiter Fall as Facts Pour In | By John Noble Wilford | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/corrections-officers-complete-sweep-of-hudson-county-jail.html | Corrections Officers Complete Sweep of Hudson County Jail | By John Sullivan | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/clashing-over-welfare-cuts-closing-of-westchester-benefits-offices-is-criticized.html | Clashing Over Welfare CutsClosing of Westchester Benefits Offices Is Criticized | By Monte Williams | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/style/patterns-091235.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/texas-company-agrees-to-buy-mafia-linked-waste-hauler.html | Texas Company Agrees to Buy MafiaLinked Waste Hauler | By Selwyn Raab | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-speeding-child-abuse-data.html | NEW JERSEY DAILY BRIEFINGSpeeding ChildAbuse Data | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/science/peripherals-works-within-works.html | PERIPHERALSWorks Within Works | By L R Shannon | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/gm-to-cut-number-of-dealers-by-up-to-30.html | GM to Cut Number of Dealers by Up to 30 | By Robyn Meredith | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-business-first-claim-filed-under-nafta.html | INTERNATIONAL BUSINESSFirst Claim Filed Under Nafta | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/is-west-slighting-africa-s-hot-spots-like-liberia.html | Is West Slighting Africas Hot Spots Like Liberia | By Howard W French | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-louisiana-tech-is-toppled.html | BASKETBALLLouisiana Tech Is Toppled | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-mca-nears-a-deal-for-stake-in-interscope.html | THE MEDIA BUSINESSMCA Nears a Deal for Stake in Interscope | By Geraldine Fabrikant | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-28325-a-year-at-princeton.html | NEW JERSEY DAILY BRIEFING28325 a Year at Princeton | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/company-news-goodyear-expects-to-report-higher-earnings-and-sales.html | COMPANY NEWSGOODYEAR EXPECTS TO REPORT HIGHER EARNINGS AND SALES | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/49ers-hire-cavanaugh.html | 49ers Hire Cavanaugh | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/in-japan-even-toddlers-feel-the-pressure-to-excel.html | In Japan Even Toddlers Feel the Pressure to Excel | By Sheryl Wudunn | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/super-bowl-xxx-cowboys-looking-as-loose-as-ever.html | SUPER BOWL XXXCowboys Looking As Loose As Ever | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/books/books-of-the-times-youth-to-dotage-how-love-changes.html | BOOKS OF THE TIMESYouth to Dotage How Love Changes | By Michiko Kakutani | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/texas-fugitive-is-sought-in-2-abductions.html | Texas Fugitive Is Sought in 2 Abductions | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/flat-tax-lite.html | Flat Tax Lite | By Alvin Rabushka | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/maybelline-board-backs-sweetened-offer-from-l-oreal.html | Maybelline Board Backs Sweetened Offer From LOreal | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-lord-dentsu-names-a-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDALord Dentsu Names a New Chief | By David Barboza | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/bank-of-tokyo-pursues-embezzlement-case.html | Bank of Tokyo Pursues Embezzlement Case | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-fewer-delays-at-airport.html | NEW JERSEY DAILY BRIEFINGFewer Delays at Airport | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/science/looking-for-exotic-worlds-nearby-sea-floor-rivals-planets.html | Looking for Exotic Worlds Nearby Sea Floor Rivals Planets | By William J Broad | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/investor-group-seeks-spinoff-by-woolworth.html | Investor Group Seeks Spinoff by Woolworth | By Jennifer Steinhauer | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/modern-musem-buys-sherman-photo-series.html | Modern Musem Buys Sherman Photo Series | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/science/q-a-090824.html | Q  A | By C Claiborne Ray | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/sports-of-the-times-it-s-gonna-take-a-miracle.html | Sports of The TimesIts Gonna Take A Miracle | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/an-irate-gop-set-to-take-on-state-of-clinton.html | An Irate GOP Set to Take On State of Clinton | By Katharine Q Seelye | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/man-falls-to-death-fleeing-us-agents.html | Man Falls to Death Fleeing US Agents | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/utilicorp-in-3-billion-deal-with-kansas-city-power.html | Utilicorp in 3 Billion Deal With Kansas City Power | By Agis Salpukas | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/style/chronicle-092606.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/uaw-is-setting-bargaining-strategy.html | UAW Is Setting Bargaining Strategy | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-business-iraq-to-sell-stock.html | INTERNATIONAL BUSINESSIraq to Sell Stock | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/morgan-stanley-to-disclose-bridge-loan-fund-today.html | Morgan Stanley to Disclose Bridge Loan Fund Today | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/dance-in-review-090646.html | Dance in Review | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/pennsylvania-flood-losses-could-reach-700-million.html | Pennsylvania Flood Losses Could Reach 700 Million | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/increase-in-food-stamps.html | Increase in Food Stamps | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-business-daimler-benz-expects-a-loss-of-at-least-4.2-billion-in-95.html | INTERNATIONAL BUSINESSDaimlerBenz Expects a Loss Of at Least 42 Billion in 95 | By Nathaniel C Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/style/chronicle-092592.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/style/chronicle-092584.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/nassau-to-limit-smoking-on-july-1.html | Nassau to Limit Smoking on July 1 | By John T McQuiston | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/chess-090883.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/boeing-gets-4-billion-order-by-ge.html | Boeing Gets 4 Billion Order by GE | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-luxottica-expands-link-to-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDALuxottica Expands Link to Deutsch | By David Barboza | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/assembly-bill-would-ban-on-line-smut-to-minors.html | Assembly Bill Would Ban OnLine Smut to Minors | By Raymond Hernandez | TX 4-181-240 | 1996-03-05 |

| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/world-news-briefs-suspect-held-in-killing-in-74-of-chilean-general.html | WORLD NEWS BRIEFSSuspect Held in Killing In 74 of Chilean General | AP | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/dance-in-review-092150.html | Dance in Review | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/anton-myrer-73-whose-novels-focused-on-war-and-nostalgia.html | Anton Myrer 73 Whose Novels Focused on War and Nostalgia | By Mel Gussow | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/pro-football-dungy-named-coach-for-bucs.html | PRO FOOTBALLDungy Named Coach For Bucs | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-accounts-092320.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By David Barboza | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/serb-pledges-cooperation.html | Serb Pledges Cooperation | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/clinton-to-ban-contracts-to-companies-that-hire-illegal-aliens.html | Clinton to Ban Contracts to Companies That Hire Illegal Aliens | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/richard-cobb-78-an-authority-on-the-french-revolution-dies.html | Richard Cobb 78 an Authority On the French Revolution Dies | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/theater/theater-review-a-fractious-family-in-free-fall.html | THEATER REVIEWA Fractious Family in Free Fall | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-seton-hall-moved-by-st-john-s-message.html | BASKETBALLSeton Hall Moved by St Johns Message | By Jack Curry | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/science/scientist-work-vilayanur-ramachandran-figuring-brain-its-acts-denial.html | SCIENTIST AT WORK Vilayanur RamachandranFiguring Out the Brain From Its Acts of Denial | By Sandra Blakeslee | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/flood-waters-receding-as-damage-is-assessed.html | Flood Waters Receding As Damage Is Assessed | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-low-cost-houses-planned.html | NEW JERSEY DAILY BRIEFINGLowCost Houses Planned | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/observer-steve-bob-bill-etc.html | ObserverSteve Bob Bill Etc | By Russell Baker | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/an-insurer-s-dream-with-no-middleman-itt-hartford-thrives-on-retiree-group.html | An Insurers Dream With No MiddlemanITT Hartford Thrives on Retiree Group | By Michael Quint | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/deals-by-bancorp-hawaii.html | Deals by Bancorp Hawaii | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/a-rally-for-america-online-on-possible-netscape-deal.html | A Rally for America Online On Possible Netscape Deal | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/hillary-clinton-is-subpoenaed-to-testify-before-a-grand-jury.html | Hillary Clinton Is Subpoenaed To Testify Before a Grand Jury | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/world-news-briefs-military-copter-with-39-is-missing-off-sri-lanka.html | WORLD NEWS BRIEFSMilitary Copter With 39 Is Missing Off Sri Lanka | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/evangelicals-ask-government-to-fight-persecution-of-christians.html | Evangelicals Ask Government to Fight Persecution of Christians | By Peter Steinfels | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/first-interstate-is-in-talks-with-wells-fargo-on-a-sale.html | First Interstate Is in Talks With Wells Fargo on a Sale | By Saul Hansell | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/movies/sorrow-but-no-surprise-at-a-death.html | Sorrow but No Surprise at a Death | By Bernard Weinraub | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/science/personal-computers-take-a-letter-ms-or-mr-computer.html | PERSONAL COMPUTERSTake a Letter Ms or Mr Computer | By Stephen Manes | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/music-review-possibilities-from-garage-sale-junk.html | MUSIC REVIEWPossibilities From GarageSale Junk | By Alex Ross | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/3-are-said-to-plead-guilty-in-rikers-brutality-inquiry.html | 3 Are Said to Plead Guilty In Rikers Brutality Inquiry | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/11-city-schools-shed-label-as-failures.html | 11 City Schools Shed Label As Failures | By Maria Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/science/complex-and-hidden-brain-in-gut-makes-stomachaches-and-butterflies.html | Complex and Hidden Brain in Gut Makes Stomachaches and Butterflies | By Sandra Blakeslee | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/books/tale-of-a-midwife-s-helper-win-children-s-book-prize.html | Tale of a Midwifes Helper Win Childrens Book Prize | By William Grimes | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/media-business-advertising-computer-magazines-are-proliferating-but-advertisers.html | THE MEDIA BUSINESS ADVERTISINGComputer magazines are proliferating but advertisers are looking elsewhere too | By David Barboza | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/a-bulge-on-croatia-s-coast-is-a-thorn-in-serbia-s-side.html | A Bulge on Croatias Coast Is a Thorn in Serbias Side | By Mike OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-spending-cuts-and-layoffs.html | NEW JERSEY DAILY BRIEFINGSpending Cuts and Layoffs | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/hockey-islanders-beaten-by-avalanche.html | HOCKEYIslanders Beaten By Avalanche | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-people-091081.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By David Barboza | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/business/market-place-what-to-do-about-broker-arbitrations.html | Market PlaceWhat to Do About Broker Arbitrations | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/nassau-chief-recommends-schoolfare-for-parents.html | Nassau Chief Recommends Schoolfare For Parents | By John T McQuiston | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/track-and-field-kingdom-hopes-experience-will-stand-up-to-the-test.html | TRACK AND FIELDKingdom Hopes Experience Will Stand Up to the Test | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/seton-lloyd-93-rediscoverer-of-a-lost-empire.html | Seton Lloyd 93 Rediscoverer of a Lost Empire | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/nyc-waiting-to-exhale-in-exile.html | NYCWaiting To Exhale In Exile | By Clyde Haberman | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/secrecy-lifted-on-destroying-chemical-arms.html | Secrecy Lifted on Destroying Chemical Arms | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/style/review-fashion-in-paris-couture-a-study-in-contrasts.html | ReviewFashionIn Paris Couture a Study in Contrasts | By Amy M Spindler | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/a-michelangelo-on-5th-ave-it-seems-so.html | A Michelangelo on 5th Ave It Seems So | By John Russell | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/baseball-mets-add-gilkey-to-outfield-equation.html | BASEBALLMets Add Gilkey to Outfield Equation | By Claire Smith | TX 4-181-240 | 1996-03-05 |

| 1996-01-23 | https://www.nytimes.com/1996/01/23/us/treasury-chief-warns-congress-about-default.html | TREASURY CHIEF WARNS CONGRESS ABOUT DEFAULT | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-23 | https://www.nytimes.com/1996/01/23/world/world-news-briefs-britons-turn-in-thousands-of-knives.html | WORLD NEWS BRIEFSBritons Turn In Thousands of Knives | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/apple-takeover-rumors-fuel-feverish-trading.html | Apple Takeover Rumors Fuel Feverish Trading | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/plain-and-simple-zesty-sicilian-vegetable-dish-is-a-natural-over-fusilli.html | Plain and SimpleZesty Sicilian Vegetable Dish Is a Natural Over Fusilli | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/on-the-inside-track-in-the-1-million-pillsbury-bake-off.html | On the Inside Track in the 1 Million Pillsbury BakeOff | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/on-baseball-mets-hope-to-serve-up-something-for-everyone.html | ON BASEBALLMets Hope to Serve Up Something for Everyone | By Claire Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-business-canadian-rail-servicing.html | INTERNATIONAL BUSINESSCanadian Rail Servicing | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-basketball-showdown-bulls-are-the-show-knicks-the-down.html | PRO BASKETBALLShowdown Bulls Are the Show Knicks the Down | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/music-review-backing-further-into-a-tribute-to-geriatric-verdi.html | MUSIC REVIEWBacking Further Into a Tribute to Geriatric Verdi | By Bernard Holland | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/nato-forces-are-warned-of-us-extremist-in-bosnia.html | NATO Forces Are Warned Of US Extremist in Bosnia | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/john-kenyon-68-a-historian-and-expert-on-stuart-england.html | John Kenyon 68 a Historian And Expert on Stuart England | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-tax-evasion-admitted.html | New Jersey Daily BriefingTax Evasion Admitted | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/tomorrows-that-failed.html | Tomorrows That Failed | By Michel Marriott | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/real-estate-stroock-stroock-moving-into-space-vacated-lower-manhattan-when-mudge.html | Real EstateStroock  Stroock is moving into space vacated in lower Manhattan when Mudge Rose disbanded | By Mervyn Rothstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-overview-clinton-offers-challenge-nation-declaring-era-big.html | STATE OF THE UNION THE OVERVIEWCLINTON OFFERS CHALLENGE TO NATION DECLARING ERA OF BIG GOVERNMENT IS OVER | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/journal-calling-ralph-bellamy.html | JournalCalling Ralph Bellamy | By Frank Rich | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/steep-drop-in-rate-of-student-loan-default.html | Steep Drop in Rate of Student Loan Default | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-new-airport-arrivals-hall.html | New Jersey Daily BriefingNew Airport Arrivals Hall | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/boy-shot-as-he-walked-to-school-in-manhattan.html | Boy Shot as He Walked To School in Manhattan | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/us-british-electronics-merger-is-planned.html | USBritish Electronics Merger Is Planned | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/hockey-muller-trade-gives-islanders-a-headache-until-the-end.html | HOCKEYMuller Trade Gives Islanders A Headache Until the End | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-news-molson-to-sell-chemicals-unit-to-unilever.html | COMPANY NEWSMOLSON TO SELL CHEMICALS UNIT TO UNILEVER | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/with-doctor-surplus-us-is-urged-to-cut-residency-training.html | With Doctor Surplus US Is Urged to Cut Residency Training | By Warren E Leary | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-scene-capitol-sketchbook-first-lady-finds-herself-center-stage.html | STATE OF THE UNION THE SCENE CAPITOL SKETCHBOOKFirst Lady Finds Herself Center Stage in a Subplot | By Francis X Clines | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-housing-market-ages.html | New Jersey Daily BriefingHousing Market Ages | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/joseph-s-bruno-83-built-grocery-chain.html | Joseph S Bruno 83 Built Grocery Chain | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/ursula-c-schwerin-71-dies-was-president-of-cuny-tech.html | Ursula C Schwerin 71 Dies Was President of CUNY Tech | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/more-rain-is-expected-in-flooded-region.html | More Rain Is Expected in Flooded Region | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/brooklyn-couple-arrested-in-stolen-check-scheme.html | Brooklyn Couple Arrested in StolenCheck Scheme | By Chuck Sudetic | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-basketball-ron-harper-s-legs-show-lots-of-life.html | PRO BASKETBALLRon Harpers Legs Show Lots of Life | By Ira Berkow | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/metropolitan-diary-092843.html | Metropolitan Diary | By Ron Alexander | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/creditors-give-fokker-a-month-to-plot-survival.html | Creditors Give Fokker a Month To Plot Survival | By Richard W Stevenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/credit-markets-budget-fight-hurts-price-of-long-bond.html | CREDIT MARKETSBudget Fight Hurts Price Of Long Bond | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/books/book-notes-093181.html | Book Notes | By Mary B W Tabor | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/hartford-plans-to-end-the-private-management-of-its-public-schools.html | Hartford Plans to End the Private Management of Its Public Schools | By George Judson | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/u-of-california-postpones-shift-in-policy-on-affirmative-action.html | U of California Postpones Shift In Policy on Affirmative Action | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/contour-in-bid-for-up-to-65-of-kelley.html | Contour in Bid for Up to 65 of Kelley | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/in-a-cashless-future-robots-will-cook.html | In a Cashless Future Robots Will Cook | By Michel Marriott | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/market-place-when-owners-aren-t-around-management-pays-itself-well.html | Market PlaceWhen owners arent around management pays itself well | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/shuttling-through-night-overnighters-odyssey-homeless-people-living-between.html | Shuttling Through the Night The Overnighters OdysseyHomeless People Living Between Shelter Visits | By Carey Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/about-new-york-street-art-free-speech-or-just-stuff.html | About New YorkStreet Art Free Speech Or Just Stuff | By David Gonzalez | TX 4-181-240 | 1996-03-05 |

| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-charges-in-vandalism-case.html | New Jersey Daily BriefingCharges in Vandalism Case | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/gop-ballot-ruling-forbes-goes-9-for-11.html | GOP Ballot Ruling Forbes Goes 9 for 11 | By Clifford J Levy | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-the-cowboys-just-kick-back-and-enjoy-the-ride.html | SUPER BOWL XXXThe Cowboys Just Kick Back and Enjoy the Ride | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/in-south-texas-a-swat-at-an-old-pest-stirs-a-revolt.html | In South Texas a Swat at an Old Pest Stirs a Revolt | By Sam Howe Verhovek | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/chancellor-fights-pataki-on-cutbacks-for-schools.html | Chancellor Fights Pataki On Cutbacks For Schools | By Raymond Hernandez | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/suicide-backers-lose-in-custody-dispute.html | Suicide Backers Lose in Custody Dispute | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-response-dole-says-president-defends-old-elites-seeking-largesse.html | STATE OF THE UNION THE RESPONSEDole Says President Defends Old Elites Seeking Largesse | By Katharine Q Seelye | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/media-business-advertising-seeking-consistency-for-change-pepsi-plays-off-its.html | THE MEDIA BUSINESS ADVERTISINGSeeking consistency for a change Pepsi plays off its 1995 campaign | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/invite-in-the-rich-pen-is-pondering.html | Invite In the Rich PEN Is Pondering | By Dinitia Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-football-stallion-owner-has-a-solution.html | PRO FOOTBALLStallion Owner Has a Solution | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/international-panel-asks-britain-to-ease-terms-on-ira-at-talks.html | International Panel Asks Britain to Ease Terms on IRA at Talks | By James F Clarity | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/whitewater-panel-looks-at-clinton-mcdougal-ties.html | Whitewater Panel Looks At ClintonMcDougal Ties | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/rabin-assassin-s-testimony-my-goal-was-to-paralyze-him.html | Rabin Assassins Testimony My Goal Was to Paralyze Him | By Joel Greenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/ford-tests-the-price-barrier-auto-maker-takes-a-risk-with-fancy-redesigns.html | Ford Tests the Price BarrierAuto Maker Takes a Risk With Fancy Redesigns | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |

| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-tagliabue-asks-senate-for-antitrust-protection.html | SUPER BOWL XXXTagliabue Asks Senate For Antitrust Protection | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/on-pro-basketball-in-the-bulls-galaxy-knicks-lost-in-space.html | ON PRO BASKETBALLIn the Bulls Galaxy Knicks Lost in Space | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-news-gerber-sells-its-children-s-apparel-business.html | COMPANY NEWSGERBER SELLS ITS CHILDRENS APPAREL BUSINESS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/college-basketball-camby-watches-on-the-bench-as-minutemen-give-their-all.html | COLLEGE BASKETBALLCamby Watches on the Bench As Minutemen Give Their All | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/movies/critic-s-notebook-fighting-over-the-new-talent-at-sundance.html | CRITICS NOTEBOOKFighting Over the New Talent at Sundance | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/shopping-with-ilene-beckerman-wearing-her-life-on-her-sleeve.html | SHOPPING WITH Ilene BeckermanWearing Her Life on Her Sleeve | By Alex Witchel | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/congress-of-quitters.html | Congress of Quitters | By Joel H Silbey | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-1.8-million-jackpot-winner.html | New Jersey Daily Briefing18 Million Jackpot Winner | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/colombia-leader-s-accuser-is-causing-political-turmoil.html | Colombia Leaders Accuser Is Causing Political Turmoil | By Pamela Mercer | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/wine-talk-092983.html | Wine Talk | By Frank J Prial | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/books/books-of-the-times-a-fierce-rebel-who-prefigures-mao.html | BOOKS OF THE TIMESA Fierce Rebel Who Prefigures Mao | By Richard Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/bristol-myers-reports-loss-in-4th-quarter.html | BristolMyers Reports Loss In 4th Quarter | By Milt Freudenheim | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/college-basketball-iona-s-defense-shuts-down-jaspers.html | COLLEGE BASKETBALLIonas Defense Shuts Down Jaspers | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/hamed-abulnasr-82-the-leader-of-major-islamic-group-in-egypt.html | Hamed Abulnasr 82 the Leader Of Major Islamic Group in Egypt | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-of-the-union-the-assessment-talking-like-a-front-runner.html | STATE OF THE UNION THE ASSESSMENTTalking Like a FrontRunner | By R W Apple Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-basketball-agee-still-pursuing-his-nba-dream.html | PRO BASKETBALLAgee Still Pursuing His NBA Dream | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-rookie-prefers-a-place-in-the-distant-spotlight.html | SUPER BOWL XXXRookie Prefers a Place In the Distant Spotlight | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/newark-airport-is-pressing-to-surpass-kennedy.html | Newark Airport Is Pressing to Surpass Kennedy | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By Vincent M Mallozzi | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/foreign-affairs-the-next-rwanda.html | Foreign AffairsThe Next Rwanda | By Thomas L Friedman | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/eye-for-stars-turns-into-knack-for-astronomy-westinghouse-awards-show.html | Eye for Stars Turns Into Knack for Astronomy Westinghouse Awards Show | By Lynda Richardson | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/former-lotus-chief-to-lead-business-service-on-the-internet.html | Former Lotus Chief to Lead Business Service on the Internet | By Glenn Rifkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/the-neediest-cases-some-donors-have-a-cause-in-mind.html | THE NEEDIEST CASESSome Donors Have a Cause in Mind | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/carter-burden-progressive-patrician-54-dies.html | Carter Burden Progressive Patrician 54 Dies | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/taiwan-competes-with-china-to-win-african-hearts.html | Taiwan Competes With China to Win African Hearts | By Howard W French | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-irvin-calmly-takes-a-hike-on-media-day.html | SUPER BOWL XXXIrvin Calmly Takes a Hike on Media Day | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/nasdaq-reports-a-decline-in-uncovered-short-sales.html | Nasdaq Reports a Decline In Uncovered Short Sales | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/on-the-environment-pataki-is-seen-in-all-shades-of-green.html | On the Environment Pataki Is Seen in All Shades of Green | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/hockey-devils-dominate-from-the-first-shot.html | HOCKEYDevils Dominate From the First Shot | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/new-heart-for-retarded-woman.html | New Heart for Retarded Woman | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-news-cone-mills-expects-loss-in-fourth-quarter.html | COMPANY NEWSCONE MILLS EXPECTS LOSS IN FOURTH QUARTER | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/veering-car-kills-girl-and-injures-sitter-on-upper-west-side.html | Veering Car Kills Girl and Injures Sitter on Upper West Side | By James Barron | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/david-j-o-connell-tv-producer-79.html | David J OConnell TV Producer 79 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/tennis-rubin-puts-vicario-out-in-3-33-marathon.html | TENNISRubin Puts Vicario Out in 333 Marathon | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/after-rising-faster-than-inflation-for-years-tuition-begins-to-dropat-many-colleges.html | After Rising Faster Than Inflation for Years Tuition Begins to Dropat Many Colleges | By Peter Applebome | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/seoul-indicts-an-ex-leader-for-massacre-in-the-1980-s.html | Seoul Indicts An ExLeader For Massacre In the 1980s | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-of-the-union-clinton-picks-general-to-lead-war-on-drugs.html | STATE OF THE UNIONClinton Picks General to Lead War on Drugs | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-conflict-republicans-tussle-over-stopgate-bill-but-agree-put-off.html | STATE OF THE UNION THE CONFLICTRepublicans Tussle Over Stopgate Bill but Agree to Put Off Debt Issue Until February | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-basketball-nets-hold-charity-drive-in-toronto.html | PRO BASKETBALLNets Hold Charity Drive In Toronto | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/as-china-threatens-taiwan-it-makes-sure-us-listens.html | As China Threatens Taiwan It Makes Sure US Listens | By Patrick E Tyler | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/in-louisiana-church-pews-are-trenches-in-gop-war.html | In Louisiana Church Pews Are Trenches In GOP War | By Kevin Sack | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/where-there-s-smoke-there-may-be-a-turkey.html | Where Theres Smoke There May Be a Turkey | By Suzanne Hamlin | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-reports-walt-disney-says-earnings-rose-2.9-in-first-quarter.html | COMPANY REPORTSWalt Disney Says Earnings Rose 29 in First Quarter | By Geraldine Fabrikant | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-news-poco-petroleums-to-buy-some-amoco-assets.html | COMPANY NEWSPOCO PETROLEUMS TO BUY SOME AMOCO ASSETS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-parties-gain-from-lobbies.html | New Jersey Daily BriefingParties Gain From Lobbies | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-reports-salomon-earnings-declined-from-3d-quarter-to-the-4th.html | COMPANY REPORTSSalomon Earnings Declined From 3d Quarter to the 4th | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/sex-offender-wins-delay-in-notification-of-community.html | Sex Offender Wins Delay In Notification Of Community | By Robert Hanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/style/chronicle-094803.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/on-pro-football-with-lloyd-brace-for-a-knockout.html | ON PRO FOOTBALLWith Lloyd Brace for a Knockout | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/advance-cited-in-diagnosis-of-a-cancer.html | Advance Cited In Diagnosis Of a Cancer | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/movies/television-review-the-film-at-the-root-of-the-outcry-over-orphans.html | TELEVISION REVIEWThe Film at the Root of the Outcry Over Orphans | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-industry-broadcasters-wary-but-glad-clinton-has-offered-talk.html | STATE OF THE UNION THE INDUSTRYBroadcasters Wary But Glad Clinton Has Offered to Talk | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/human-genome-plans-corn-venture.html | Human Genome Plans Corn Venture | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/earl-of-warwick-61-who-sold-his-castle-to-madame-tussauds.html | Earl of Warwick 61 Who Sold His Castle to Madame Tussauds | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/food-notes-092770.html | Food Notes | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/dow-loses-27.09-on-concern-over-earnings.html | Dow Loses 2709 on Concern Over Earnings | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |

| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/yeltsin-at-bay.html | Yeltsin at Bay | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/critics-say-managed-care-savings-are-eroding-mental-care.html | Critics Say ManagedCare Savings Are Eroding Mental Care | By Daniel Goleman | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/the-reality-of-palestine.html | The Reality of Palestine | By Anton Shammas | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/personal-health-094110.html | Personal Health | By Jane E Brody | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-business-japan-trade-surplus-shrinks-for-the-first-time-in-5-years.html | INTERNATIONAL BUSINESSJapan Trade Surplus Shrinks For the First Time in 5 Years | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/3-municipal-union-locals-approve-5-year-contract.html | 3 Municipal Union Locals Approve 5Year Contract | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/weight-of-snow-is-blamed-in-roof-collapse.html | Weight of Snow Is Blamed in Roof Collapse | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/reported-beatings-of-inmates-prompt-changes-at-rikers-unit.html | Reported Beatings of Inmates Prompt Changes at Rikers Unit | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/television-review-a-case-of-multiple-personalities.html | TELEVISION REVIEWA Case of Multiple Personalities | By John J OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/sharpe-plans-a-comeback.html | Sharpe Plans a Comeback | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/some-like-it-hot-roasting-at-500degrees.html | Some Like It Hot Roasting at 500degrees | By Suzanne Hamlin | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-prospects-line-up-for-house.html | New Jersey Daily BriefingProspects Line Up for House | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/business-travel-uruguay-becoming-hot-spot-least-hot-enough-support-daily-flights.html | Business TravelUruguay is becoming a hot spot  at least hot enough to support daily flights from New York | By Edwin McDowell | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/style/chronicle-093114.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/threat-to-press-freedom-seen-in-kenya.html | Threat to Press Freedom Seen in Kenya | By James C McKinley Jr | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/the-media-business-cbs-executive-chosen-to-head-nbc-s-all-news-cable-channel.html | THE MEDIA BUSINESSCBS Executive Chosen to Head NBCs AllNews Cable Channel | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-jail-escape-route-discovered.html | New Jersey Daily BriefingJail Escape Route Discovered | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/john-paul-walsh-78-engineer-in-2d-us-satellite-launching.html | John Paul Walsh 78 Engineer In 2d US Satellite Launching | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/lincoln-journal-cathedral-schism-causing-high-church-dudgeon.html | Lincoln JournalCathedral Schism Causing HighChurch Dudgeon | By John Darnton | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/the-media-business-advertising-addenda-executive-departure-at-houston-effler.html | THE MEDIA BUSINESS ADVERTISING ADDENDAExecutive Departure At Houston Effler | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Campaigns | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/world/fearing-attack-us-is-tightening-bosnia-security.html | FEARING ATTACK US IS TIGHTENING BOSNIA SECURITY | By Chris Hedges | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/refco-settles-commodity-pool-case-by-us.html | Refco Settles CommodityPool Case by US | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/television-review-avedon-from-paris-fashion-to-haiku.html | TELEVISION REVIEWAvedon From Paris Fashion to Haiku | By John J OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/sports-of-the-times-curtain-falls-on-rivalry-we-loved.html | Sports of The TimesCurtain Falls On Rivalry We Loved | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-reports-net-up-but-texas-instruments-disappoints.html | COMPANY REPORTSNet Up but Texas Instruments Disappoints | By Allen R Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/faa-decisions-linked-to-air-computer-problems.html | FAA Decisions Linked To Air Computer Problems | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/business/incomes-rose-only-slightly-in-november.html | Incomes Rose Only Slightly In November | By Christopher Drew | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-in-woodson-s-world-steelers-come-first.html | SUPER BOWL XXXIn Woodsons World Steelers Come First | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-24 | https://www.nytimes.com/1996/01/24/us/rebel-radio-operator-exports-his-know-how.html | Rebel Radio Operator Exports His KnowHow | By Kenneth B Noble | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/college-basketball-camby-is-set-to-play-again.html | COLLEGE BASKETBALLCamby Is Set To Play Again | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/sun-s-bid-for-apple-computer-placed-below-stock-s-price.html | Suns Bid for Apple Computer Placed Below Stocks Price | By John Markoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/currentsartistry-in-paris-under-the-arches.html | CurrentsArtistry in Paris Under the Arches | By Lucie Young | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/moving-toward-cure-of-tick-borne-illness.html | Moving Toward Cure of TickBorne Illness | By Warren E Leary | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/movies/on-how-to-suffer-and-the-reasons.html | On How to Suffer and the Reasons | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/guilty-plea-in-episcopal-theft-case.html | Guilty Plea In Episcopal Theft Case | By Robert Hanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/spanish-ex-aide-indicted-in-killing-of-basques.html | Spanish ExAide Indicted in Killing of Basques | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/henry-s-villard-95-diplomat-who-wrote-books-in-retirement.html | Henry S Villard 95 Diplomat Who Wrote Books in Retirement | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/music-review-eerie-orgy-with-music-to-match.html | MUSIC REVIEWEerie Orgy With Music To Match | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/2-futures-exchanges-to-reconsider-joint-efforts.html | 2 Futures Exchanges to Reconsider Joint Efforts | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/theater/in-performance-theater-010553.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/college-basketball-rutgers-runs-into-too-much-talent.html | COLLEGE BASKETBALLRutgers Runs Into Too Much Talent | By Claire Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/french-battle-lines-form-again-after-a-month-of-labor-peace.html | French Battle Lines Form Again After a Month of Labor Peace | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |

| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/child-welfare-in-the-district-is-criticized.html | Child Welfare In the District Is Criticized | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/recharged-clinton-goes-on-the-road.html | Recharged Clinton Goes On the Road | By Todd S Purdum | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/the-pop-life-008834.html | The Pop Life | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-state-is-sued-on-water-act.html | NEW JERSEY DAILY BRIEFINGState Is Sued on Water Act | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/nixon-aides-tried-to-manipulate-nonpartisan-nationwide-polls.html | Nixon Aides Tried to Manipulate Nonpartisan Nationwide Polls | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/new-flexibility-by-iraq-on-oil-worries-market.html | New Flexibility By Iraq on Oil Worries Market | By Youssef M Ibrahim | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-youth-had-gun-police-say.html | NEW JERSEY DAILY BRIEFINGYouth Had Gun Police Say | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/currentsbooks-for-a-cause-and-a-cafe-too.html | CurrentsBooks for a Cause and a Cafe Too | By Lucie Young | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/at-home-with-jamaica-kincaid-dark-words-light-being.html | AT HOME WITH Jamaica KincaidDark Words Light Being | By Felicia R Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-bausch-lomb-posts-loss-for-4th-quarter.html | COMPANY NEWSBAUSCH  LOMB POSTS LOSS FOR 4TH QUARTER | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/hockey-rangers-streak-survives-garden-pressure-cooker.html | HOCKEYRangers Streak Survives Garden Pressure Cooker | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/stocks-rise-in-japan.html | Stocks Rise in Japan | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/store-clerk-s-killer-executed-in-virginia.html | Store Clerks Killer Executed in Virginia | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/apple-s-woes-may-benefit-consumers.html | Apples Woes May Benefit Consumers | By Laurie Flynn | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/2-in-lucchese-gang-accused-of-mob-hit.html | 2 in Lucchese Gang Accused of Mob Hit | By Selwyn Raab | TX 4-181-240 | 1996-03-05 |

| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/francis-connelly-54-educator-and-the-dean-of-baruch-college.html | Francis Connelly 54 Educator And the Dean of Baruch College | By Geraldine Fabrikant | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-whitman-sets-budget-stage.html | NEW JERSEY DAILY BRIEFINGWhitman Sets Budget Stage | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/to-feed-that-craving-for-gadgets.html | To Feed That Craving For Gadgets | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/republican-party-seeks-a-fund-raising-record.html | Republican Party Seeks A FundRaising Record | By Jane Fritsch | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/bellsouth-s-chairman-is-planning-to-retire.html | BellSouths Chairman Is Planning to Retire | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/bridge-008630.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-phone-centers-to-close-costing-about-2500-jobs.html | COMPANY NEWSPHONE CENTERS TO CLOSE COSTING ABOUT 2500 JOBS | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/pro-basketball-nba-players-union-dismisses-gourdine.html | PRO BASKETBALLNBA Players Union Dismisses Gourdine | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/simpson-in-live-cable-interview-appeals-to-be-allowed-privacy.html | Simpson in Live Cable Interview Appeals to Be Allowed Privacy | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/marburg-journal-germans-discover-a-joke-gap-and-it-s-not-funny.html | Marburg JournalGermans Discover a Joke Gap and Its Not Funny | By Alan Cowell | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/perry-says-us-spy-agencies-will-help-bosnia-tribunal.html | Perry Says US Spy Agencies Will Help Bosnia Tribunal | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/house-democrats-buoyed-but-gop-retains-an-edge.html | House Democrats Buoyed But GOP Retains an Edge | By Robin Toner | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-troy-aikman-asks-is-that-all-there-is.html | SUPER BOWLTroy Aikman Asks Is That All There Is | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/arts-and-crafts-the-road-show.html | ARTS AND CRAFTS THE ROAD SHOW | By Patricia Leigh Brown | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/settlement-may-be-reached-in-battle-over-duke-estate.html | Settlement May be Reached In Battle Over Duke Estate | By Don van Natta Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/alfred-s-evans-78-expert-on-origins-of-mononucleosis.html | Alfred S Evans 78 Expert On Origins of Mononucleosis | By Henry Fountain | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-unum-to-sell-tax-sheltered-annuity-business.html | COMPANY NEWSUNUM TO SELL TAXSHELTERED ANNUITY BUSINESS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/polish-premier-ex-communist-accused-of-spying-resigns.html | Polish Premier ExCommunist Accused of Spying Resigns | By Jane Perlez | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/the-state-of-the-worker.html | The State of the Worker | By Thomas Geoghegan | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/basketball-slur-incident-gets-uglier.html | BASKETBALLSlur Incident Gets Uglier | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/economic-scene-washington-may-tighten-up-on-reporting-of-fees-by-trial-lawyers.html | Economic SceneWashington may tighten up on reporting of fees by trial lawyers | Peter Passell | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/garden-q-and-a.html | Garden Q and A | By Dora Galitzki | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/are-pop-charts-manipulated.html | Are Pop Charts Manipulated | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/dole-s-response-gets-a-response-of-its-own-and-it-s-fairlyunderwhelming.html | Doles Response Gets a Response of Its Own and Its FairlyUnderwhelming | By Michael Wines | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/world-news-briefs-israelis-and-syrians-resume-talks-in-us.html | WORLD NEWS BRIEFSIsraelis and Syrians Resume Talks in US | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/courtship-of-iowans-intensifies.html | Courtship of Iowans Intensifies | By Steven A Holmes | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/metro-matters-death-in-deli-and-worries-over-lottery.html | Metro MattersDeath in Deli And Worries Over Lottery | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/indiana-bank-acquisition.html | Indiana Bank Acquisition | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/schools-chief-calls-for-loftier-standards.html | Schools Chief Calls for Loftier Standards | By Jacques Steinberg | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/market-place-just-case-spinoff-fever-it-really-time-break-up-pepsico.html | Market PlaceJust a case of spinoff fever or is it really time to break up Pepsico | | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/philip-rapp-88-comedy-writer-who-created-the-bickersons.html | Philip Rapp 88 Comedy Writer Who Created the Bickersons | | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/in-performance-jazz-010545.html | IN PERFORMANCE JAZZ | | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-telecom-bill-may-sidestep-sticking-point.html | THE MEDIA BUSINESSTelecom Bill May Sidestep Sticking Point | | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/new-signs-of-weakness-in-nation-s-economy.html | New Signs of Weakness in Nations Economy | AP | | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-most-black-players-find-switzer-easy-to-relate-to.html | SUPER BOWLMost Black Players Find Switzer Easy to Relate To | | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/moody-s-says-it-is-considering-lowering-us-credit-rating.html | Moodys Says It Is Considering Lowering US Credit Rating | | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/rule-changes-on-disclosing-broker-records.html | Rule Changes on Disclosing Broker Records | | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-advertising-addenda-acer-s-us-unit-reassigns-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAcers US Unit Reassigns Account | | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/books/books-of-the-times-ruth-hubble-who-is-88-and-will-die-tonight.html | BOOKS OF THE TIMESRuth Hubble Who Is 88 And Will Die Tonight | | By Christopher LehmannHaupt | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/brookhaven-journal-author-is-back-in-court-and-town-is-starstruck.html | Brookhaven JournalAuthor Is Back in Court And Town Is Starstruck | | By Kevin Sack | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/bear-stearns-signs-deal-for-valuable-midtown-site.html | Bear Stearns Signs Deal For Valuable Midtown Site | | By Brett Pulley | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/liberties-letters-from-the-edge.html | LibertiesLetters From the Edge | | By Maureen Dowd | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | | By William N Wallace | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/gop-lawmakers-offer-to-abandon-debt-limit-threat.html | GOP LAWMAKERS OFFER TO ABANDON DEBTLIMIT THREAT | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-advertising-addenda-management-shifts-at-cliff-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDAManagement Shifts At Cliff Freeman | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-notebook-super-silence-of-the-steelers.html | SUPER BOWL NOTEBOOKSuper Silence Of the Steelers | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/currentslove-your-furniture-how-much-for-the-table.html | CurrentsLove Your Furniture How Much for The Table | By Lucie Young | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/pro-basketball-knicks-dismiss-rodman-s-talk.html | PRO BASKETBALLKnicks Dismiss Rodmans Talk | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/pro-basketball-riley-s-brand-of-basketball-works-for-knicks.html | PRO BASKETBALLRileys Brand of Basketball Works for Knicks | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/final-stock-of-the-smallpox-virus-now-nearer-to-extinction-in-labs.html | Final Stock of the Smallpox Virus Now Nearer to Extinction in Labs | By Lawrence K Altman | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/what-is-an-apple-worth-ailing-innovator-s-luster-as-an-acquisition-dims.html | What Is an Apple WorthAiling Innovators Luster as an Acquisition Dims | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/president-of-colombia-vows-to-stay-on-despite-scandal.html | President of Colombia Vows To Stay On Despite Scandal | By Pamela Mercer | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/in-performance-classical-music-010529.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/newark-hires-company-to-tutor-classes.html | Newark Hires Company to Tutor Classes | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/a-little-museum-that-could.html | A Little Museum That Could | By Elaine Louie | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-judge-s-recusal-is-sought.html | NEW JERSEY DAILY BRIEFINGJudges Recusal Is Sought | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/investment-by-vitro.html | Investment by Vitro | Dow Jones | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/american-center-in-paris-must-sell-its-home.html | American Center In Paris Must Sell Its Home | By Alan Riding | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/woman-29-still-in-10-year-coma-is-pregnant-by-a-rapist.html | Woman 29 Still in 10Year Coma Is Pregnant by a Rapist | By Frank Bruni | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-advertising-addenda-an-ogilvy-chief-leaves-after-a-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAn Ogilvy Chief Leaves After a Year | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/computer-idea-gets-mixed-response.html | Computer Idea Gets Mixed Response | By Peter Applebome | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/investors-said-to-prepare-plan-to-make-pan-am-fly-again.html | Investors Said to Prepare Plan To Make Pan Am Fly Again | By Adam Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/british-make-offer-to-sinn-fein-but-it-s-conditional-on-ulster-vote.html | British Make Offer to Sinn Fein but Its Conditional on Ulster Vote | By James F Clarity | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/chechen-rebels-release-46-of-the-90-hostages-they-held.html | Chechen Rebels Release 46 Of the 90 Hostages They Held | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/hockey-islanders-subtraction-of-muller-should-prove-a-plus-for-milbury.html | HOCKEYIslanders Subtraction of Muller Should Prove a Plus for Milbury | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/media-business-advertising-american-express-unexpectedly-doubles-agencies-its.html | THE MEDIA BUSINESS ADVERTISINGAmerican Express unexpectedly doubles the agencies on its advertising roster to two | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-greene-gets-as-much-kick-out-of-wrestling-as-football.html | SUPER BOWLGreene Gets as Much Kick Out of Wrestling as Football | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/not-suspicious-to-flee-police-judge-declares.html | Not Suspicious To Flee Police Judge Declares | By Don van Natta Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/mattel-seeks-hasbro-but-is-rebuffed.html | Mattel Seeks Hasbro but Is Rebuffed | By Geraldine Fabrikant | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/cabbies-protest-plan-requiring-new-cars-more-often.html | Cabbies Protest Plan Requiring New Cars More Often | By Garry PierrePierre | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/essay-notorious-defaulter.html | EssayNotorious Defaulter | By William Safire | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/tennis-never-can-say-goodbye-seles-rallies-to-quell-upset.html | TENNISNever Can Say Goodbye   Seles Rallies To Quell Upset | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/theater/in-performance-theater-008680.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/us-convicts-gi-who-refused-to-serve-under-un-in-balkans.html | US Convicts GI Who Refused To Serve Under UN in Balkans | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/5-charged-in-beating-of-boy-13.html | 5 Charged in Beating of Boy 13 | By Randy Kennedy | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/grand-union-reorganization.html | Grand Union Reorganization | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/with-popular-issues-clinton-strikes-chord.html | With Popular Issues Clinton Strikes Chord | By Dirk Johnson | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/stocks-jump-to-yet-another-high-led-by-technology-issues.html | Stocks Jump to Yet Another High Led by Technology Issues | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/head-of-bankrupt-charity-fund-agrees-to-give-up-all-his-assets.html | Head of Bankrupt Charity Fund Agrees to Give Up All His Assets | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/in-performance-classical-music.html | IN PERFORMANCE CLASSICAL MUSIC | By Kenneth Furie | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-200-million-is-set-for-jobs.html | NEW JERSEY DAILY BRIEFING200 Million Is Set for Jobs | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/hockey-a-hat-trick-for-hatcher.html | HOCKEYA Hat Trick for Hatcher | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-did-cowboys-help-sooners.html | SUPER BOWLDid Cowboys Help Sooners | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-cisco-systems-agrees-to-buy-internet-software-maker.html | COMPANY NEWSCISCO SYSTEMS AGREES TO BUY INTERNET SOFTWARE MAKER | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/wells-fargo-wins-battle-for-first-interstate.html | Wells Fargo Wins Battle for First Interstate | By Saul Hansell | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/court-won-t-shift-okinawa-rape-case.html | Court Wont Shift Okinawa Rape Case | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/austin-hansen-visual-chronicler-of-harlem-life-dies-at-85.html | Austin Hansen Visual Chronicler of Harlem Life Dies at 85 | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/police-patrols-to-increase-where-child-was-shot.html | Police Patrols To Increase Where Child Was Shot | By Lizette Alvarez | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-stock-rises-on-word-of-talks-about-possible-merger.html | COMPANY NEWS  STOCK RISES ON WORD OF TALKS ABOUT POSSIBLE MERGER | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/recouping-after-the-meltdown.html | Recouping After the Meltdown | By Andree Brooks | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/central-park-is-a-festival-of-odd-birds-275-275-species-sighted-in-watchers-heaven.html | Central Park Is a Festival Of Odd Birds275 Species Sighted In Watchers Heaven | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/us-approves-fake-fat-for-use-in-snack-foods.html | US Approves Fake Fat For Use in Snack Foods | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/67-million-settlement-by-bankers-trust.html | 67 Million Settlement by Bankers Trust | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/after-super-bowl-electronic-balm.html | After Super Bowl Electronic Balm | By Nancy Malitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/wang-planning-buyback.html | Wang Planning Buyback | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/florida-bomb-kills-man-and-raises-concern-on-increase-in-randomattacks.html | Florida Bomb Kills Man and Raises Concern on Increase in RandomAttacks | By Mireya Navarro | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/giuliani-weighs-reducing-police-force-by-1000-jobs.html | Giuliani Weighs Reducing Police Force by 1000 Jobs | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/legislature-sends-pataki-bill-on-police-arbitration.html | Legislature Sends Pataki Bill on Police Arbitration | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/in-japan-a-ritual-of-mourning-for-abortions.html | In Japan a Ritual of Mourning for Abortions | By Sheryl Wudunn | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-lynch-jones-buys-johnson-redbook-service.html | COMPANY NEWSLYNCH JONES BUYS JOHNSON REDBOOK SERVICE | Dow Jones | TX 4-181-240 | 1996-03-05 |

| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-no-verdict-in-utility-fire-case.html | NEW JERSEY DAILY BRIEFINGNo Verdict in Utility Fire Case | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/credit-markets-bonds-surge-on-new-hope-of-a-rate-cut.html | CREDIT MARKETSBonds Surge On New Hope Of a Rate Cut | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/drug-traffickers-smuggling-tons-of-cash-from-us-through-mexico.html | Drug Traffickers Smuggling Tons of Cash From US Through Mexico | By Anthony Depalma | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/orange-county-settlement-sends-a-signal-from-sec.html | Orange County Settlement Sends a Signal From SEC | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/in-performance-classical-music-010537.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/currentsultimate-in-kitchen-glamour.html | CurrentsUltimate In Kitchen Glamour | By Lucie Young | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/frenzied-premiere-for-a-simple-chair.html | Frenzied Premiere For a Simple Chair | By Arlene Hirst | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/12-guilty-in-church-bombs.html | 12 Guilty in Church Bombs | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-tele-communications-quits-satellite-tv-auction.html | THE MEDIA BUSINESSTeleCommunications Quits Satellite TV Auction | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/skiing-ski-area-cracks-down-on-smoking.html | SKIINGSki Area Cracks Down on Smoking | By Barbara Lloyd | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/tennis-adversity-again-suits-agassi-just-fine.html | TENNISAdversity Again Suits Agassi Just Fine | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/pro-basketball-nothing-but-the-nets-rockets-triumph.html | PRO BASKETBALLNothing but the Nets Rockets Triumph | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/on-pro-football-the-steelers-rooney-is-an-nfl-rarity.html | ON PRO FOOTBALLThe Steelers Rooney Is an NFL Rarity | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/sports-of-the-times-switzer-and-cowher-hip-to-hype.html | Sports of The TimesSwitzer And Cowher Hip to Hype | By Dave Anderson | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-25 | https://www.nytimes.com/1996/01/25/movies/critic-s-notebook-on-how-to-suffer-and-the-reasons.html | CRITICS NOTEBOOKOn How to Suffer and the Reasons | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/world-news-briefs-tanzania-to-let-in-12000-more-rwandans.html | WORLD NEWS BRIEFSTanzania to Let In 12000 More Rwandans | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/asa-herzog-92-chief-judge-in-bankruptcy-court-is-dead.html | Asa Herzog 92 Chief Judge In Bankruptcy Court Is Dead | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-reports-wall-st-firms-say-earnings-rose-sharply.html | COMPANY REPORTSWall St Firms Say Earnings Rose Sharply | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/company-plans-to-leave-hartford-schools.html | Company Plans to Leave Hartford Schools | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/us/ex-employees-of-travel-office-say-rumors-led-to-their-ouster.html | ExEmployees of Travel Office Say Rumors Led to Their Ouster | By David Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/dance-review-some-visitors-from-washington.html | DANCE REVIEWSome Visitors From Washington | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-25 | https://www.nytimes.com/1996/01/25/world/the-neediest-cases-motivation-and-enthusiasm-make-woman-a-star-worker.html | THE NEEDIEST CASESMotivation and Enthusiasm Make Woman a Star Worker | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/home-video-097330.html | Home Video | By Peter M Nichols | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-investigation-ex-official-tells-alerting-clinton-about-associate.html | POLITICS THE INVESTIGATIONExOfficial Tells of Alerting Clinton About an Associate | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-the-insect-behavior-shown-by-victorians.html | FILM REVIEWThe Insect Behavior Shown by Victorians | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/basketball-ward-s-effort-worth-waiting-for.html | BASKETBALLWards Effort Worth Waiting For | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-fond-memories-of-mississippi-in-the-50-s.html | FILM REVIEWFond Memories of Mississippi in the 50s | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-news-electronic-arts-lowers-expectations-for-4th-quarter.html | COMPANY NEWSELECTRONIC ARTS LOWERS EXPECTATIONS FOR 4TH QUARTER | Dow Jones | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/politics-the-first-lady-admiring-crowds-cheer-mrs-clinton.html | POLITICS THE FIRST LADYAdmiring Crowds Cheer Mrs Clinton | By David E Rosenbaum | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-casino-group-joins-bill-fight.html | New Jersey Daily BriefingCasino Group Joins Bill Fight | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-technology-runs-amok.html | FILM REVIEWTechnology Runs Amok | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/stepfather-is-indicted-in-elisa-s-case.html | Stepfather Is Indicted In Elisas Case | By Lizette Alvarez | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/basketball-iona-sends-a-message-again.html | BASKETBALLIona Sends a Message Again | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-ms-workaholic-s-mr-right.html | FILM REVIEWMs Workaholics Mr Right | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/news-corp-and-mci-win-satellite-slot.html | News Corp And MCI Win Satellite Slot | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/theater/theater-review-a-fictional-nemesis-for-a-legendary-spy.html | THEATER REVIEWA Fictional Nemesis for a Legendary Spy | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/setback-for-fedex-pilots.html | Setback for FedEx Pilots | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-news-triarc-finds-new-buyer-for-textile-business.html | COMPANY NEWSTRIARC FINDS NEW BUYER FOR TEXTILE BUSINESS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/michigan-senate-passes-bill-to-curb-taxes-for-8-areas.html | Michigan Senate Passes Bill To Curb Taxes for 8 Areas | By Robyn Meredith | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/theater/theater-review-a-monarch-s-slide-into-dementia.html | THEATER REVIEWA Monarchs Slide Into Dementia | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/warning-label-recommended-for-a-blood-pressure-drug.html | Warning Label Recommended for a BloodPressure Drug | By Lawrence K Altman | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-a-proud-mother-takes-emmitt-inc-on-the-road.html | SUPER BOWLA Proud Mother Takes Emmitt Inc on the Road | By Mike Freeman | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-review-a-forgotten-people-distant-only-in-time.html | ART REVIEWA Forgotten People Distant Only in Time | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-reports-despite-a-drop-in-revenue-boeing-s-profit-is-up-sharply.html | COMPANY REPORTSDespite a Drop in Revenue Boeings Profit Is Up Sharply | By Adam Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/rifkin-at-a-sentencing-apologizes-for-17-murders.html | Rifkin at a Sentencing Apologizes for 17 Murders | By John T McQuiston | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/suspect-in-hypodermic-jabbing-is-declared-unfit-to-stand-trial.html | Suspect in Hypodermic Jabbing Is Declared Unfit to Stand Trial | By George James | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/photography-review-seeking-the-meaning-of-being-german-today.html | PHOTOGRAPHY REVIEWSeeking the Meaning Of Being German Today | By Charles Hagen | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/twilight-of-the-monarchs.html | Twilight of the Monarchs | By Homero Aridjis and Lincoln P Brower | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/books/books-of-the-times-many-faces-of-honor-from-plantation-to-ghetto.html | BOOKS OF THE TIMESMany Faces of Honor From Plantation to Ghetto | By Peter Davis | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/dime-officers-are-indicted.html | Dime Officers Are Indicted | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-in-the-pack-gramm-for-now-finds-social-issues-in-eclipse.html | POLITICS IN THE PACKGramm for Now Finds Social Issues in Eclipse | By James Bennet | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-notebook-montana-mr-cool-is-surprised-by-49ers-moves.html | SUPER BOWL NOTEBOOKMontana Mr Cool Is Surprised by 49ers Moves | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/new-video-releases-099309.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/judge-limited-testimony-on-taxi-chief.html | Judge Limited Testimony on Taxi Chief | By Selwyn Raab | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-news-quorum-health-ends-merger-talks-and-its-stock-falls.html | COMPANY NEWSQUORUM HEALTH ENDS MERGER TALKS AND ITS STOCK FALLS | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/world/british-agent-facing-us-arms-charges.html | British Agent Facing US Arms Charges | By Douglas Frantz | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/us-report-on-nation-s-tobacco-use-shows-wide-state-by-statedisparities.html | US Report on Nations Tobacco Use Shows Wide StatebyStateDisparities | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-nfl-union-asks-for-federal-study-on-turf-injuries.html | SUPER BOWLNFL Union Asks for Federal Study on Turf Injuries | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/us-to-press-inquiry-into-anti-abortion-violence.html | US to Press Inquiry Into AntiAbortion Violence | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/bratton-says-cuts-won-t-hurt.html | Bratton Says Cuts Wont Hurt | By Clifford Krauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/day-after-it-refused-mattel-hasbro-sees-its-stock-vault.html | Day After It Refused Mattel Hasbro Sees Its Stock Vault | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-097977.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/nyc-gop-primary-makes-arafat-look-good.html | NYCGOP Primary Makes Arafat Look Good | By Clyde Haberman | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/style/chronicle-099066.html | CHRONICLE | By Felicia R Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-dark-fantasy-as-a-refuge-from-a-manic-depressive-mother.html | FILM REVIEWDark Fantasy as a Refuge From a ManicDepressive Mother | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/airline-in-bankruptcy.html | Airline in Bankruptcy | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/mayor-s-aide-in-newark-is-indicted.html | Mayors Aide In Newark Is Indicted | By John Sullivan | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/tennis-huber-is-rolling-now-but-seles-stands-in-way.html | TENNISHuber Is Rolling Now But Seles Stands in Way | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-098957.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/taxi-board-votes-age-limit-for-cabs-and-a-rise-in-fares.html | Taxi Board Votes Age Limit for Cabs and a Rise in Fares | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/restaurants-097250.html | Restaurants | By Ruth Reichl | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/disappointing-earnings-push-stocks-lower.html | Disappointing Earnings Push Stocks Lower | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/giuliani-vows-no-patrol-cuts-if-he-trims-the-police-force.html | Giuliani Vows No Patrol Cuts If He Trims the Police Force | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-the-outsider-forbes-tries-to-move-beyond-the-flat-tax.html | POLITICS THE OUTSIDERForbes Tries to Move Beyond the Flat Tax | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/deficit-may-trip-gop-as-it-rushes-for-an-exit.html | Deficit May Trip GOP As It Rushes for an Exit | By Michael Wines | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-problem-with-mayor-s-goods.html | New Jersey Daily BriefingProblem With Mayors Goods | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/in-interview-simpson-appeals-for-privacy.html | In Interview Simpson Appeals for Privacy | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/international-business-cowboy-black-forest-daimler-chief-s-tough-style-isn-t.html | INTERNATIONAL BUSINESS Cowboy in the Black ForestDaimler Chiefs Tough Style Isnt Business as Usual for Europe | By Nathaniel C Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/murder-madness-and-mayhem.html | Murder Madness And Mayhem | By William Grimes | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/world/yeltsin-picks-soviet-era-aide-to-guide-russian-economy.html | Yeltsin Picks SovietEra Aide To Guide Russian Economy | By Michael R Gordon | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/cornell-sets-record-by-raising-1.5-billion-in-5-years.html | Cornell Sets Record by Raising 15 Billion in 5 Years | By Emily M Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/market-place-1995-a-year-airlines-finessed-gravity-and-embraced-logic.html | Market Place1995 a year airlines finessed gravity and embraced logic | By Adam Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/for-children.html | For Children | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/future-in-doubt-apple-still-fills-a-crucial-post.html | Future in Doubt Apple Still Fills A Crucial Post | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/world/london-journal-death-notice-a-tv-travesty-of-tories-and-royals.html | London JournalDeath Notice A TV Travesty of Tories and Royals | By John Darnton | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-bacteria-s-role-uncertain.html | New Jersey Daily BriefingBacterias Role Uncertain | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/hockey-campbell-not-impressed-by-the-rangers-streak.html | HOCKEYCampbell Not Impressed By the Rangers Streak | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-news-handy-andy-home-centers-to-close-remaining-stores.html | COMPANY NEWSHANDY ANDY HOME CENTERS TO CLOSE REMAINING STORES | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/new-video-releases-097284.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/on-my-mind-the-death-charter.html | On My MindThe Death Charter | By A M Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/a-facilitator-for-good-cholesterol-is-found.html | A Facilitator for Good Cholesterol Is Found | By Warren E Leary | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/about-real-estate-filling-a-niche-in-property-management.html | About Real EstateFilling a Niche in Property Management | By Rachelle Garbarine | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-jets-deny-any-frerotte-deal.html | SUPER BOWLJets Deny Any Frerotte Deal | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/basketball-a-pause-at-the-meadowlands-for-anderson-s-new-path.html | BASKETBALLA Pause at the Meadowlands for Andersons New Path | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-098914.html | Art in Review | By Roberta Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/whitman-s-aides-project-a-rise-in-tax-collections.html | Whitmans Aides Project A Rise in Tax Collections | By Jennifer Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/the-garden-in-brooklyn-plans-to-levy-entrance-fee.html | The Garden In Brooklyn Plans to Levy Entrance Fee | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/when-months-rent-means-everything.html | When Months Rent Means Everything | By Samantha Henry | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/tv-sports-wiseacre-maguire-will-call-big-game.html | TV SPORTSWiseacre Maguire Will Call Big Game | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/the-media-business-business-week-reports-possible-violations-linked-to-column.html | THE MEDIA BUSINESSBusiness Week Reports Possible Violations Linked to Column | By Leslie Wayne | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-fund-raising-could-help-forbes-recoup-his-costs.html | POLITICSFund Raising Could Help Forbes Recoup His Costs | By Ernest Tollerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/daniel-schorr-wins-top-dupont-columbia-journalism-award.html | Daniel Schorr Wins Top duPontColumbia Journalism Award | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/hockey-kings-trade-for-stevens.html | HOCKEYKings Trade for Stevens | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/killer-of-2-is-hanged-in-delaware-as-kin-of-victims-watch.html | Killer of 2 Is Hanged In Delaware as Kin Of Victims Watch | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/animals-killed-an-island-is-abuzz.html | Animals Killed An Island Is Abuzz | By Mireya Navarro | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-rutgers-agrees-on-a-mediator.html | New Jersey Daily BriefingRutgers Agrees on a Mediator | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/dance-review-balanchine-s-sleepwalker.html | DANCE REVIEWBalanchines Sleepwalker | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-reports-at-t-loses-2.68-billion-in-quarter.html | COMPANY REPORTSATT Loses 268 Billion In Quarter | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-review-exploring-common-ground-of-the-surreal-and-the-abstract.html | ART REVIEWExploring Common Ground of the Surreal and the Abstract | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/abroad-at-home-seize-the-day.html | Abroad at HomeSeize the Day | By Anthony Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/gallery-hours-extended-for-vermeer-exhibition.html | Gallery Hours Extended For Vermeer Exhibition | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/world/world-news-briefs-nicaraguan-candidate-escapes-armed-attack.html | WORLD NEWS BRIEFSNicaraguan Candidate Escapes Armed Attack | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/next-godliness-newark-whatever-else-it-lacks-airport-s-arrivals-building-clean.html | Next to Godliness at NewarkWhatever Else It Lacks Airports Arrivals Building Is Clean | By Herbert Muschamp | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/executive-is-said-to-accept-transit-authority-s-top-job.html | Executive Is Said to Accept Transit Authoritys Top Job | By Norimitsu Onishi | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/world/us-plan-to-change-iran-leaders-is-an-open-secret-before-it-begins.html | US Plan to Change Iran Leaders Is an Open Secret Before It Begins | By Tim Weiner | TX 4-181-240 | 1996-03-05 |

| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-098981.html | Art in Review | By Charles Hagen | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/noel-johnson-whose-regimen-set-an-example-is-dead-at-95.html | Noel Johnson Whose Regimen Set an Example Is Dead at 95 | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/tennis-the-rallies-stop-here-agassi-falls-to-chang.html | TENNISThe Rallies Stop Here Agassi Falls To Chang | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-098892.html | Art in Review | By Pepe Karmel | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-the-front-runner-dole-in-iowa-unleashes-tough-new-attacks.html | POLITICS THE FRONTRUNNERDole in Iowa Unleashes Tough New Attacks | By Katharine Q Seelye | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-reports-slight-drop-in-coke-stock-despite-profit.html | COMPANY REPORTSSlight Drop In Coke Stock Despite Profit | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/norman-maccaig-a-scottish-poet-85.html | Norman MacCaig A Scottish Poet 85 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/golf-new-club-alchemy-changes-steel-to-titanium.html | GOLFNew Club Alchemy Changes Steel to Titanium | By Larry Dorman | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/gop-backing-off-from-tough-stand-over-environment.html | GOP BACKING OFF FROM TOUGH STAND OVER ENVIRONMENT | By John H Cushman Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/style/review-fashion-making-the-case-for-couture.html | ReviewFashionMaking the Case for Couture | By Amy M Spindler | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/winners-losers-rohatyn-sweepstakes-future-lazard-freres-if-fed-comes-calling.html | Winners and Losers in the Rohatyn SweepstakesFuture of Lazard Freres If Fed Comes Calling | By Peter Truell | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-xxx-cowboys-trying-to-put-race-issue-to-rest.html | SUPER BOWL XXXCowboys Trying to Put Race Issue to Rest | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-woman-convicted-in-slaying.html | New Jersey Daily BriefingWoman Convicted in Slaying | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/leonor-fini-87-set-designer-and-a-painter-of-the-fantastic.html | Leonor Fini 87 Set Designer And a Painter of the Fantastic | By Alan Riding | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-steeler-cornerback-awaits-confrontation.html | SUPER BOWLSteeler Cornerback Awaits Confrontation | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-murder-hearing-for-boy-8.html | New Jersey Daily BriefingMurder Hearing for Boy 8 | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/study-for-port-authority-finds-a-trade-center-sale-is-feasible.html | Study for Port Authority Finds a Trade Center Sale Is Feasible | By John Sullivan | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-xxx-a-style-that-s-written-in-his-face.html | SUPER BOWL XXXA Style Thats Written in His Face | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/flood-of-cash-to-mutual-funds-helped-to-fuel-95-bull-market.html | Flood of Cash to Mutual Funds Helped to Fuel 95 Bull Market | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/in-america-unholy-alliance-in-nigeria.html | In AmericaUnholy Alliance In Nigeria | By Bob Herbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/the-media-business-advertising-addenda-bates-to-handle-kinney-shoes-chain.html | THE MEDIA BUSINESS ADVERTISING ADDENDABates to Handle Kinney Shoes Chain | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/whitney-to-buy-new-iberia.html | Whitney to Buy New Iberia | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/basketball-uconn-isn-t-pushed-around.html | BASKETBALLUConn Isnt Pushed Around | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/new-video-releases-099295.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/dairy-farmers-agree-on-pricing-changes.html | Dairy Farmers Agree on Pricing Changes | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/winners-losers-rohatyn-sweepstakes-friends-high-places-sing-banker-s-praises.html | Winners and Losers in the Rohatyn SweepstakesFriends in High Places Sing Bankers Praises | By Louis Uchitelle | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/critic-s-notebook-vying-for-attention-at-a-mecca-of-movies.html | CRITICS NOTEBOOKVying for Attention At a Mecca of Movies | By Janet Maslin | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/world/african-women-in-france-battling-polygamy.html | African Women in France Battling Polygamy | By Marlise Simons | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/sports-of-the-times-so-the-bulls-are-already-the-champs.html | Sports of The TimesSo the Bulls Are Already The Champs | By Ira Berkow | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/tv-weekend-a-modern-day-version-of-wilde-s-ghost-story.html | TV WEEKENDA ModernDay Version of Wildes Ghost Story | By John J OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/style/chronicle-099074.html | CHRONICLE | By Felicia R Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/the-media-business-advertising-addenda-pg-expands-role-with-gray.html | THE MEDIA BUSINESS ADVERTISING ADDENDAP G Expands Role With Gray | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/world/the-heirs-of-franco-woo-spain-s-centrist-voters.html | The Heirs of Franco Woo Spains Centrist Voters | By Marlise Simons | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/credit-markets-prices-plunge-over-a-point-on-treasuries.html | CREDIT MARKETSPrices Plunge Over a Point On Treasuries | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-mayor-s-aide-is-indicted.html | New Jersey Daily BriefingMayors Aide Is Indicted | By Susan Jo Keller | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/jonathan-larson-35-composer-of-rock-opera-and-musicals.html | Jonathan Larson 35 Composer Of Rock Opera and Musicals | By Mel Gussow | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/world/italy-once-again-in-crisis-but-the-situation-is-normal.html | Italy Once Again in Crisis But the Situation Is Normal | By Celestine Bohlen | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/style/chronicle-097632.html | CHRONICLE | By Felicia R Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/niagara-mohawk-stock-dives-after-dividend-suspension.html | Niagara Mohawk Stock Dives After Dividend Suspension | By Agis Salpukas | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/foes-in-oklahoma-derail-plan-to-buy-sterling-forest.html | Foes in Oklahoma Derail Plan to Buy Sterling Forest | By Robert Hanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/hockey-devils-prevail-in-game-of-punches-and-penalties.html | HOCKEYDevils Prevail in Game Of Punches and Penalties | By Alex Yannis | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/coldwell-going-back-to-roots.html | Coldwell Going Back to Roots | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/yoicks-and-off-go-hunters-hounds-and-maybe-a-fox.html | Yoicks And Off Go Hunters Hounds And Maybe a Fox | By Monique P Yazigi | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/business/media-business-advertising-for-more-than-quarter-advertisers-it-ll-be-super-bowl.html | THE MEDIA BUSINESS AdvertisingFor more than a quarter of the advertisers itll be Super Bowl I | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-26 | https://www.nytimes.com/1996/01/26/us/measure-to-avert-a-third-shutdown-is-passed-in-house.html | MEASURE TO AVERT A THIRD SHUTDOWN IS PASSED IN HOUSE | By Jerry Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/president-plans-to-sign-bill-to-cut-troops-with-hiv.html | President Plans to Sign Bill To Cut Troops With HIV | By Eric Schmitt | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/sports-of-the-times-a-new-day-dawning-at-the-point.html | Sports of The TimesA New Day Dawning At the Point | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-love-and-larceny-at-the-slots.html | New Jersey Daily BriefingLove and Larceny at the Slots | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-grant-money-for-new-officers.html | New Jersey Daily BriefingGrant Money for New Officers | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/renter-s-discovery-lead-to-charges-in-sale-of-stolen-treasure.html | Renters Discovery Lead to Charges in Sale of Stolen Treasure | By William H Honan | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-still-no-1-in-auto-insurance.html | New Jersey Daily BriefingStill No 1 in Auto Insurance | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/frank-howard-86-the-coach-of-top-clemson-football-teams.html | Frank Howard 86 the Coach Of Top Clemson Football Teams | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/politics-clinton-s-advisers-sharp-split-over-issues-economics-or-values.html | POLITICS CLINTONS ADVISERSSharp Split Over Issues Economics Or Values | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/auto-racing-camaraderie-is-watchword-on-eve-of-first-indy-200.html | AUTO RACINGCamaraderie Is Watchword On Eve of First Indy 200 | By Joseph Siano | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/taking-roll-at-city-council-here-is-not-where-some-are.html | Taking Roll at City Council Here Is Not Where Some Are | By Vivian S Toy | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/hockey-islanders-suffer-power-outage.html | HOCKEYIslanders Suffer Power Outage | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/company-news-physician-computer-in-venture-with-glaxo-wellcome.html | COMPANY NEWSPHYSICIAN COMPUTER IN VENTURE WITH GLAXO WELLCOME | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/colombia-vice-president-rebuffs-embattled-chief-on-vote.html | Colombia Vice President Rebuffs Embattled Chief on Vote | By Diana Jean Schemo | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/attorney-general-settles-with-union-over-bias-complaint.html | Attorney General Settles With Union Over Bias Complaint | By Clifford J Levy | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/the-neediest-casesrearing-a-second-family-with-help.html | The Neediest CasesRearing a Second Family With Help | By Jeremy Quittner | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/pro-basketball-lakers-expect-johnson-to-return-to-the-court-soon.html | PRO BASKETBALLLakers Expect Johnson to Return to the Court Soon | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/one-by-one-bosnia-tallies-the-missing.html | One by One Bosnia Tallies the Missing | By Mike OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/tennis-return-complete-seles-takes-title.html | TENNISReturn Complete Seles Takes Title | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/inquiry-on-seat-belts.html | Inquiry on Seat Belts | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/critic-s-notebook-exploring-the-pacific-musically-speaking.html | CRITICS NOTEBOOKExploring The Pacific Musically Speaking | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/javits-center-lands-big-one-internet-show.html | Javits Center Lands Big One Internet Show | By Thomas J Lueck | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/when-idols-collide.html | When Idols Collide | By Calvin Sims | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/the-flus-lethal-future.html | The Flus Lethal Future | By Joshua Lederberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/mattel-keeps-pressure-on-hasbro.html | Mattel Keeps Pressure On Hasbro | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/journal-silence-of-the-lambs.html | JournalSilence Of the Lambs | By Frank Rich | TX 4-181-240 | 1996-03-05 |

| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/thaba-bosiu-journal-rain-and-revelry-send-good-king-to-his-grave.html | Thaba Bosiu JournalRain and Revelry Send Good King to His Grave | By Donald G McNeil Jr | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-tagliabue-soothes-browns-two-cities.html | SUPER BOWL XXXTagliabue Soothes Browns Two Cities | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/observer-a-oneness-by-the-tube.html | ObserverA Oneness By the Tube | By Russell Baker | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/fed-watchers-see-a-shave-for-rates.html | Fed Watchers See a Shave for Rates | By Christopher Drew | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/international-business-dutch-to-make-loan-to-keep-fokker-afloat-for-a-while.html | INTERNATIONAL BUSINESSDutch to Make Loan to Keep Fokker Afloat for a While | By Richard W Stevenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/dow-closes-at-a-high-again-and-ends-week-up-87.07.html | Dow Closes at a High Again And Ends Week Up 8707 | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-battle-over-trash-monopoly.html | New Jersey Daily BriefingBattle Over Trash Monopoly | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-flood-warning-for-weekend.html | New Jersey Daily BriefingFlood Warning for Weekend | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-york-state-population-fell-in-95-census-update-shows.html | New York State Population Fell in 95 Census Update Shows | By David Stout | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/details-of-tobacco-executive-s-assertions-are-disclosed.html | Details of Tobacco Executives Assertions Are Disclosed | By Barnaby J Feder | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/pro-basketball-kenny-who-gill-takes-the-spotlight-off-anderson.html | PRO BASKETBALLKenny Who Gill Takes The Spotlight Off Anderson | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/firing-squad-executes-killer.html | Firing Squad Executes Killer | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/indicted-aide-is-reassigned-in-newark.html | Indicted Aide Is Reassigned In Newark | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/a-boot-camp-for-gop-freshmen.html | A Boot Camp for GOP Freshmen | By Jerry Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/harold-brodkey-65-new-yorker-writer-and-novelist-dies-of-illness-hewrote-about.html | Harold Brodkey 65 New Yorker Writer And Novelist Dies of Illness HeWrote About | By Dinitia Smith | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/whitman-budget-rides-on-optimism.html | Whitman Budget Rides on Optimism | By Jennifer Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/dance-review-to-the-sousa-marches-balanchine-s-valentine.html | DANCE REVIEWTo the Sousa Marches Balanchines Valentine | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/pop-review-traveling-beyond-folk-music-basics.html | POP REVIEWTraveling Beyond Folk Music Basics | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-new-to-the-super-bowl-coaches-tread-warily.html | SUPER BOWL XXXNew to the Super Bowl Coaches Tread Warily | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/politics-big-blizzard-in-iowa-freezes-candidates-campaign-blitzes.html | POLITICSBig Blizzard in Iowa Freezes Candidates Campaign Blitzes | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/3d-us-shutdown-averted-by-bill-on-stopgap-plan.html | 3D US SHUTDOWN AVERTED BY BILL ON STOPGAP PLAN | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/ftc-is-said-to-investigate-toys-r-us.html | FTC Is Said To Investigate Toys R Us | By Christopher Drew | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/world-news-briefs-polish-leaders-meet-to-form-government.html | WORLD NEWS BRIEFSPolish Leaders Meet To Form Government | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/theater/a-female-richard-ii-captivates-the-french.html | A Female Richard II Captivates the French | By Alan Riding | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/bernard-rosenberg-72-author-and-a-professor-of-sociology.html | Bernard Rosenberg 72 Author And a Professor of Sociology | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/bridge-099457.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/politics-new-thinking-polling-changing-opinions-through-information-debate.html | POLITICS NEW THINKING ON POLLINGChanging Opinions Through Information and Debate | By Ernest Tollerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/company-reports-after-a-charge-unisys-has-loss-of-676-million.html | COMPANY REPORTSAfter a Charge Unisys Has Loss Of 676 Million | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/world-news-briefs-us-warship-cruises-china-taiwan-passage.html | WORLD NEWS BRIEFSUS Warship Cruises ChinaTaiwan Passage | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/pataki-budget-plans-increases-in-park-fees.html | Pataki Budget Plans Increases in Park Fees | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/brash-funeral-chain-meets-its-match-in-old-south.html | Brash Funeral Chain Meets Its Match in Old South | By Nina Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/after-3-year-wait-arms-pact-wins-senate-backing-but-faces-new-russianopposition.html | After 3Year Wait Arms Pact Wins Senate Backing but Faces New RussianOpposition | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/about-new-york-making-an-entrance-over-exits.html | About New YorkMaking an Entrance Over Exits | By David Gonzalez | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-old-cowboys-set-the-tone-and-the-newer-ones-notice.html | SUPER BOWL XXXOld Cowboys Set the Tone And the Newer Ones Notice | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/speedy-ride-on-the-french-railway-gives-one-view-of-the-labor-strike.html | Speedy Ride on the French Railway Gives One View of the Labor Strike | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-a-sure-thing-america-will-watch.html | SUPER BOWL XXXA Sure Thing America Will Watch | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/man-in-the-news-fervent-tough-manager.html | Man in the NewsFervent Tough Manager | By Adam Nossiter | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/theodore-jungreis-74-a-rabbi-with-an-imaginative-approach.html | Theodore Jungreis 74 a Rabbi With an Imaginative Approach | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/politics-a-challenger-s-team-forbes-strategist-made-helms-s-tough-ads.html | POLITICS A CHALLENGERS TEAMForbes Strategist Made Helmss Tough Ads | By Ernest Tollerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/economic-surge-in-bangladeshundercut-by-political-turmoil.html | Economic Surge in BangladeshUndercut by Political Turmoil | By John F Burns | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/you-re-all-finalist.html | Youre All Finalist | By Barry Meier | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/battle-brews-in-atlantic-city.html | Battle Brews in Atlantic City | By Brett Pulley | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/company-news-chief-to-spend-1-million-bonus-on-company-s-stock.html | COMPANY NEWSCHIEF TO SPEND 1 MILLION BONUS ON COMPANYS STOCK | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-former-police-chief-dies.html | New Jersey Daily BriefingFormer Police Chief Dies | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-rise-in-immigration.html | New Jersey Daily BriefingRise in Immigration | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/giuliani-and-bratton-assail-us-judge-s-ruling-in-drug-case.html | Giuliani and Bratton Assail US Judges Ruling in Drug Case | By Clifford Krauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/new-postal-rates-are-sought.html | New Postal Rates Are Sought | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/no-sign-of-shift-in-talks-on-apple-sun-merger.html | No Sign of Shift in Talks on AppleSun Merger | By John Markoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/losing-the-insurer-of-last-resort.html | Losing the Insurer of Last Resort | By Mark Scherzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/there-was-nothing-to-be-seen-but-coverage-was-extensive.html | There Was Nothing to Be Seen But Coverage Was Extensive | By Elizabeth Kolbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/panel-clears-plan-to-enlarge-taxicab-fleet.html | Panel Clears Plan to Enlarge Taxicab Fleet | By Garry PierrePierre | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/world/world-news-briefs-farrakhan-in-libya-seeks-to-unify-muslims.html | WORLD NEWS BRIEFSFarrakhan in Libya Seeks to Unify Muslims | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/treasury-prices-snap-back-from-slide-with-good-gain.html | Treasury Prices Snap Back From Slide With Good Gain | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/du-pont-accused-of-a-killing-holds-off-police-at-his-home.html | Du Pont Accused of a Killing Holds Off Police at His Home | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/man-s-death-in-a-struggle-is-pronounced-a-homicide.html | Mans Death In a Struggle Is Pronounced A Homicide | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/house-ethics-panel-throws-out-new-complaint-against-gingrich.html | House Ethics Panel Throws Out New Complaint Against Gingrich | By Adam Clymer | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/hillary-clinton-tells-grand-jury-she-cannot-account-for-records.html | Hillary Clinton Tells Grand Jury She Cannot Account for Records | By Francis X Clines | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/news-analysis-giuliani-credits-strategy-for-the-city-s-safer-streets.html | News AnalysisGiuliani Credits Strategy For the Citys Safer Streets | By David Firestone | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/movies/film-review-tormentor-turns-timid-until.html | FILM REVIEWTormentor Turns Timid Until | By Stephen Holden | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/company-news-amoco-resolves-dispute-involved-in-a-sale-to-poco.html | COMPANY NEWSAMOCO RESOLVES DISPUTE INVOLVED IN A SALE TO POCO | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/truth-and-advertising.html | Truth and Advertising | By Kathleen Hall Jamieson | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/hockey-rangers-come-to-boston-as-bruins-reorganize.html | HOCKEYRangers Come to Boston As Bruins Reorganize | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/international-business-new-fraud-charges-be-filed-against-one-maxwell-s-sons.html | INTERNATIONAL BUSINESSNew Fraud Charges to Be Filed Against One of Maxwells Sons | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/sothebys-s-is-said-to-be-pressured-to-raise-its-stock-price.html | Sothebys Is Said to Be Pressured to Raise Its Stock Price | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/tennis-for-becker-or-chang-a-slam-at-last.html | TENNISFor Becker Or Chang A Slam At Last | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/international-business-mexico-to-repay-part-of-us-loan.html | INTERNATIONAL BUSINESSMEXICO TO REPAY PART OF US LOAN | By Anthony Depalma | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-notebook-league-provides-a-lift-for-cowher.html | SUPER BOWL XXX NOTEBOOKLeague Provides a Lift for Cowher | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/music-review-approaching-the-finale-of-a-daring-era.html | MUSIC REVIEWApproaching the Finale of a Daring Era | By Alex Ross | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/critic-s-notebook-simpson-s-interviewer-how-to-strike-a-balance.html | CRITICS NOTEBOOKSimpsons Interviewer How to Strike a Balance | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/beliefs-099856.html | Beliefs | By Peter Steinfels | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/ever-quirky-and-now-gifted-too-with-42-million-bard-college-joins-a-new-league.html | Ever Quirky and Now Gifted TooWith 42 Million Bard College Joins a New League | By Joseph Berger | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/us/cbs-news-televises-disputed-interview-on-tobacco-giant.html | CBS News Televises Disputed Interview On Tobacco Giant | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/focus-at-adelphi-widens-to-board-members-role.html | Focus at Adelphi Widens To Board Members Role | By Doreen Carvajal | TX 4-181-240 | 1996-03-05 |
| 1996-01-27 | https://www.nytimes.com/1996/01/27/business/saturn-plan-for-used-cars.html | Saturn Plan For Used Cars | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-xxx-preview-convoy-on-cleats-dallas-s-mighty-line.html | SUPER BOWL XXX PreviewConvoy on Cleats Dallass Mighty Line | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/many-exchange-a-briefcase-for-the-sample-case-of-sales.html | Many Exchange a Briefcase For the Sample Case of Sales | By Trip Gabriel | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/eenie-meenie-picking-america-s-favorite-russian.html | Eenie MeeniePicking Americas Favorite Russian | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-worldsurvival-and-suicide-in-russias-shadow.html | The WorldSurvival and Suicide in Russias Shadow | By YoAv Karny | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/how-do-insects-and-birds-and-planes-actually-fly.html | How Do Insects and Birds and Planes Actually Fly | By Bess Liebenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/word-image-more-on-tv-mayhem.html | WORD  IMAGEMore on TV Mayhem | By Max Frankel | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/angriest-man-talk-radio-this-city-call-shows-crackle-with-controversy-but-when.html | The Angriest Man in Talk RadioIn This City CallIn Shows Crackle With Controversy But When Is Enough Enough | By Robin Pogrebin | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/streetscapes-american-surety-building-1890-s-skyscraper-may-become-landmark.html | StreetscapesThe American Surety BuildingAn 1890s Skyscraper May Become a Landmark | By Christopher Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/dance-seeking-out-dance-that-knows-no-boundaries.html | DANCESeeking Out Dance That Knows No Boundaries | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |

| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-stone-diary.html | The Stone Diary | By Alan Lightman | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-chinatown-downtown-experiment-fails-peddlers-vote-with-their.html | NEIGHBORHOOD REPORT CHINATOWNDOWNTOWNExperiment Fails As Peddlers Vote With Their Feet | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Ireen E Kudra | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/gym-s-lure-proves-more-than-physical.html | Gyms Lure Proves More Than Physical | By Bobbi P Markowitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/film-all-dressed-up-and-clamoring-to-catch-your-eye.html | FILMAll Dressed Up and Clamoring to Catch Your Eye | By Peter M Nichols | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/for-giuliani-current-budget-woes-overtake-future-s.html | For Giuliani Current Budget Woes Overtake Futures | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/fyi-003280.html | FYI | By Jesse McKinley | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/desparate-stand-in-a-dream-world.html | DESPARATE STAND IN A DREAM WORLD | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/food-roasted-winter-root-vegetables-burst-with-flavor.html | FOODRoasted Winter Root Vegetables Burst With Flavor | By Moira Hodgson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-least-worst-land.html | The Least Worst Land | By Marigny Dupuy | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/william-tolley-95-chancellor-who-led-expansion-at-syracuse.html | William Tolley 95 Chancellor Who Led Expansion at Syracuse | By Carey Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/censorship-at-issue-on-the-internet.html | Censorship at Issue on the Internet | By Elsa Brenner | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/spotlight-chocolates-anyone.html | SPOTLIGHTChocolates Anyone | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/tension-rises-in-korean-stare-down.html | Tension Rises in Korean StareDown | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/for-the-families-painful-memories-are-revived.html | For the Families Painful Memories Are Revived | By Rachel L Swarns | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/no-one-s-anonymous-in-washington.html | No Ones Anonymous in Washington | By Tim Weiner | TX 4-181-240 | 1996-03-05 |

| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-seeds-of-hate.html | The Seeds of Hate | By Michael S Sherry | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/gardening-winsome-newcomers-for-spring-planting.html | GARDENINGWinsome Newcomers for Spring Planting | By Joan Lee Faust | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/football-for-dummies-why-is-that-man-waving-a-yellow-hankie.html | Football for DummiesWhy Is That Man Waving a Yellow Hankie | By Anne Cronin | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/spotlight-sherwood-bull-s-eye.html | SPOTLIGHTSherwood BullsEye | By Howard Thompson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/new-passports-being-issued-by-nicaragua-to-curb-fraud.html | New Passports Being Issued By Nicaragua to Curb Fraud | By Larry Rohter | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-brooklyn-on-line-libraries-lag-on-surfing-the-net.html | NEIGHBORHOOD REPORT BROOKLYN ON LINELibraries Lag on Surfing the Net | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/night-walkers.html | Night Walkers | By Andre Aciman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/li-vines-003000.html | LI VINES | By Howard G Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/food-in-cod-we-trust.html | FOODIn Cod We Trust | By Molly ONeill | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/connecticut-q-a-senator-joseph-i-lieberman-what-he-asks-are-the-children-viewing.html | Connecticut QA Senator Joseph I LiebermanWhat He Asks Are the Children Viewing | By Robert A Hamilton | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/in-brief-transportation-group-favors-voluntary-car-pooling.html | IN BRIEFTransportation Group Favors Voluntary CarPooling | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/on-college-basketball-paying-for-neglect-with-100-consecutive-losses.html | ON COLLEGE BASKETBALLPaying for Neglect With 100 Consecutive Losses | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-002380.html | POP MUSICNew Releases | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/choice-of-general-as-leader-of-drug-fight-is-welcomed.html | Choice of General as Leader Of Drug Fight Is Welcomed | By Christopher S Wren | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/a-cuckold-in-crown-heights.html | A Cuckold in Crown Heights | By Jacqueline Carey | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/sign off-a-super-bowl-veteran-is-a-rookie-again.html | SIGNOFFA Super Bowl Veteran Is a Rookie Again | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregi on/volunteers-ever-vigilant-to-peril-on-the-hudson.html | Volunteers Ever Vigilant to Peril on the Hudson | By James V OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/po p-music-new-releases-002402.html | POP MUSICNew Releases | By | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/cov er-story-talking-movies-buff-to-buff.html | COVER STORYTalking Movies Buff to Buff | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/art s-artifacts-collecting-a-passion-that-s-in-the-blood.html | ARTSARTIFACTSCollecting a Passion Thats in the Blood | By Rita Reif | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realest ate/habitats-the-allegro-62-west-62d-street-dancer-s-west-side-story.html | HabitatsThe Allegro 62 West 62d StreetDancers West Side Story | By Tracie Rozhon | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/ from-a-hospital-room-a-new-view-of-florence.html | From a Hospital Room A New View of Florence | By Libby Lubin | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregi on/making-it-work-adiel-gonzalez-without-crutch-city-s-only-quadriplegic-cabby.html | MAKING IT WORK Adiel Gonzalez Without CrutchThe Citys Only Quadriplegic Cabby Takes Life as It Comes Remains Patient and Seeks No Help | By Andrew Jacobs | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/movie s/film-existential-questions-plus-androids-cool.html | FILMExistential Questions Plus Androids Cool | By Eric P Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/uni versity-s-leaders-are-torn-by-affirmative-action-ban.html | Universitys Leaders Are Torn By AffirmativeAction Ban | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/ war-crimes-tribunal-on-bosnia-is-hampered-by-basic-problems.html | War Crimes Tribunal on Bosnia Is Hampered by Basic Problems | By Jane Perlez | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/ large-craft-warnings.html | Large Craft Warnings | By Alex Roland | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/ sports-of-the-times-roster-and-standings-perfect-for-johnson.html | Sports of The TimesRoster and Standings Perfect for Johnson | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/ only-connect.html | Only Connect | By Michael Lewis | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-nation-to-the-right-stuff-and-back.html | The NationTo the Right Stuff and Back | By William J Broad | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/colombia-closes-in-on-president.html | Colombia Closes In On President | By Diana Jean Schemo | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-this-must-be-love.html | Books in Brief NONFICTIONThis Must Be Love | By Patricia T OConner | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/in-the-region-new-jersey-residential-complex-in-edison-gets-the-green-light.html | In the RegionNew JerseyResidential Complex in Edison Gets the Green Light | By Rachelle Garbarine | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/film-in-iran-simple-films-can-speak-volumes.html | FILMIn Iran Simple Films Can Speak Volumes | By Geraldine Brooks | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/about-long-island-camping-out-at-the-coliseum.html | ABOUT LONG ISLANDCamping Out at the Coliseum | By Diane Ketcham | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-penalties-for-failing-to-pick-up-a-car.html | TRAVEL ADVISORYPenalties for Failing To Pick Up a Car | By Betsy Wade | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/sports-of-the-times-win-or-lose-hall-awaits-cowboy-trio.html | Sports of The TimesWin or Lose Hall Awaits Cowboy Trio | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/soapbox-the-war-on-drugs-in-the-workplace.html | SOAPBOXThe War on Drugs in the Workplace | By Powell T Stevenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/super-bowl-all-that-hair-all-that-hype.html | SUPER BOWLAll That Hair All That Hype | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/on-campus-deadline-nears-for-part-time-professors.html | ON CAMPUSDeadline Nears for PartTime Professors | By Abby Goodnough | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/stop-thief-and-give-me-back-my-name.html | Stop Thief And Give Me Back My Name | By Marcia Vickers | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/sensitivity-training-on-domestic-abuse-is-urged.html | Sensitivity Training on Domestic Abuse Is Urged | By Vivian S Toy | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/recordings-view-a-traviata-that-seethes-at-the-center.html | RECORDINGS VIEWA Traviata That Seethes At the Center | By Jamie James | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/lichtenstein-head-upsets-southampton.html | Lichtenstein Head Upsets Southampton | By Barbar Delatiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/bosnian-foes-resume-trade-of-prisoners.html | Bosnian Foes Resume Trade Of Prisoners | By Kit R Roane | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/whitman-s-budget-calls-for-a-drop-in-state-spending.html | WHITMANS BUDGET CALLS FOR A DROP IN STATE SPENDING | By Jennifer Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/your-home-a-roof-hazard-ice-dams.html | YOUR HOMEA Roof Hazard Ice Dams | By Jay Romano | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-nation-now-how-low-can-crime-go.html | The NationNow How Low Can Crime Go | By Clifford Krauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/road-and-rail-straightening-out-the-perilous-somerville-circle.html | ROAD AND RAILStraightening Out the Perilous Somerville Circle | By Andy Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/cuttings-keeping-the-vegetable-gene-pool-lively-and-well.html | CuttingsKeeping the Vegetable Gene Pool Lively and Well | By Anne Raver | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/star-over-trenton.html | Star Over Trenton | By Jerry Gray | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/missing-records-the-prequel.html | Missing Records The Prequel | Beth Nolan and John Podesta | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/when-more-than-ideas-are-needed-in-business.html | When More Than Ideas Are Needed In Business | By John Jordan | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/if-you-re-thinking-of-living-in-massapequa-park-li-fine-schools-famous-alumni.html | If Youre Thinking of Living InMassapequa Park LIFine Schools Famous Alumni | By Vivien Kellerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/weary-but-unwavering.html | Weary but Unwavering | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/states-push-for-early-votes-puts-primary-season-on-uncharted-ground.html | States Push for Early Votes Puts Primary Season on Uncharted Ground | By Richard L Berke | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/quick-bite-tangy-tabbouleh-straight-up.html | QUICK BITETangy Tabbouleh Straight Up | By Abby Goodnough | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/paper-prices-are-weak-but-so-are-buyer-gains.html | Paper Prices Are Weak But So Are Buyer Gains | By Andrea Adelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/plan-to-get-2-pro-teams-in-maryland-stirs-debate.html | Plan to Get 2 Pro Teams In Maryland Stirs Debate | By Michael Janofsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/practical-traveler-on-line-finding-the-right-room.html | PRACTICAL TRAVELEROn Line Finding The Right Room | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-cobble-hilldeli-owner-48-neighborhood.html | NEIGHBORHOOD REPORT COBBLE HILLDeli Owner 48 Neighborhood Institution | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/commercial-property-casino-wars-a-new-dazzling-las-vegas-downtown.html | Commercial PropertyCasino WarsA New Dazzling Las Vegas Downtown | By Verne G Kopytoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/elegist-of-failure.html | Elegist of Failure | By James Atlas | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/with-investors-like-this-who-needs-salesmen.html | With Investors Like This Who Needs Salesmen | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/movies-this-week-005410.html | Movies This Week | By Howard Thompson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/end-of-access-channel-criticized.html | End of Access Channel Criticized | By Merri Rosenberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/culture-zone-howard-stern-and-the-highbrows.html | CULTURE ZONEHoward Stern and the Highbrows | By Michiko Kakutani | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-a-first-lady-goes-before-a-grand-jury.html | January 2127A First Lady Goes Before a Grand Jury | By Alison Mitchell | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-002372.html | POP MUSICNew Releases | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/ralph-yarborough-dies-at-92-cast-historic-civil-rights-vote.html | Ralph Yarborough Dies at 92 Cast Historic Civil Rights Vote | By Stephen Labaton | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/photography-view-the-child-the-adult-within-and-the-blur-between.html | PHOTOGRAPHY VIEWThe Child the Adult Within and the Blur Between | By Vicki Goldberg | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/options-broadening-for-retirement-living.html | Options Broadening For Retirement Living | By Alan S Oser | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-just-say-sir.html | January 2127Just Say Sir | By Christopher S Wren | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/joseph-ogawa-70-plant-disease-expert.html | Joseph Ogawa 70 Plant Disease Expert | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/disabled-volunteer-to-fill-some-jobs.html | Disabled Volunteer To Fill Some Jobs | By Linda Saslow | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-002399.html | POP MUSICNew Releases | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/when-charity-runs-out.html | When Charity Runs Out | By David Corcoran | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/straddling-the-line-between-fiction-and-documentary-in-a-novel.html | Straddling the Line Between Fiction and Documentary in a Novel | By Rahel Musleah | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-xxx-preview-big-mistakes-but-a-grand-career-for-lett.html | SUPER BOWL XXX PreviewBig Mistakes But a Grand Career for Lett | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-road-to-deferred-gratification.html | The Road to Deferred Gratification | By Robert Kuttner | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/new-york-area-hit-gusting-winds-some-flooding-hurts-upstate-townsreeling-last.html | New York Area Hit by Gusting Winds Some Flooding Hurts Upstate TownsReeling From the Last Storm | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/connecticut-guide-002100.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-076783.html | POP MUSICNew Releases | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/pro-basketball-ewing-gets-the-ball-knicks-get-the-victory.html | PRO BASKETBALLEwing Gets the Ball Knicks Get the Victory | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-002348.html | TAKING THE CHILDRENLost a Diamond Heirloom Frisk the Orangutan | By Linda Lee | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/it-may-be-time-to-give-bonds-a-look.html | It May Be Time to Give Bonds a Look | By Sana Siwolop | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/backtalk-faster-higher-farther-more-deeply-tanned-it-s-olympic-beach-volleyball.html | BACKTALKFaster Higher Farther More Deeply Tanned Its Olympic Beach Volleyball | By Robert Lipsyte | TX 4-181-240 | 1996-03-05 |

| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/funds-watch-buying-at-the-top-dont-laugh-it-often-works.html | FUNDS WATCHBuying at the Top Dont Laugh It Often Works | By Carole Gould | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/in-the-region-long-island-housing-within-reach-of-southampton-locals.html | In the RegionLong IslandHousing Within Reach of Southampton Locals | By Diana Shaman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-brooklyn-up-close-ever-loyal-democrat-lachman-reaps-his.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSEEver the Loyal Democrat Lachman Reaps His Reward | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/the-music-may-be-easygoing-the-maestro-is-decidedly-not.html | The Music May Be Easygoing The Maestro Is Decidedly Not | By Lucy Kraus | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-view-the-angry-young-woman-the-labels-take-notice.html | POP VIEWThe Angry Young Woman The Labels Take Notice | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/the-prisoner-of-beauty.html | The Prisoner of Beauty | By Herbert Muschamp | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-002410.html | POP MUSICNew Releases | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/hostile-environment.html | Hostile Environment | By Mark Dowie | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-west-side-bookstore-shifts-holocaust-area-stirring-protest.html | NEIGHBORHOOD REPORT WEST SIDEBookstore Shifts Holocaust Area Stirring Protest | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/style/runways-in-milan-it-s-banal-chic-for-the-young.html | RUNWAYSIn Milan Its Banal Chic for the Young | By Suzy Menkes | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/anatomy-of-a-murder-scene.html | Anatomy of a Murder Scene | By James Nachtwey | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/sunday-view-a-father-without-a-family-will-fail.html | SUNDAY VIEWA Father Without A Family Will Fail | By Margo Jefferson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-002518.html | Books in Brief NonFiction | By Peter S Temes | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/theater/mrs-malaprop-and-friends-sprung-to-life.html | THEATERMrs Malaprop and Friends Sprung to Life | By Alvin Klein | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-therapy-as-an-offset-to-chemotherapy.html | Art Therapy as an Offset to Chemotherapy | By Jackie Fitzpatrick | TX 4-181-240 | 1996-03-05 |

| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/our-towns-of-a-talbots-in-litchfield-the-horror.html | Our TownsOf a Talbots In Litchfield The Horror | By Evelyn Nieves | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/pro-football-concern-for-assistant-coach-s-welfare-increases-within-giants.html | PRO FOOTBALLConcern for an Assistant Coachs Welfare Increases Within the Giants Organization | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/shelter-shingles-pop-roofs-leak-and-roofers-scramble.html | SHELTERShingles Pop Roofs Leak And Roofers Scramble | By Andy Newman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/theater/theater-quick-name-a-new-musical-star.html | THEATERQuick Name a New Musical Star | By Ethan Mordden | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/new-jersey-co-small-pharmacies-squeezed-by-the-health-care-revolution.html | NEW JERSEY  COSmall Pharmacies Squeezed by the Health Care Revolution | By Abby Goodnough | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/college-basketball-iverson-sparkles-but-lopez-and-storm-get-the-upset-victory.html | COLLEGE BASKETBALLIverson Sparkles but Lopez and Storm Get the Upset Victory | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-view-from-dixwell-avenue-new-havenq-house-perseveres-as-the.html | The View From Dixwell Avenue New HavenQ House Perseveres as the Economic Crunch Takes Its Toll | By Mary Ann Limauro | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/home-clinic-how-to-maintain-heating-systems.html | HOME CLINICHow to Maintain Heating Systems | By Edward R Lipinski | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/bad-news.html | Bad News | By Kevin Phillips | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/on-politics-soon-to-be-retired-but-not-to-be-silent.html | ON POLITICSSoon to Be Retired But Not to Be Silent | By Iver Peterson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/gramm-brings-fiscal-message-to-the-kitchen-tables-of-iowa.html | Gramm Brings Fiscal Message To the Kitchen Tables of Iowa | By James Bennet | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/westchester-q-a-dr-ravinder-mamtani-gaining-acceptance-for-acupuncture.html | Westchester QA Dr Ravinder MamtaniGaining Acceptance for Acupuncture | By Donna Greene | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/recordings-view-dispelling-wagnerian-mists-and-mystiques.html | RECORDINGS VIEWDispelling Wagnerian Mists and Mystiques | By Richard Taruskin | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/what-s-doing-in-rio-de-janeiro.html | WHATS DOING INRio de Janeiro | By Diana Jean Schemo | TX 4-181-240 | 1996-03-05 |

| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/here-there-everywhere-adviser-self-promoter-koch-lost-mayor-s-race-1989-didn-t.html | Here There Everywhere As Adviser and SelfPromoterKoch Lost Mayors Race in 1989 Didnt He | By Deborah Sontag | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/boxing-breland-returns-to-ring-modestly-in-brooklyn.html | BOXINGBreland Returns to Ring Modestly in Brooklyn | By Ira Berkow | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/in-briefhalloween-in-january-as-a-store-prepares-to-close.html | IN BRIEFHalloween in January As a Store Prepares to Close | By Rosalie Stemer | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/minding-your-business-why-and-when-home-care-insurance-is-needed.html | MINDING YOUR BUSINESSWhy and When Home Care Insurance Is Needed | By Laura Pedersen | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/school-districts-are-trying-to-tighten-registration-requirements.html | School Districts Are Trying to Tighten Registration Requirements | By Nancy S Hochman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-manhattan-up-close-some-community-boards-rely-kindness.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSESome Community Boards Rely on Kindness of Strangers | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/strokes-cost-41-billion-a-year-study-says.html | Strokes Cost 41 Billion a Year Study Says | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/spotlight-ripples-and-romance.html | SPOTLIGHTRipples and Romance | By Howard Thompson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/outdoors-joys-of-salt-marshes-especially-at-home.html | OUTDOORSJoys of Salt Marshes Especially at Home | By Nelson Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-he-just-kept-on-running.html | January 2127He Just Kept On Running | By Hubert B Herring | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/from-the-desk-ofin-a-single-wire-a-new-world.html | FROM THE DESK OFIn a Single Wire a New World | By William W Greer | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/the-rise-in-fees-how-a-little-can-mean-a-lot.html | The Rise in Fees How a Little Can Mean a Lot | By Reed Abelson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/emergency-shelter-for-children.html | Emergency Shelter for Children | By Richard Weizel | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-review-the-twain-may-or-may-not-meet.html | ART REVIEW   The Twain May or May Not Meet | By Vivien Raynor | TX 4-181-240 | 1996-03-05 |

| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/world-news-briefs-french-press-for-release-of-hostages-in-yemen.html | World News BriefsFrench Press for Release Of Hostages in Yemen | AP | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/backtalkcowboys-over-america.html | BACKTALKCowboys Over America | By Gary Cartwright | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-002542.html | Books in Brief NonFiction | By Carolyn T Hughes | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/world-news-briefs-niger-s-elected-president-ousted-in-military-coup.html | World News BriefsNigers Elected President Ousted in Military Coup | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/a-la-carte-bold-flavorful-food-draws-stream-of-patrons.html | A LA CARTEBold Flavorful Food Draws Stream of Patrons | By Richard Jay Scholem | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-midtown-power-struggle-stalls-station-plan.html | NEIGHBORHOOD REPORT MIDTOWNPower Struggle Stalls Station Plan | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-how-funny-is-the-human-body-some-answers-from-sculptors.html | ARTHow Funny Is the Human Body Some Answers From Sculptors | By William Zimmer | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/spotlight-silver-linings.html | SPOTLIGHTSilver Linings | By Howard Thompson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/style/well-known-faces-in-the-front-page.html | WellKnown Faces In The Front Page | By Karen de Witt | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-buzz-on-black-radio.html | The Buzz on Black Radio | By Robin Pogrebin | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/turn-on-a-pc-tune-in-or-drop-out-but-with-passion.html | Turn On a PC Tune In or Drop Out But With Passion | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/atlantic-citycaesar-s-palace.html | ATLANTIC CITYCaesars Palace | By Bill Kent | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/style-the-year-in-hair.html | STYLEThe Year In Hair | By Bob Morris | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-a-court-s-loud-silence.html | January 2127A Courts Loud Silence | By Linda Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-neediest-cases-lost-found-and-finally-given-537.55-in-change.html | The Neediest CasesLost Found and Finally Given 53755 in Change | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-west-side-residents-say-marina-isn-t-shipshape.html | NEIGHBORHOOD REPORT WEST SIDEResidents Say Marina Isnt Shipshape | By Janet Allon | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/clan-s-career-choice-is-which-restaurant.html | Clans Career Choice Is Which Restaurant | By Penny Singer | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/long-island-journal-002984.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/hockey-messier-s-late-goals-rescue-rangers.html | HOCKEYMessiers Late Goals Rescue Rangers | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/skiing-through-a-quebec-winter.html | Skiing Through a Quebec Winter | By Alfred le Blanc | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/in-search-of-cubists-and-tarantulas.html | IN SEARCH OFCubists and Tarantulas | By William Zimmer | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/theater-enterprising-women-in-shaw-s-style.html | THEATEREnterprising Women In Shaws Style | By Alvin Klein | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/new-noteworthy-paperbacks-002917.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/style/is-it-hip-to-be-cool-not-in-this-charm-school.html | Is It Hip to Be Cool Not in This Charm School | By Bob Morris | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/tennis-high-spirits-and-also-tears-as-seles-claims-her-prize.html | TENNISHigh Spirits and Also Tears as Seles Claims Her Prize | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/infant-massage-offers-new-mothers-a-chance-to-unwind.html | Infant Massage Offers New Mothers a Chance to Unwind | By Roberta Hershenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/in-the-region-connecticut-real-estate-industry-slims-its-image-for-the-90-s.html | In the RegionConnecticutReal Estate Industry Slims Its Image for the 90s | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/liberties-school-uniform-blues.html | LibertiesSchool Uniform Blues | By Maureen Dowd | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/running-short-on-volunteers.html | Running Short on Volunteers | By Linda Saslow | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/auto-racing-calkins-wins-battle-of-indy-car-rookies.html | AUTO RACINGCalkins Wins Battle Of IndyCar Rookies | By Joseph Siano | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/pro-basketball-beard-says-the-refs-not-the-lakers-defeated-his-nets.html | PRO BASKETBALLBeard Says the Refs Not the Lakers Defeated His Nets | By George Willis | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/judge-s-drug-ruling-likely-to-stand.html | Judges Drug Ruling Likely to Stand | By Don van Natta Jr | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-a-new-diet-strategy.html | January 2127A New Diet Strategy | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/challenger-s-legacy-risks-remain-despite-nasa-s-rebuilding.html | Challengers LegacyRisks Remain Despite NASAs Rebuilding | By William J Broad | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/road-and-rail-a-spring-debut-for-a-cape-may-rail-link.html | ROAD AND RAILA Spring Debut for a Cape May Rail Link | By David W Chen | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/automobiles/cheaper-by-the-dozen-new-cars-for-less-than-11000.html | Cheaper by the Dozen New Cars for Less Than 11000 | By Peggy Spencer Castine | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/police-in-virgin-islands-on-alert-after-the-shootings-of-3-tourists.html | Police in Virgin Islands on Alert After the Shootings of 3 Tourists | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/college-basketball-chaney-joins-suspended-star.html | COLLEGE BASKETBALLChaney Joins Suspended Star | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/bronx-official-in-spotlight-over-school-fund-raising.html | Bronx Official in Spotlight Over School Fund Raising | By Adam Nossiter | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/hockey-lemieux-s-3-lift-penguins.html | HOCKEYLemieuxs 3 Lift Penguins | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/in-dole-s-world-she-is-the-backstage-power.html | In Doles World She Is the Backstage Power | By Jeff Gerth | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/music-younger-artists-in-recital.html | MUSICYounger Artists In Recital | By Robert Sherman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/dining-out-a-cheery-beacon-to-india-in-elmsford.html | DINING OUTA Cheery Beacon to India in Elmsford | By M H Reed | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-ridgewood-after-injury-open-subway-platform-gets.html | NEIGHBORHOOD REPORT RIDGEWOODAfter Injury Open Subway Platform Gets a Roof | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-002330.html | TAKING THE CHILDRENLost a Diamond Heirloom Frisk the Orangutan | By Patricia S McCormick | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/jazz-view-one-who-dared-to-be-different.html | JAZZ VIEWOne Who Dared To Be Different | By Peter Watrous | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/theater/classical-view-opera-less-grand-for-a-heroless-era.html | CLASSICAL VIEWOpera Less Grand For a Heroless Era | By Bernard Holland | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-japan-s-surplus-slips.html | January 2127Japans Surplus Slips | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/20th-century-misstated-a-stock-fund-s-value.html | 20th Century Misstated a Stock Funds Value | By Edward Wyatt | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/it-may-be-cheaper-to-just-let-land-alone.html | It May Be Cheaper To Just Let Land Alone | By Lauren Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/soapboxa-pandhandler-for-democracy.html | SOAPBOXA Pandhandler for Democracy | By Bruce Corwin | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/conversations-mae-bertha-carter-deep-mississippi-delta-1965-blues-was-about.html | Conversations Mae Bertha CarterDeep in the Mississippi Delta 1965 The Blues Was About Civil Rights | By Steven A Holmes | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/the-country-homes-of-thai-kings.html | The Country Homes of Thai Kings | By Carol Lutfy | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/lives-dirty-laundry.html | LIVESDirty Laundry | By Louise Rafkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-momentary-science.html | The Momentary Science | By Richard Parker | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/jersey-the-perils-of-police-doughnut-symbolism.html | JERSEYThe Perils of PoliceDoughnut Symbolism | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/foreign-affairs-come-to-africa.html | Foreign AffairsCome To Africa | By Thomas L Friedman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/viewpointstandoff-in-cyberspace-gulch.html | VIEWPOINTStandoff in Cyberspace Gulch | By J Walker Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/new-yorkers-ghosts-teapot-dome-fabled-wall-street-offices-are-now-apartments-but.html | NEW YORKERS  CO The Ghosts of Teapot DomeFabled Wall Street Offices Are Now Apartments but Do Not Yet a Neighborhood Make | By Michael Cooper | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-pittsburgh-in-black-dallas-in-white-and-74000-in-the-stands.html | SUPER BOWLPittsburgh in Black Dallas in White and 74000 in the Stands | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/style/the-night-cha-cha-mambo-and-casino.html | THE NIGHTChaCha Mambo And Casino | By Bob Morris | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/bahrain-rulers-say-they-re-determined-to-end-village-unrest.html | Bahrain Rulers Say Theyre Determined to End Village Unrest | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/angkor-emerges-from-the-jungle.html | Angkor Emerges From the Jungle | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/market-watch-in-90s-as-in-60s-money-pours-in.html | MARKET WATCHIn 90s As in 60s Money Pours In | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-fiction-poetry-002585.html | Books in Brief FICTION  POETRY | By Jean Hanff Korelitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/mexican-immigrants-run-to-remember-a-miracle.html | Mexican Immigrants Run To Remember a Miracle | By Douglas Martin | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/music-one-east-to-another-a-pianist-s-journey.html | MUSICOne East to Another A Pianists Journey | By Leslie Kandell | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-seeking-race-blind-diversity.html | January 2127Seeking RaceBlind Diversity | By Sarah Kershaw | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/vietnam-gives-an-american-5-years-in-jail.html | Vietnam Gives An American 5 Years in Jail | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/once-a-quarterback-now-a-power-player.html | Once a Quarterback Now a Power Player | By Jon Nordheimer | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/dream-of-wrestling-glory-is-cut-short-by-gunfire.html | Dream of Wrestling Glory Is Cut Short by Gunfire | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/dining-out-many-choices-but-with-mixed-results.html | DINING OUTMany Choices but With Mixed Results | By Joanne Starkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/choice-tables-from-high-style-to-the-homely-in-vienna.html | CHOICE TABLESFrom High Style To the Homely In Vienna | By Maureen B Fant | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/a-coach-who-teaches-speed.html | A Coach Who Teaches Speed | By John Patrick Beirne | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-first-us-consulate-will-close-its-doors.html | TRAVEL ADVISORYFirst US Consulate Will Close Its Doors | By Daphne Angles | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/for-croton-a-greenway-instead-of-a-wall-of-condos.html | For Croton a Greenway Instead of a Wall of Condos | By Dennis Hevesi | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-stylistic-groups-of-the-20th-century.html | ARTStylistic Groups Of the 20th Century | By Phyllis Braff | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-view-from-scarsdale-the-way-to-the-heart-is-sometimes-through-the-stomach.html | The View From ScarsdaleThe Way to the Heart Is Sometimes Through the Stomach | By Lynne Ames | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/what-s-in-a-mohawk.html | Whats in a Mohawk | By Rj Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-harlem-tempest-in-the-town-houses.html | NEIGHBORHOOD REPORT HARLEMTempest in the Town Houses | By Janet Allon | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/a-witness-to-her-time.html | A Witness to Her Time | By Edmund White | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-notes-days-of-reckoning-for-2-important-artists.html | ART NOTESDays of Reckoning for 2 Important Artists | By Barbara Delatiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/3-republicans-seek-a-boost-in-louisiana.html | 3 Republicans Seek a Boost in Louisiana | By Kevin Sack | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/childrens-books.html | CHILDRENS BOOKS | By Lisa Shea | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-waterfront-pataki-about-remove-waterfront-park-plan-limbo.html | NEIGHBORHOOD REPORT WATERFRONTPataki About to Remove Waterfront Park Plan From Limbo | By Bruce Lambert | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Lauren Belfer | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/armed-and-dangerous.html | Armed and Dangerous | By Patsy Sims | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/a-hospital-winds-up-with-an-out-of-state-partner.html | A Hospital Winds Up With an Out of State Partner | By Susan Pearsall | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/the-masters-hand.html | The Masters Hand | By Barbara Grizzuti Harrison | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-correspondent-s-report-lapsed-airline-tax-great-deal-while-it.html | TRAVEL ADVISORY CORRESPONDENTS REPORTThe Lapsed Airline Tax Great Deal While It Lasts | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-002356.html | TAKING THE CHILDRENLost a Diamond Heirloom Frisk the Orangutan | By Patricia S McCormick | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-xxx-preview-o-donnell-is-turning-into-the-father-he-misses-so-much.html | SUPER BOWL XXX PreviewODonnell Is Turning Into the Father He Misses So Much | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/q-and-a-001007.html | Q and A | By Terence Neilan | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-romance-of-souffle.html | The Romance of Souffle | By Fran Schumer | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/a-pay-raise-pits-college-against-county.html | A Pay Raise Pits College Against County | By Kate Stone Lombardi | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/style/vows-kathleen-delaney-matthew-guthrie.html | VOWSKathleen Delaney Matthew Guthrie | By Lois Smith Brady | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-002526.html | Books in Brief NonFiction | By Chris Patsilelis | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/coping-taken-for-a-ride-beggar-with-a-twist-part-2.html | COPINGTaken for a Ride Beggar With a Twist Part 2 | By Robert Lipsyte | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-002364.html | TAKING THE CHILDRENLost a Diamond Heirloom Frisk the Orangutan | By Peter M Nichols | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/music-three-legends-to-offer-programs-on-weekend.html | MUSICThree Legends to Offer Programs on Weekend | By Robert Sherman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/on-language-wordplay.html | On LanguageWordplay | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/canada-s-justice-system-faces-charges-of-racism.html | Canadas Justice System Faces Charges of Racism | By Clyde H Farnsworth | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/westchester-guide-003158.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/join-the-club-the-annals-of-default.html | Join the Club The Annals Of Default | By Floyd Norris | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-brooklyn-line-fragile-images-history-can-survive-sticky.html | NEIGHBORHOOD REPORT BROOKLYN ON LINEHow Fragile Images of History Can Survive Sticky Fingers | By Somini Sengupta | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/on-the-maprestoring-a-castle-that-links-patersons-past-and-future.html | ON THE MAPRestoring a Castle That Links Patersons Past and Future | By Al Sullivan | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/oros-ignores-party-leadership.html | Oros Ignores Party Leadership | By Donna Greene | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/grand-illusion.html | Grand Illusion | By Julian Barnes | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/art-japanese-buddhist-artifacts-that-convey-profound-serenity.html | ARTJapanese Buddhist Artifacts That Convey Profound Serenity | By Vivien Raynor | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-002534.html | Books in Brief NonFiction | By Christine Schwartz Hartley | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/diary.html | DIARY | By Jashua Mills | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/television-losing-their-way-on-the-trail-of-the-peacock.html | TELEVISIONLosing Their Way on the Trail of the Peacock | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/the-tide-is-rising-for-refinancing.html | The Tide Is Rising For Refinancing | By Margaret O Kirk | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/rant-listen-exploit-learn-scare-help-manipulate-lead.html | Rant Listen Exploit Learn Scare Help Manipulate Lead | By Jason Deparle | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/henry-lewis-the-conductor-who-broke-orchestral-racial-barriers-isdead-at-63.html | Henry Lewis the Conductor Who Broke Orchestral Racial Barriers IsDead at 63 | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-nation-aid-from-an-enemy-of-the-welfare-state.html | The NationAid From an Enemy Of the Welfare State | By Jason Deparle | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/notebook-a-man-without-a-team-still-draws-praise.html | NOTEBOOKA Man Without a Team Still Draws Praise | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/hockey-an-old-friend-turns-54-shots-into-one-point.html | HOCKEYAn Old Friend Turns 54 Shots Into One Point | By Alex Yannis | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/out-of-order-run-for-your-lives-the-dams-have-burst.html | OUT OF ORDERRun for Your Lives The Dams Have Burst | By David Bouchier | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/in-brief-state-considers-a-limit-on-sports-injury-damages.html | IN BRIEFState Considers a Limit On SportsInjury Damages | By Karen Demasters | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/dining-out-chinese-menu-starring-a-green-vegetable.html | DINING OUTChinese Menu Starring a Green Vegetable | By Patricia Brooks | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/after-oslo.html | After Oslo | By Barbara Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/world-news-briefs-israelis-to-compensate-family-of-slain-waiter.html | World News BriefsIsraelis to Compensate Family of Slain Waiter | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/art-view-reclusive-old-masters-step-out-of-the-house.html | ART VIEWReclusive Old Masters Step Out of the House | By John Russell | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/berlin-given-unusual-idea-for-a-holocaust-memorial.html | Berlin Given Unusual Idea For a Holocaust Memorial | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/unemployment-the-theme-park.html | UNEMPLOYMENT The Theme Park | By John Brant | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/docudrama.html | Docudrama | By Sidney N Herman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-chinatown-downtown-special-k-rough-catnip-for-clubgoers.html | NEIGHBORHOOD REPORT CHINATOWNDOWNTOWNSpecial K Rough Catnip for Clubgoers | By Michael Cooper | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/fate-of-patchogue-mill-may-be-decided-soon.html | Fate of Patchogue Mill May Be Decided Soon | By Linda Tagliaferro | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/angry-neighbors-fight-brookhaven-on-water.html | Angry Neighbors Fight Brookhaven on Water | By John Rather | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-077100.html | POP MUSICNew Releases | By Neil Strauss | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/tennessee-portrait-a-lawyer-for-the-people-plans-to-fight-on-his-own.html | Tennessee PortraitA Lawyer for the People Plans to Fight on His Own | By Martin Gottlieb | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/a-business-of-the-cloth-finds-a-surge-in-demand.html | A Business of the Cloth Finds a Surge in Demand | By Debra Nussbaum | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-dierdorf-and-gibbs-lead-five-into-hall.html | SUPER BOWLDierdorf And Gibbs Lead Five Into Hall | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/aftermath-of-a-death-on-the-highway.html | Aftermath of a Death on the Highway | By Frances J Bender | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-envelope-please-a-bribe-s-not-a-bribe-when-it-s-a-donation.html | The Envelope PleaseA Bribes Not a Bribe When Its a Donation | By Jane Fritsch | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-fiction-poetry-002569.html | Books in Brief FICTION  POETRY | By Philip Gambone | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/business/stirred-by-the-budget-gold-jumps-from-the-doghouse.html | Stirred by the Budget Gold Jumps From the Doghouse | By Virginia Munger Kahn | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/under-the-microscope.html | Under the Microscope | By Thomas Mallon | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/movie-madness.html | Movie Madness | By Julia Phillips | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-fiction-poetry-a-nation-in-ruins.html | Books in Brief FICTION  POETRY  A Nation in Ruins | By Eva Hoffman | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-000965.html | TAKING THE CHILDRENLost a Diamond Heirloom Frisk the Orangutan | By Peter M Nichols | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/world/russian-banking-scandal-poses-threat-to-future-of-privatization.html | Russian Banking Scandal Poses Threat to Future of Privatization | By Alessandra Stanley | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/college-basketball-camby-s-return-is-wildly-successful.html | COLLEGE BASKETBALLCambys Return Is Wildly Successful | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/who-guards-the-guards-at-rikers-a-history-of-beatings.html | Who Guards the Guards At Rikers a History of Beatings | By Matthew Purdy | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-xxx-preview-new-wrinkles-in-the-old-curtain.html | SUPER BOWL XXX PreviewNew Wrinkles in the Old Curtain | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/panic-attack.html | Panic Attack | By Mark Silk | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/lawmakers-question-lilco-plan.html | Lawmakers Question Lilco Plan | By John T McQuiston | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weeki nnreview/the-nation-it-s-all-in-the-ear-of-the-beholder.html | THE NATIONIts All in the Ear of the Beholder | By Todd S Purdum | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregi on/neighborhood-report-park-slopechemicalfree-and-delivered.html | NEIGHBORHOOD REPORT PARK SLOPEChemicalFree and Delivered | By Mark Francis Cohen | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/books/ books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By William Ferfuson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/weeki nnreview/january-21-27-king-cotton-meet-rachel-carson.html | January 2127King Cotton Meet Rachel Carson | By Sam Howe Verhovek | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregi on/art-when-creative-minds-play-a-dual-role.html | ARTWhen Creative Minds Play a Dual Role | By Barry Schwabsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregi on/two-rooms-enlists-hostage-s-help.html | Two Rooms Enlists Hostages Help | By Roberta Hershenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-28 | https://www.nytimes.com/1996/01/28/us/forb es-settled-a-bias-suit-before-start-of-candidacy.html | Forbes Settled A Bias Suit Before Start Of Candidacy | By Douglas Frantz | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/busine ss/the-media-business-advertising-addenda-accounts-060780.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/chal lenger-s-explosion-is-commemorated.html | Challengers Explosion Is Commemorated | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/ rabin-killer-acts-as-lawyer-after-his-quits.html | Rabin Killer Acts as Lawyer After His Quits | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/busine ss/2-companies-set-to-introduce-500-internet-browsing-units.html | 2 Companies Set to Introduce 500 Internet Browsing Units | By John Markoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/ pro-basketball-bulls-keep-streak-going-against-suns.html | PRO BASKETBALLBulls Keep Streak Going Against Suns | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/for-alexander-the-spotlight-keeps-shifting-to-someone-else.html | For Alexander the Spotlight Keeps Shifting to Someone Else | By Steven A Holmes | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregi on/a-drinking-water-dispute-is-personal.html | A Drinking Water Dispute Is Personal | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/ ethiopian-in-israeli-riot-over-dumping-of-donated-blood.html | Ethiopian In Israeli Riot Over Dumping of Donated Blood | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/birds-of-prey-turn-victims-use-of-pesticide-occasions-a-senseless-slaughter.html | Birds of Prey Turn VictimsUse of Pesticide Occasions a Senseless Slaughter | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/micron-in-reversal-rehires-ousted-chief.html | Micron in Reversal Rehires Ousted Chief | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/shipping-label-called-key-in-bombing-case.html | Shipping Label Called Key in Bombing Case | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/music-review-comparing-the-minor-and-major.html | MUSIC REVIEWComparing The Minor And Major | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/media-business-advertising-along-with-talk-about-merger-with-sun-are-reports.html | THE MEDIA BUSINESS ADVERTISINGAlong with talk about a merger with Sun are reports that Apple is pondering new  agency ties | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-parolee-s-name-made-public.html | NEW JERSEY DAILY BRIEFINGParolees Name Made Public | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-lifeguard-receives-probation.html | NEW JERSEY DAILY BRIEFINGLifeguard Receives Probation | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/the-limited-plans-a-big-buyback-of-stock.html | The Limited Plans a Big Buyback of Stock | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/dev-kanta-borooah-ex-india-party-leader-82.html | Dev Kanta Borooah ExIndia Party Leader 82 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/guccione-halts-publication-of-omni-and-longevity.html | Guccione Halts Publication Of Omni And Longevity | By Deirdre Carmody | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/no-headline-060933.html | No Headline | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/chronicle-061948.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/16-french-hostages-freed.html | 16 French Hostages Freed | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/one-european-currency-is-the-1999-target-credible.html | One European Currency Is the 1999 Target Credible | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |

| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-that-other-cornerback-found-right-spot-twice.html | SUPER BOWL XXXThat Other Cornerback Found Right Spot Twice | By Tom Friend | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/rig-count-down-by-13.html | Rig Count Down by 13 | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/abroad-at-home-winter-of-discontent.html | Abroad at HomeWinter Of Discontent | By Anthony Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/us-and-france-suspend-aid-after-military-coup-in-niger.html | US and France Suspend Aid After Military Coup in Niger | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/hispanic-agents-face-hurdles-on-border-patrol.html | Hispanic Agents Face Hurdles on Border Patrol | By Verne G Kopytoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-cowboy-way-that-championship-season-brown-plays-starring-role.html | SUPER BOWL XXX The Cowboy Way Is That Championship SeasonBrown Plays Starring Role To Thwart Steelers Hopes | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/college-basketball-uconn-s-hoopla-swamps-virginia.html | COLLEGE BASKETBALLUConns Hoopla Swamps Virginia | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/college-basketball-in-big-east-state-rivalry-rutgers-edged-by-hall.html | COLLEGE BASKETBALLIn Big East State Rivalry Rutgers Edged by Hall | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/a-prison-blurs-colors-of-gangs-to-curb-violence-among-rivals.html | A Prison Blurs Colors of Gangs To Curb Violence Among Rivals | By George Judson | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/on-pro-football-as-promised-cowher-empties-his-playbook.html | ON PRO FOOTBALLAs Promised Cowher Empties His Playbook | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/a-texas-paper-in-a-dispute-over-gay-editor.html | A Texas Paper In a Dispute Over Gay Editor | By Allen R Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/chronicle-061875.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/pro-basketball-johnson-s-comeback-may-begin-tomorrow.html | PRO BASKETBALLJohnsons Comeback May Begin Tomorrow | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/polluter-released-early.html | Polluter Released Early | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/when-high-technology-meets-low-stock-price.html | When High Technology Meets Low Stock Price | By John Tagliabue | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/hockey-first-rate-performance-by-second-string-healy.html | HOCKEYFirstRate Performance By SecondString Healy | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/your-flat-tax-my-bonanza.html | Your Flat Tax My Bonanza | By Jim Weikart | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/dance-review-a-debut-and-a-challenge-in-a-balanchine-work.html | DANCE REVIEWA Debut and a Challenge In a Balanchine Work | By Anna Kisselgoff | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/flight-nowhere-special-report-ambitious-update-air-navigation-becomes-fiasco.html | FLIGHT TO NOWHERE A SPECIAL REPORTAMBITIOUS UPDATE OF AIR NAVIGATION BECOMES A FIASCO | By Matthew L Wald | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/germans-again-bar-internet-access-this-time-to-neo-nazism.html | Germans Again Bar Internet Access This Time to NeoNazism | By Nathaniel C Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/in-performance-dance-061778.html | In Performance DANCE | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/essay-good-guys-win-2.html | EssayGood Guys Win 2 | By William Safire | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/tokyo-journal-rappers-credo-no-sex-please-we-re-japanese.html | TOKYO JOURNALRappers Credo No Sex Please Were Japanese | By Nicholas D Kristof | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/metro-matters-democracy-in-new-york-the-lessons.html | Metro MattersDemocracy In New York The Lessons | By Joyce Purnick | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/taking-in-the-sites-world-wide-web-offers-tax-help.html | Taking In the SitesWorld Wide Web Offers Tax Help | By Steven E Brier | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/patents-060739.html | Patents | By Sabra Chartrand | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/facts-lies-and-opinions-on-trial.html | Facts Lies and Opinions on Trial | By Don van Natta Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/a-new-gulf-in-american-education-the-digital-divide.html | A New Gulf in American Education the Digital Divide | By Gary Andrew Poole | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/flood-alerts-lifted-in-most-of-region.html | Flood Alerts Lifted in Most of Region | By John Sullivan | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/in-performance-jazz-060887.html | In Performance JAZZ | By Peter Watrous | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/forbes-gathers-strength-as-other-republicans-try-to-wait-out-storm.html | Forbes Gathers Strength as Other Republicans Try to Wait Out Storm | By R W Apple Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/oliver-north-supports-a-former-opponent-over-another-foe.html | Oliver North Supports a Former Opponent Over Another Foe | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/man-who-would-buy-apple-but-sun-s-chief-scott-mcnealy-probably-won-t-be-caught.html | The Man Who Would Buy AppleBut Suns Chief Scott McNealy Probably Wont Be Caught Overpaying | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-no-bust-out-just-a-hole.html | NEW JERSEY DAILY BRIEFINGNo BustOut Just a Hole | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/police-arrest-26-in-raids-on-14-gambling-operations.html | Police Arrest 26 in Raids On 14 Gambling Operations | By Chuck Sudetic | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/sports-of-the-times-how-jones-bought-the-super-bowl.html | Sports of The TimesHow Jones Bought the Super Bowl | By Dave Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/stepping-out-of-a-frigid-house-du-pont-heir-is-seized-by-police.html | Stepping Out of a Frigid House Du Pont Heir Is Seized by Police | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/on-college-basketball-paths-cross-everywhere-but-on-court.html | ON COLLEGE BASKETBALLPaths Cross Everywhere but on Court | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-episcopal-stand-on-suicide.html | NEW JERSEY DAILY BRIEFINGEpiscopal Stand on Suicide | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/critic-s-notebook-4-saints-flouting-a-faded-dogma.html | CRITICS NOTEBOOK4 Saints Flouting A Faded Dogma | By Bernard Holland | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/books/books-of-the-times-taking-refuge-in-sweet-visions-of-childhood.html | BOOKS OF THE TIMESTaking Refuge in Sweet Visions of Childhood | By Christopher LehmannHaupt | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/the-media-business-advertising-addenda-compuserve-switches-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDACompuserve Switches Agencies | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/tv-sports-in-the-sad-absence-of-the-spectacular-nbc-does-its-best.html | TV SPORTSIn the Sad Absence Of the Spectacular NBC Does Its Best | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/colombian-leader-besieged-courts-the-country-s-poor.html | Colombian Leader Besieged Courts the Countrys Poor | By Diana Jean Schemo | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/russia-is-distrusted-on-uranium-deal.html | Russia Is Distrusted on Uranium Deal | By William J Broad | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/theater/theater-review-losing-a-friend-and-finding-violence.html | THEATER REVIEWLosing a Friend and Finding Violence | By Ben Brantley | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-recalling-a-tough-mission.html | NEW JERSEY DAILY BRIEFINGRecalling a Tough Mission | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/joseph-brodsky-exiled-poet-who-won-nobel-dies-at-55.html | Joseph Brodsky Exiled Poet Who Won Nobel Dies at 55 | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/3-britons-believed-killed-by-bosnia-mine.html | 3 Britons Believed Killed by Bosnia Mine | By Kit R Roane | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/movies/films-on-junior-high-school-and-a-farm-win-at-sundance.html | Films on Junior High School And a Farm Win at Sundance | By Janet Maslin | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/in-performance-dance-061760.html | In Performance DANCE | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/spendthrift-priorities-delay-kenya-s-bid-for-more-aid.html | Spendthrift Priorities Delay Kenyas Bid for More Aid | By James C McKinley Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/television-reviewboy-wonder-vs-newspaper-king.html | TELEVISION REVIEWBoy Wonder vs Newspaper King | By Walper Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-orderlies-won-t-be-charged.html | NEW JERSEY DAILY BRIEFINGOrderlies Wont Be Charged | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/technology-digital-commerce-quest-sort-through-sea-web-data-sudden-flash-light.html | TECHNOLOGY DIGITAL COMMERCEIn the quest to sort through a sea of Web data a sudden flash of light | By Denise Caruso | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/college-basketball-iona-wins-7th-in-a-row.html | COLLEGE BASKETBALLIona Wins 7th in a Row | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/cattle-poor-ranchers-turn-to-elk.html | CattlePoor Ranchers Turn to Elk | By James Brooke | TX 4-181-240 | 1996-03-05 |

| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/tennis-becker-savors-title-in-a-new-way.html | TENNISBecker Savors Title in a New Way | By Christopher Clarey | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/doing-the-chores-with-relish-and-regrets.html | Doing the Chores With Relish and Regrets | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/the-media-business-advertising-addenda-is-army-contract-all-it-can-be.html | THE MEDIA BUSINESS ADVERTISING ADDENDAIs Army Contract All It Can Be | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/out-of-icebox-but-not-into-the-cold.html | Out of Icebox but Not Into the Cold | By Stacey Hirsh | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/eat-sleep-and-breathe-politics-on-internet.html | Eat Sleep and Breathe Politics on Internet | By Mike Allen | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/in-america-prosecutor-s-prize.html | In AmericaProsecutors Prize | By Bob Herbert | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/argentine-military-for-rent-turns-swords-into-tin-cups.html | Argentine Military for Rent Turns Swords Into Tin Cups | By Calvin Sims | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/early-signs-are-promising-for-george-magazine.html | Early Signs Are Promising for George Magazine | By Deirdre Carmody | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-ex-mayor-spared-jail-time.html | NEW JERSEY DAILY BRIEFINGExMayor Spared Jail Time | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/olga-havel-62-prague-rights-figure.html | Olga Havel 62 Prague Rights Figure | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/seattle-boy-4-enthroned-as-a-lama-in-nepal.html | Seattle Boy 4 Enthroned as a Lama in Nepal | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/bridge-060607.html | Bridge | By Alan Truscott | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-for-o-donnell-it-s-a-game-of-misreads-mistakes-and-misgivings.html | SUPER BOWL XXXFor ODonnell Its a Game of Misreads Mistakes and Misgivings | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/chief-leaves-unit-of-western-publishing.html | Chief Leaves Unit of Western Publishing | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/gop-hopes-for-communications-vote-soon.html | GOP Hopes for Communications Vote Soon | By Edmund L Andrews | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/ruth-berghaus-68-director-and-choreographer-is-dead.html | Ruth Berghaus 68 Director And Choreographer Is Dead | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/chronicle-061956.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/theater/in-performance-theater-061743.html | In Performance THEATER | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-bosnia-troops-watch-game.html | SUPER BOWL XXXBosnia Troops Watch Game | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/budget-path-for-whitman-is-independent.html | Budget Path For Whitman Is Independent | By Iver Peterson | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/theater/in-performance-theater-061751.html | In Performance THEATER | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/strikes-at-50-year-low.html | Strikes at 50Year Low | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/newsprint-price-increases-might-be-limited.html | Newsprint Price Increases Might Be Limited | By Clyde H Farnsworth | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/us/man-is-held-in-deaths-of-2-maine-nuns.html | Man Is Held in Deaths of 2 Maine Nuns | By Fox Butterfield | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/business/media-press-joey-skaggs-who-delights-practical-jokes-press-has-got-million-them.html | MEDIA PRESSJoey Skaggs who delights in practical jokes on the press has got a million of them | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/operation-on-wrong-hip.html | Operation on Wrong Hip | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-cowboys-overcome-offensive-crisis.html | SUPER BOWL XXXCowboys Overcome Offensive Crisis | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/henry-lewis-conductor-who-broke-racial-barriers-of-us-orchestrasis-dead-at-63.html | Henry Lewis Conductor Who Broke Racial Barriers of US OrchestrasIs Dead at 63 | By Robert D McFadden | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/world/even-in-peace-a-family-is-balkanized.html | Even in Peace a Family Is Balkanized | By Raymond Bonner | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-notebook-greene-vs-newton-guess-who-has-last-laugh.html | SUPER BOWL XXX NOTEBOOKGreene vs Newton Guess Who Has Last Laugh | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/pro-basketball-the-eight-man-shuffle-returns-to-new-york.html | PRO BASKETBALLThe EightMan Shuffle Returns to New York | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/television-review-just-trying-to-be-as-direct-as-possible.html | TELEVISION REVIEWJust Trying To Be As Direct As Possible | By John J OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/politics-the-debates-sites-are-proposed-for-candidates-to-face-off.html | POLITICS THE DEBATESSites Are Proposed for Candidates to Face Off | By Jonathan Rabinovitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/kevorkian-attends-another-death-woman-s-body-is-left-in-van.html | Kevorkian Attends Another Death Womans Body Is Left in Van | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/colombians-grow-bitter-at-leader.html | Colombians Grow Bitter At Leader | By Diana Jean Schemo | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/baseball-red-sox-finally-make-trade-for-slocumb.html | BASEBALLRed Sox Finally Make Trade for Slocumb | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/observer-the-new-isolationism.html | ObserverThe New Isolationism | By Russell Baker | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/politics-on-judges-judicial-dictatorship-spurns-people-s-will-buchanan-says.html | POLITICS ON JUDGESJudicial Dictatorship Spurns Peoples Will Buchanan Says | By James Bennet | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/how-plan-by-pataki-compares.html | How Plan By Pataki Compares | By Raymond Hernandez | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/witnessing-the-tailspin-of-a-friend.html | Witnessing the Tailspin of a Friend | By Jere Longman | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/hockey-isles-goalie-could-make-a-big-dent-in-the-crease.html | HOCKEYIsles Goalie Could Make A Big Dent in the Crease | By Jason Diamos | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/nyc-straphangers-get-a-rebate-whoyakiddin.html | NYCStraphangers Get a Rebate Whoyakiddin | By Clyde Haberman | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/basketball-johnson-is-meeting-less-resistance.html | BASKETBALLJohnson Is Meeting Less Resistance | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/saul-goodman-89-a-timpanist-who-made-drums-sing-is-dead.html | Saul Goodman 89 a Timpanist Who Made Drums Sing Is Dead | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/politics-in-congress-an-anti-pac-fight-angers-gop.html | POLITICS IN CONGRESSAn AntiPAC Fight Angers GOP | By Timothy Egan | TX 4-181-240 | 1996-03-05 |

| 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/war-in-the-caucasus.html | War in the Caucasus | By Fiona Hill | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/learning-with-less.html | Learning With Less | By Jacques Steinberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/discipline-or-abuse-arrest-renews-a-debate.html | Discipline or Abuse Arrest Renews a Debate | By Joseph Berger | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/funeral-chain-settles-avoiding-a-big-bill.html | Funeral Chain Settles Avoiding a Big Bill | By Nina Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/boy-12-to-be-nation-s-youngest-prison-inmate.html | Boy 12 to Be Nations Youngest Prison Inmate | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/survey-finds-health-costs-rose-in-95.html | Survey Finds Health Costs Rose in 95 | By Milt Freudenheim | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-selling-geriatric-center.html | New Jersey Daily BriefingSelling Geriatric Center | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/pataki-and-official-visit-flooded-areas.html | Pataki and Official Visit Flooded Areas | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/christopher-f-bannister-58-a-master-builder-of-harpsichords.html | Christopher F Bannister 58 a Master Builder of Harpsichords | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/on-basketball-another-long-climb-begins-at-columbia.html | ON BASKETBALLAnother Long Climb Begins at Columbia | By William C Rhoden | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/science/personal-computers-a-clash-of-titanic-web-browsers.html | PERSONAL COMPUTERSA Clash of Titanic Web Browsers | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/on-my-mind-contempt-in-court.html | On My MindContempt In Court | By A M Rosenthal | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/theater/a-touring-troupe-that-plays-classics-on-main-street.html | A Touring Troupe That Plays Classics On Main Street | By Mel Gussow | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/dole-and-forbes-lawyers-clash-on-ballot-petitions.html | Dole and Forbes Lawyers Clash on Ballot Petitions | By Jonathan P Hicks | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-30 | https://www.nytimes.com/1996/01/30/science/personal-computers-is-it-fixed-how-do-you-know.html | PERSONAL COMPUTERSIs It Fixed How Do You Know | By Stephen Manes | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/on-tv-showing-life-as-lived.html | On TV Showing Life as Lived | By Andy Meisler | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-business-samsung-tells-of-auto-plans.html | INTERNATIONAL BUSINESSSamsung Tells Of Auto Plans | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/lawyers-in-duke-estate-case-ask-the-judge-to-step-aside.html | Lawyers in Duke Estate Case Ask the Judge to Step Aside | By Don van Natta Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/world-news-briefs-10-year-terms-sought-for-gi-s-in-okinawa.html | WORLD NEWS BRIEFS10Year Terms Sought For GIs in Okinawa | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/science/ice-shelves-melting-as-forecast-but-disaster-script-is-in-doubt.html | Ice Shelves Melting as Forecast but Disaster Script Is in Doubt | By William K Stevens | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/cutting-lifeline-aids-study-3-drug-testing-programs-new-york-are-eliminated.html | Cutting a Lifeline To AIDS Study3 DrugTesting Programs In New York Are Eliminated | By Carey Goldberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/whitman-plans-welfare-limits-and-incentives-to-promote-work.html | Whitman Plans Welfare Limits And Incentives to Promote Work | By Jennifer Preston | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/two-portraits-lay-firebombing-of-subway-to-twisted-rage-or-theeffects-of-prozac.html | Two Portraits Lay Firebombing of Subway To Twisted Rage or theEffects of Prozac | By George James | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/science/sharp-regional-incongruity-found-in-medical-costs-and-treatments.html | Sharp Regional Incongruity Found In Medical Costs and Treatments | By Gina Kolata | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/on-pro-football-slings-and-arrows-do-not-stop-dallas.html | ON PRO FOOTBALLSlings and Arrows Do Not Stop Dallas | By Thomas George | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/unions-try-to-push-past-workers-fears-to-sign-up-poultry-plants-insouth.html | Unions Try to Push Past Workers Fears to Sign Up Poultry Plants inSouth | By Ronald Smothers | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/3-out-of-loop-in-the-cabinet-are-campaign-assets.html | 3 Out of Loop in the Cabinet Are Campaign Assets | By Elaine Sciolino | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/japan-to-extend-its-bailout-plan.html | Japan to Extend Its Bailout Plan | AP | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/gop-may-revive-a-welfare-plan-to-snare-clinton.html | GOP MAY REVIVE A WELFARE PLAN TO SNARE CLINTON | By Robert Pear | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/securities-investigation-at-sylvan-learning.html | Securities Investigation at Sylvan Learning | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/credit-markets-uncertainties-hurt-prices-of-treasuries.html | CREDIT MARKETSUncertainties Hurt Prices Of Treasuries | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/the-media-business-advertising-super-bowl-was-animal-lover-s-paradise.html | THE MEDIA BUSINESS ADVERTISINGSuper Bowl Was Animal Lovers Paradise | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-flood-alert-remains-in-effect.html | New Jersey Daily BriefingFlood Alert Remains in Effect | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/style/chronicle-007595.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/mayor-plans-to-eliminate-five-agencies.html | Mayor Plans To Eliminate Five Agencies | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/france-ending-nuclear-tests-that-caused-broad-protests.html | France Ending Nuclear Tests That Caused Broad Protests | By Craig R Whitney | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/a-secret-agency-s-secret-budgets-yield-lost-billions-officials-say.html | A Secret Agencys Secret Budgets Yield Lost Billions Officials Say | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/sports-of-the-times-magic-plays-for-himself-and-others.html | Sports of The TimesMagic Plays For Himself And Others | By George Vecsey | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/apple-freezes-most-spending-for-research.html | Apple Freezes Most Spending For Research | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/books/books-of-the-times-a-john-irving-sampler-of-testimony-and-tales.html | BOOKS OF THE TIMESA John Irving Sampler Of Testimony and Tales | By Michiko Kakutani | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/the-neediest-cases-timely-cash-assistance-rescues-2-households.html | THE NEEDIEST CASESTimely Cash Assistance Rescues 2 Households | By Corey Kilgannon | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/basketball-ewing-rules-the-paint-as-knicks-top-heat.html | BASKETBALLEwing Rules the Paint as Knicks Top Heat | By Mike Wise | TX 4-181-240 | 1996-03-05 |

| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/super-bowl-xxx-holding-fate-in-their-hand-gives-solace-to-the-steelers.html | SUPER BOWL XXXHolding Fate in Their Hand Gives Solace to the Steelers | By Timothy W Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/dance-review-touch-of-sweetness-and-brassiness.html | DANCE REVIEWTouch of Sweetness and Brassiness | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-princeton-names-librarian.html | New Jersey Daily BriefingPrinceton Names Librarian | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/company-news-home-savings-to-halt-some-mortgage-lending.html | COMPANY NEWSHOME SAVINGS TO HALT SOME MORTGAGE LENDING | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-filing-taxes-over-the-phone.html | New Jersey Daily BriefingFiling Taxes Over the Phone | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/science/q-a-007099.html | QA | By C Claiborne Ray | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/for-texaco-a-transition-at-the-top.html | For Texaco A Transition At the Top | By Agis Salpukas | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/company-news-smith-s-agrees-to-a-stock-swap-for-smitty-s.html | COMPANY NEWSSMITHS AGREES TO A STOCK SWAP FOR SMITTYS | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/us-pc-makers-don-t-gain-any-market-share-in-japan.html | US PC Makers Dont Gain Any Market Share in Japan | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/gaming-joint-venture.html | Gaming Joint Venture | By Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/taxis-to-begin-flat-30-fare-for-kennedy.html | Taxis to Begin Flat 30 Fare For Kennedy | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/market-place-what-of-gap-the-rare-retailer-that-had-a-good-christmas.html | Market PlaceWhat of Gap the rare retailer that had a good Christmas | By Jennifer Steinhauer | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/compaq-rank-again-no-1-in-pc-sales.html | Compaq Rank Again No 1 In PC Sales | By Steve Lohr | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/apology-in-dispute-on-affirmative-action.html | Apology in Dispute on Affirmative Action | By B Drummond Ayres Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/sports-of-the-times-can-the-cowboys-fill-their-holes-again.html | Sports of The TimesCan the Cowboys Fill Their Holes Again | By Dave Anderson | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/basketball-johnson-finally-says-the-magic-words-it-s-on.html | BASKETBALLJohnson Finally Says the Magic Words Its On | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/after-151-years-baptist-baylor-kicks-up-its-heels-just-a-little.html | After 151 Years Baptist Baylor Kicks Up Its Heels Just a Little | By Allen R Myerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/saudi-gadfly-and-british-embarrassment.html | Saudi Gadfly and British Embarrassment | By Richard W Stevenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-whitman-s-welfare-plan.html | New Jersey Daily BriefingWhitmans Welfare Plan | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/super-bowl-xxx-the-cowboys-season-up-down-and-up-again.html | SUPER BOWL XXXThe Cowboys Season Up Down and Up Again | By Mike Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/hockey-no-reason-for-rangers-to-rush-richter-back.html | HOCKEYNo Reason for Rangers To Rush Richter Back | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/the-media-business-advertising-addenda-ragu-sauce-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDARagu Sauce Account Is Placed in Review | By Stuart Elliott | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/please-admit-poor-pitiful-me.html | Please Admit Poor Pitiful Me | By Merrill Markoe | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/science/second-greatest-toolmaker-a-title-crows-can-crow-about.html | Second Greatest Toolmaker A Title Crows Can Crow About | By Malcolm W Browne | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/television-review-high-rollers-in-the-world-of-campaign-financing.html | TELEVISION REVIEWHigh Rollers in the World of Campaign Financing | By Walter Goodman | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-business-breaking-out-of-japan-s-orbit.html | INTERNATIONAL BUSINESSBreaking Out of Japans Orbit | By Andrew Pollack | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/yacht-racing-america-s-cup-quest-everybody-in-water.html | YACHT RACINGAmericas Cup Quest Everybody in Water | By Barbara Lloyd | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-hmo-joins-competition.html | New Jersey Daily BriefingHMO Joins Competition | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |

| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/review-fashion-in-paris-men-s-wear-fit-for-parody.html | ReviewFashionIn Paris Mens Wear Fit for Parody | By Amy M Spindler | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/pataki-is-seeking-curbing-of-rights-of-crime-suspects.html | PATAKI IS SEEKING CURBING OF RIGHTS OF CRIME SUSPECTS | By Clifford J Lev | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/logging-in-siberia-sets-off-a-battle-in-the-us.html | Logging in Siberia Sets Off a Battle in the US | By John H Cushman Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/science/expedition-to-far-new-jersey-finds-trove-of-amber-fossils.html | Expedition to Far New Jersey Finds Trove of Amber Fossils | By Philip J Hilts | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/pop-review-tony-bennett-s-nostalgia-and-happy-crescendos.html | POP REVIEWTony Bennetts Nostalgia And Happy Crescendos | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/2-year-old-girl-is-found-beaten.html | 2YearOld Girl Is Found Beaten | By David Kocieniewski | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/theater/theater-review-a-dog-her-guru-and-brunch.html | THEATER REVIEWA Dog Her Guru and Brunch | By D J R Bruckner | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/french-ask-is-art-still-a-hobby.html | French Ask Is Art Still a Hobby | By Alan Riding | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/style/chronicle-008885.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/un-pressing-for-restraint-delays-its-action-on-burundi.html | UN Pressing for Restraint Delays Its Action on Burundi | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/us-ships-shifted-to-gulf-after-hint-of-iraqi-buildup.html | US Ships Shifted to Gulf After Hint of Iraqi Buildup | By Douglas Jehl | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/us-memo-on-israel-cited-its-spy-aims.html | US Memo On Israel Cited Its Spy Aims | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/politics-forbes-says-he-would-appoint-more-judges-like-scalia.html | POLITICSForbes Says He Would Appoint More Judges Like Scalia | By Ernest Tollerson | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/basketball-on-pro-basketball-riley-and-johnson-bonded-by-past-and-future.html | BASKETBALLON PRO BASKETBALLRiley and Johnson Bonded by Past and Future | By Clifton Brown | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/berlin-journal-a-curator-who-doesn-t-blush-easily.html | Berlin JournalA Curator Who Doesnt Blush Easily | By Stephen Kinzer | TX 4-181-240 | 1996-03-05 |

| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/parts-contract-from-gm.html | Parts Contract From GM | Dow Jones | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/240-million-is-offered-for-leslie-fay-unit.html | 240 Million Is Offered for Leslie Fay Unit | By Stephanie Strom | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/2-youths-in-murder-trial-deny-knowledge-of-a-gun.html | 2 Youths in Murder Trial Deny Knowledge of a Gun | By Joseph P Fried | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/style/patterns-007790.html | Patterns | By Constance C R White | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/senate-confirms-a-nominee-for-the-sec.html | Senate Confirms a Nominee for the SEC | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/chess-007315.html | Chess | By Robert Byrne | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/quebec-separatist-becomes-premier-pledging-economic-agenda.html | Quebec Separatist Becomes Premier Pledging Economic Agenda | By Clyde H Farnsworth | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/bosnia-pow-releases-gain-slowly.html | Bosnia POW Releases Gain Slowly | By Kit R Roane | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-monitor-for-troubled-school.html | New Jersey Daily BriefingMonitor for Troubled School | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/politics-in-the-lead-dole-asserts-press-avoids-close-scrutiny-of-opponent.html | POLITICS IN THE LEADDole Asserts Press Avoids Close Scrutiny Of Opponent | By Katharine Q Seelye | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-screening-of-workers-sought.html | New Jersey Daily BriefingScreening of Workers Sought | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/acrimony-not-accord-abounds-at-libel-hearing.html | Acrimony Not Accord Abounds at Libel Hearing | By Don van Natta Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/micron-offers-no-insight-on-chief-s-exit-and-return.html | Micron Offers No Insight On Chiefs Exit and Return | By Laurence Zuckerman | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/science/first-branch-in-life-s-tree-was-2-billion-years-ago.html | First Branch in Lifes Tree Was 2 Billion Years Ago | By John Noble Wilford | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/visa-lottery-is-given-credit-for-neighborhood-revival.html | Visa Lottery Is Given Credit For Neighborhood Revival | By Rachel L Swarns | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/us-pinpoints-weapons-caches-in-austria.html | US Pinpoints Weapons Caches in Austria | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-business-odds-another-oil-crisis-saudi-stability-plays-large-role.html | INTERNATIONAL BUSINESSOdds of Another Oil Crisis Saudi Stability Plays a Large Role | By Agis Salpukas | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/microsoft-and-mci-agree-on-an-internet-alliance.html | Microsoft and MCI Agree On an Internet Alliance | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/science/3-drug-therapy-shows-promise-against-aids.html | 3Drug Therapy Shows Promise Against AIDS | By Lawrence K Altman | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/business/dow-closes-above-5300-on-rate-cut-hopes.html | Dow Closes Above 5300 on RateCut Hopes | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/track-and-field-despite-20th-millrose-clark-has-many-goals.html | TRACK AND FIELDDespite 20th Millrose Clark Has Many Goals | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/dr-elizabeth-monroe-boggs-82-founder-of-group-for-retarded.html | Dr Elizabeth Monroe Boggs 82 Founder of Group for Retarded | By Wolfgang Saxon | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/us/official-defends-link-with-suspect.html | Official Defends Link With Suspect | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/style/by-design-shantung-count-the-ways.html | By DesignShantung Count the Ways | By AnneMarie Schiro | TX 4-181-240 | 1996-03-05 |
| 1996-01-30 | https://www.nytimes.com/1996/01/30/world/world-news-briefs-un-talks-set-on-plan-to-sell-iraqi-oil.html | WORLD NEWS BRIEFSUN Talks Set on Plan To Sell Iraqi Oil | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/us-brokers-peace-accord-in-the-aegean.html | US Brokers Peace Accord In the Aegean | By Stephen Engelberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/baseball-yanks-eyeing-ward-for-relief-role.html | BASEBALLYanks Eyeing Ward for Relief Role | By Murray Chass | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/market-place-here-s-lord-hanson-grand-conglomerateur-who-hung-just-few-years-too.html | Market PlaceHeres to Lord Hanson a grand conglomerateur who hung on just a few years too long | By Floyd Norris | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/style/chronicle-011215.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/cruise-missile-is-test-fired-from-a-ship-by-iran-s-navy.html | Cruise Missile Is TestFired From a Ship By Irans Navy | By Tim Weiner | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/style/chronicle-010235.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/hockey-garden-gets-2-games-in-new-world-cup.html | HOCKEYGarden Gets 2 Games in New World Cup | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-ewing-a-star-for-10th-time.html | PRO BASKETBALLEwing a Star For 10th Time | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/at-lunch-with-ismail-kadare-a-meeting-of-the-venerated-and-best-known.html | AT LUNCH WITH Ismail KadareA Meeting Of the Venerated And Best Known | By David Binder | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-reports-barrick-s-new-policy-could-increase-price-of-gold.html | COMPANY REPORTSBarricks New Policy Could Increase Price of Gold | By Clyde H Farnsworth | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/about-new-york-high-tech-high-heels-and-low-art.html | About New YorkHigh Tech High Heels And Low Art | By David Gonzalez | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-homeowner-gets-2-cents-in.html | New Jersey Daily BriefingHomeowner Gets 2 Cents In | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/a-futile-rush-in-desperation-for-green-card.html | A Futile Rush In Desperation For Green Card | By Rachel L Swarns | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/un-panel-says-zaire-blocks-rwandan-arms-inquiry.html | UN Panel Says Zaire Blocks Rwandan Arms Inquiry | By Barbara Crossette | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/20-years-after-thievery-rare-gold-ornaments-will-return-to-greece.html | 20 Years After Thievery Rare Gold Ornaments Will Return to Greece | By Irvin Molotsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-ex-official-charged-on-taxes.html | New Jersey Daily BriefingExOfficial Charged on Taxes | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/the-media-business-advertising-addenda-2-nominated-to-lead-advertising-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Nominated to Lead Advertising Group | By Jane L Levere | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/julius-posener-91-an-architect-and-critic-of-modern-movement.html | Julius Posener 91 an Architect And Critic of Modern Movement | By Paul Goldberger | TX 4-181-240 | 1996-03-05 |

| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/boston-school-shows-cities-another-wa.html | Boston School Shows Cities Another Wa | By David M Herszenhorn | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/jerusalem-journal-handing-down-the-word-but-not-carved-in-stone.html | Jerusalem JournalHanding Down the Word but Not Carved in Stone | By Serge Schmemann | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/how-packaging-reaches-out-and-grabs-susceptible-shoppers.html | How Packaging Reaches Out and Grabs Susceptible Shoppers | By Scott Veale | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/prosecutors-say-guards-beat-inmates-and-tried-a-cover-up.html | Prosecutors Say Guards Beat Inmates and Tried a CoverUp | By John Sullivan | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-reports-gm-reports-surging-profits-partly-because-of-tax-gains.html | COMPANY REPORTSGM Reports Surging Profits Partly Because Of Tax Gains | By Keith Bradsher | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/movies/in-performance-dance-010030.html | In PerformanceDANCE | By Jack Anderson | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-loewen-group-says-it-might-settle-another-big-suit.html | COMPANY NEWSLOEWEN GROUP SAYS IT MIGHT SETTLE ANOTHER BIG SUIT | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/as-the-shopping-cart-turns.html | As the Shopping Cart Turns | By Carol Lawson | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/big-spending-pledges-by-yeltsin-are-worrying-foreign-creditors.html | Big Spending Pledges by Yeltsin Are Worrying Foreign Creditors | By Michael R Gordon | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/track-and-field-smith-s-race-against-father-time.html | TRACK AND FIELDSmiths Race Against Father Time | By Marc Bloom | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/music-in-review-classical-music-010910.html | Music In ReviewCLASSICAL MUSIC | By Anthony Tommasini | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/hockey-fichaud-gives-the-islanders-a-ray-of-hope.html | HOCKEYFichaud Gives the Islanders a Ray of Hope | By Joe Lapointe | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/a-stunned-venice-surveys-the-ruins-of-a-beloved-hall.html | A Stunned Venice Surveys the Ruins Of a Beloved Hall | By Celestine Bohlen | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/theater/in-performance-theater-010901.html | In PerformanceTHEATER | By D J R Bruckner | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/real-estate-california-city-attracting-short-term-leases-naval-shipyard-while-it.html | Real EstateA California city is attracting shortterm leases to a naval shipyard while it works on a longterm plan | By John McCloud | TX 4-181-240 | 1996-03-05 |

| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/china-hints-at-a-timetable-to-take-control-of-taiwan.html | China Hints at a Timetable To Take Control of Taiwan | By Patrick E Tyler | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/credit-markets-expectations-of-a-rate-cut-raise-bonds.html | CREDIT MARKETSExpectations Of a Rate Cut Raise Bonds | By Robert Hurtado | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/studies-using-brain-imaging-hint-at-alzheimer-precursors.html | Studies Using Brain Imaging Hint at Alzheimer Precursors | By Daniel Goleman | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/jet-aviator-killed-in-nashville-had-earlier-crash-navy-says.html | Jet Aviator Killed in Nashville Had Earlier Crash Navy Says | By Eric Schmitt | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/chuck-close-to-get-a-show-at-the-modern.html | Chuck Close to Get a Show at the Modern | By Carol Vogel | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-davis-surges-as-starks-struggles.html | PRO BASKETBALLDavis Surges As Starks Struggles | By Mike Wise | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/robert-h-ebert-81-who-led-harvard-medical-school-dies.html | Robert H Ebert 81 Who Led Harvard Medical School Dies | By Holcomb B Noble | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/pataki-scraps-plan-to-test-car-fumes.html | Pataki Scraps Plan To Test Car Fumes | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-reports-rjr-nabisco-registers-improved-results.html | COMPANY REPORTSRJR Nabisco Registers Improved Results | By Glenn Collins | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/world-news-briefs-explosions-kill-dozens-in-sri-lankan-capital.html | World News BriefsExplosions Kill Dozens In Sri Lankan Capital | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/theater/in-performance-theater-010898.html | In PerformanceTHEATER | By Lawrence Van Gelder | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-panenergy-to-acquire-natural-gas-assets-from-mobil.html | COMPANY NEWSPANENERGY TO ACQUIRE NATURAL GAS ASSETS FROM MOBIL | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-advanced-polymer-to-buys-dow-s-polytrap-technology.html | COMPANY NEWSADVANCED POLYMER TO BUYS DOWS POLYTRAP TECHNOLOGY | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By Vincent M Mallozzi | TX 4-181-240 | 1996-03-05 |

| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/college-basketball-rams-are-grateful-to-lose-by-just-30.html | COLLEGE BASKETBALLRams Are Grateful To Lose By Just 30 | By Malcolm Moran | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-best-efforts-by-williams-and-nets-fall-short-at-end.html | PRO BASKETBALLBest Efforts by Williams and Nets Fall Short at End | By Jay Privman | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/twist-in-a-killing.html | Twist in a Killing | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-st-jude-medical-to-acquire-heart-device-maker.html | COMPANY NEWSST JUDE MEDICAL TO ACQUIRE HEARTDEVICE MAKER | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/media-business-advertising-stung-plunging-tourism-rio-de-janeiro-hopes-della.html | THE MEDIA BUSINESS AdvertisingStung by plunging tourism Rio de Janeiro hopes Della Femina will put it back on the travel map | By Jane L Levere | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-less-aid-for-municipalities.html | New Jersey Daily BriefingLess Aid for Municipalities | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/denying-sex-harassment-haytaian-sues-his-accuser.html | Denying Sex Harassment Haytaian Sues His Accuser | By Neil MacFarquhar | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/international-business-germany-and-france-move-to-pep-up-their-economies.html | INTERNATIONAL BUSINESSGermany and France Move To Pep Up Their Economies | By Nathaniel C Nash | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/officials-cut-water-flow-from-muddy-reservoirs.html | Officials Cut Water Flow From Muddy Reservoirs | By Andrew C Revkin | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/foreign-affairs-african-madness.html | Foreign AffairsAfrican Madness | By Thomas L Friedman | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/data-gloomy-on-consumers-and-retailers.html | Data Gloomy On Consumers And Retailers | By Kurt Eichenwald | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/politics-the-endorsements-hopefuls-go-a-courtin-and-kemp-is-the-prize.html | POLITICS THE ENDORSEMENTSHopefuls Go aCourtin And Kemp Is the Prize | By Richard L Berke | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/movies/film-review-repression-a-painter-and-desire.html | FILM REVIEWRepression A Painter And Desire | BY Stephen Holden | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/lure-of-the-education-market-remains-strong-for-business.html | Lure of the Education Market Remains Strong for Business | By Peter Applebome | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/olympics-murdoch-loses-bid-on-europe-s-tv-rights.html | OLYMPICSMurdoch Loses Bid on Europes TV Rights | By Richard Sandomir | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/at-the-nation-s-table-dancing-and-dining-on-the-21st-floor.html | At the Nations TableDancing and Dining On the 21st Floor | By Perry Garfinkel | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/television-review-placido-domingo-the-moor-via-pbs.html | TELEVISION REVIEWPlacido Domingo The Moor Via PBS | By John J OConnor | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/pop-review-a-huge-sound-leavened-with-humor.html | POP REVIEWA Huge Sound Leavened With Humor | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/college-basketball-uconn-women-overcome-a-cold-start.html | COLLEGE BASKETBALLUConn Women Overcome a Cold Start | By Claire Smith | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/business-travel-continental-airlines-wooing-elite-level-frequent-fliers-its.html | Business TravelContinental Airlines is wooing elitelevel frequent fliers from its competitors | By Jane L Levere | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/russia-reform-to-continue-clinton-says-after-meeting.html | Russia Reform To Continue Clinton Says After Meeting | By Steven Erlanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/besieged-colombian-president-hints-he-might-step-down.html | Besieged Colombian President Hints He Might Step Down | By Diana Jean Schemo | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/yevtushenko-to-teach-poetry-in-russian-at-queens-college.html | Yevtushenko to Teach Poetry In Russian at Queens College | By Karen W Arenson | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/pop-review-young-musicians-expanding-on-the-job.html | POP REVIEWYoung Musicians Expanding on the Job | By Peter Watrous | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/enhanced-911-system-is-on-line-citywide.html | Enhanced 911 System Is on Line Citywide | By Vivian S Toy | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/dan-duva-44-boxing-promoter-who-guided-many-champions.html | Dan Duva 44 Boxing Promoter Who Guided Many Champions | By Gerald Eskenazi | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/schools-turn-to-surveillance-camera-as-tool-of-order.html | Schools Turn to Surveillance Camera as Tool of Order | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/style/at-the-nations-tablefrom-mexico-with-tortillas.html | At the Nations TableFrom Mexico With Tortillas | By John Mercuri Dooley | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/the-media-business-advertising-addenda-accounts-010766.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Jane L Levere | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/whooping-cough-vaccine-backed.html | Whooping Cough Vaccine Backed | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/it-s-not-line-it-s-cable-test-city-sitcoms-internet-travel-together.html | Its Not on Line Its on CableIn a Test City Sitcoms and Internet Travel Together | By Mark Landler | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/suit-charges-bias-in-tests-for-custodians.html | Suit Charges Bias in Tests For Custodians | By Jacques Steinberg | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-guilty-plea-on-school-bribery.html | New Jersey Daily BriefingGuilty Plea on School Bribery | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/federal-impasse-a-stumbling-block-to-state-budgets.html | FEDERAL IMPASSE A STUMBLING BLOCK TO STATE BUDGETS | By James Dao | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/shugrue-s-plan-for-pan-am-low-costs-and-lower-fares.html | Shugrues Plan for Pan Am Low Costs and Lower Fares | By Adam Bryant | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/world/symbol-of-inhumanity-in-bosnia-now-says-not-me.html | Symbol of Inhumanity in Bosnia Now Says Not Me | By Kit R Roane | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/international-business-japan-weighs-costly-rescue-of-lenders.html | INTERNATIONAL BUSINESSJapan Weighs Costly Rescue Of Lenders | By Sheryl Wudunn | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/music-in-review-classical-music-010936.html | Music In ReviewCLASSICAL MUSIC | By James R Oestreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/critic-s-notebook-music-awards-for-a-mythical-middle-america.html | CRITICS NOTEBOOKMusic Awards for a Mythical Middle America | By Jon Pareles | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/fixed-30-taxi-fare-is-a-hit-with-tourists.html | Fixed 30 Taxi Fare Is a Hit With Tourists | By Richard PerezPena | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/hasbro-and-mattel-continue-to-bicker-over-merger-bid.html | Hasbro and Mattel Continue To Bicker Over Merger Bid | By Kenneth N Gilpin | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/the-neediest-cases-for-some-giving-is-new-for-others-it-is-tradition.html | The Neediest CasesFor Some Giving Is New For Others It Is Tradition | By Sarah Jay | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/dow-up-76.23-on-hopes-fed-will-ease-rates.html | Dow Up 7623 on Hopes Fed Will Ease Rates | By Leonard Sloane | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/a-four-year-tribute-to-american-music.html | A FourYear Tribute To American Music | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/analysisgiuliani-s-softer-tone-after-years-social-service-cuts-mayor-changes.html | News AnalysisGiulianis Softer ToneAfter Years of Social Service Cuts Mayor Changes Targets | By David Firestone | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/judge-voids-an-alabama-law-against-gay-campus-groups.html | Judge Voids an Alabama Law Against Gay Campus Groups | By David W Dunlap | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/a-former-ghost-town-faces-prosperity-s-demons.html | A Former Ghost Town Faces Prosperitys Demons | By James Brooke | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/the-media-business-murdoch-joins-a-cable-tv-rush-into-the-crowded-all-news-field.html | THE MEDIA BUSINESSMurdoch Joins a CableTV Rush Into the Crowded AllNews Field | By Bill Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/an-olestra-chip-taste-test-7-who-dared.html | An Olestra Chip Taste Test 7 Who Dared | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/harold-goldberg-68-led-moody-s-rating-unit.html | Harold Goldberg 68 Led Moodys Rating Unit | By David Cay Johnston | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/cape-town-discovers-olive-oil.html | Cape Town Discovers Olive Oil | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/personal-health-009440.html | Personal Health | By Jane E Brody | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/politics-the-leadmedia-watch-dole-tilts-with-foes-suggested-and-real.html | POLITICS THE LEADMedia Watch Dole Tilts With Foes Suggested And Real | By Adam Nagourney | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/international-business-hanson-plc-to-be-broken-up-into-4-companies.html | INTERNATIONAL BUSINESSHanson PLC to Be Broken Up Into 4 Companies | By Richard W Stevenson | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-the-stars-are-out-it-s-showtime-again-for-lakers.html | PRO BASKETBALLThe Stars Are Out Its Showtime Again for Lakers | By Tom Friend | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/as-cultures-meet-in-south-africa-so-do-the-cuisines.html | As Cultures Meet in South Africa So Do the Cuisines | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-toll-takers-back-contract.html | New Jersey Daily BriefingToll Takers Back Contract | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-mountasia-entertainment-rejects-takeover-bid.html | COMPANY NEWSMOUNTASIA ENTERTAINMENT REJECTS TAKEOVER BID | Dow Jones | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/w-e-hanford-87-chemist-who-changed-world.html | W E Hanford 87 Chemist Who Changed World | By Karen Freeman | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-plan-for-hospital-care.html | New Jersey Daily BriefingPlan for Hospital Care | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-bulls-bench-rescues-16th-straight-victory.html | PRO BASKETBALLBulls Bench Rescues 16th Straight Victory | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/in-connecticut-comptroller-predicts-a-large-budget-gap.html | In Connecticut Comptroller Predicts a Large Budget Gap | By Jonathan Rabinovitz | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/the-power-of-prayer-denied.html | The Power of Prayer Denied | By Stephen L Carter | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/1-million-gift-by-ozzie-smith.html | 1 Million Gift By Ozzie Smith | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/the-media-business-advertising-addenda-dentsu-is-hired-for-acura-project.html | THE MEDIA BUSINESS ADVERTISING ADDENDADentsu Is Hired For Acura Project | By Jane L Levere | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/books/books-of-the-times-a-revolution-more-about-power-than-principle.html | BOOKS OF THE TIMESA Revolution More About Power Than Principle | By Richard Bernstein | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/metropolitan-diary-009164.html | Metropolitan Diary | By Ron Alexander | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/first-a-faulty-steam-pipe-then-an-old-water-main-then-tempers.html | First a Faulty Steam Pipe Then an Old Water Main Then Tempers | By James Barron | TX 4-181-240 | 1996-03-05 |

| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/subjects-in-radiation-experiment-were-not-informed-panel-says.html | Subjects in Radiation Experiment Were Not Informed Panel Says | By Warren E Leary | TX 4-181-240 | 1996-03-05 |
|---|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/american-express-plan-cuts-restaurant-no-shows.html | American Express Plan Cuts Restaurant NoShows | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/politics-democrat-wins-race-in-oregon-for-packwood-s-seat-in-senate.html | POLITICSDemocrat Wins Race in Oregon For Packwoods Seat in Senate | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/prison-for-young-killers-renews-debate-on-saving-society-s-lost.html | Prison for Young Killers Renews Debate on Saving Societys Lost | By Don Terry | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/at-the-nation-s-table-two-barns-made-for-romantic-dining.html | At the Nations TableTwo Barns Made For Romantic Dining | By Susan Diesenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-full-senate-sessions-on-cable.html | New Jersey Daily BriefingFull Senate Sessions on Cable | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/dining-on-tradition-from-ground-lamb-pie-to-saucy-pudding.html | Dining on Tradition From Ground Lamb Pie to Saucy Pudding | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/politics-buchanan-and-forbes-beat-dole-in-an-alaska-poll.html | POLITICSBuchanan and Forbes Beat Dole in an Alaska Poll | By R W Apple Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/new-test-predicts-progress-of-aids-virus-scientists-say.html | New Test Predicts Progress of AIDS Virus Scientists Say | By Lawrence K Altman | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/sports-of-the-times-the-poster-that-came-to-life.html | Sports of The TimesThe Poster That Came To Life | By Harvey Araton | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/wine-talk-009652.html | Wine Talk | By Frank J Prial | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/journal-dolly-goes-away.html | JournalDolly Goes Away | By Frank Rich | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/track-and-field-slow-but-steady-trip-to-the-millrose-3000.html | TRACK AND FIELDSlow but Steady Trip To the Millrose 3000 | By Frank Litsky | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/infected-with-human-virus-a-chimpanzee-develops-aids.html | Infected With Human Virus A Chimpanzee Develops AIDS | By Lawrence K Altman | TX 4-181-240 | 1996-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/music-in-review-classical-music-010928.html | Music In ReviewCLASSICAL MUSIC | By Allan Kozinn | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/jerry-siegel-superman-s-creator-dies-at-81.html | Jerry Siegel Supermans Creator Dies at 81 | By Robert Mcg Thomas Jr | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/sec-explains-look-at-muni-bonds.html | SEC Explains Look at Muni Bonds | By The New York Times | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/hockey-devils-win-3-2-in-overtime.html | HOCKEYDevils Win 32 in Overtime | AP | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/police-say-drunken-nanny-assaulted-two.html | Police Say Drunken Nanny Assaulted Two | By John T McQuiston | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/movies/cruise-s-newest-leading-lady.html | Cruises Newest Leading Lady | By Bernard Weinraub | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/data-speed-is-the-dominant-issue-at-a-pc-fair.html | Data Speed Is the Dominant Issue at a PC Fair | By Peter H Lewis | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/giuliani-seeks-150-million-from-assistance-agency.html | Giuliani Seeks 150 Million From Assistance Agency | By Steven Lee Myers | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/music-in-review-classical-music-009962.html | Music In ReviewCLASSICAL MUSIC | By James R Oestreich | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/food-notes-009202.html | Food Notes | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/style/chronicle-011223.html | CHRONICLE | By Nadine Brozan | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/public-firefighting-goes-private.html | Public Firefighting Goes Private | By Monte Williams | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/killing-of-2-nuns-prompts-questioning-of-mental-care.html | Killing of 2 Nuns Prompts Questioning of Mental Care | By Fox Butterfield | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/spam-the-double-agent-who-knew.html | Spam the Double Agent Who Knew | By James Barron | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/budgets-are-piling-up-but-not-solutions.html | Budgets Are Piling Up but Not Solutions | By David E Sanger | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-mayor-may-seek-house-seat.html | New Jersey Daily BriefingMayor May Seek House Seat | By Joe Sharkey | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/business/with-no-deal-on-horizon-apple-shares-are-slipping.html | With No Deal on Horizon Apple Shares Are Slipping | By Lawrence M Fisher | TX 4-181-240 | 1996-03-05 |

| | | | | |
|---|---|---|---|---|
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/lemon-grass-isn-t-just-for-chefs-anymore.html | Lemon Grass Isnt Just for Chefs Anymore | By Florence Fabricant | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/dance-review-a-gala-tribute-by-and-for-members-of-the-ailey-company.html | DANCE REVIEWA Gala Tribute by and for Members of the Ailey Company | By Jennifer Dunning | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/plain-and-simple-grilled-tuna-with-a-vibrant-salsa.html | PLAIN AND SIMPLEGrilled Tuna With a Vibrant Salsa | By Marian Burros | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/evangelical-group-defends-laws-protecting-endangered-species-amodern-noah-s-ark.html | Evangelical Group Defends Laws Protecting Endangered Species as aModern Noahs Ark | By Peter Steinfels | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/us/arguments-begin-on-shifting-site-of-oklahoma-bomb-trial.html | Arguments Begin on Shifting Site of Oklahoma Bomb Trial | By Jo Thomas | TX 4-181-240 | 1996-03-05 |
| 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/replacements-lift-building-owners-in-strike.html | Replacements Lift Building Owners in Strike | By Steven Greenhouse | TX 4-181-240 | 1996-03-05 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/agreement-or-no-the-budget-squeeze-is-on.html | Agreement or No the Budget Squeeze Is On | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/russian-samples-pastrami-politics.html | Russian Samples Pastrami Politics | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/us-approves-stop-by-taiwan-official.html | US Approves Stop By Taiwan Official | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-gtech-keeps-lottery-contract.html | NEW JERSEY DAILY BRIEFINGGtech Keeps Lottery Contract | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-movie-making-boffo-in-state.html | NEW JERSEY DAILY BRIEFINGMovieMaking Boffo in State | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/style/chronicle-013625.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-jersey-city-schools-still-lag.html | NEW JERSEY DAILY BRIEFINGJersey City Schools Still Lag | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-damage-claim-against-american-general-unit-is-upheld.html | COMPANY NEWSDAMAGE CLAIM AGAINST AMERICAN GENERAL UNIT IS UPHELD | Dow Jones | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/julian-w-hill-nylon-s-discoverer-dies-at-91.html | Julian W Hill Nylons Discoverer Dies at 91 | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/dc-9-swerves-to-miss-plane.html | DC9 Swerves to Miss Plane | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-williams-is-nets-secret-beneath-the-boards.html | BASKETBALLWilliams Is Nets Secret Beneath the Boards | By Jay Privman | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/economic-scene-changing-the-tax-system-has-an-allure-but-will-the-fixes-work.html | Economic SceneChanging the tax system has an allure But will the fixes work | By Peter Passell | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-4-agencies-win-grand-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA4 Agencies Win Grand Awards | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/offices-shut-after-water-main-break.html | Offices Shut After Water Main Break | By Shawn G Kennedy | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-part-man-part-myth-all-player-johnson-still-has-the-touch.html | BASKETBALL PART MAN PART MYTH ALL PLAYERJohnson Still Has the Touch | By Tom Friend | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/colombian-leader-s-appeal-to-the-common-man-is-often-unheeded.html | Colombian Leaders Appeal to the Common Man Is Often Unheeded | By Diana Jean Schemo | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-york-sued-by-government-on-foster-care.html | New York Sued By Government On Foster Care | By Don van Natta Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/western-publishing-gives-snyder-an-equity-stake.html | Western Publishing Gives Snyder an Equity Stake | By Mary B W Tabor | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-officers-in-harassment-suit.html | NEW JERSEY DAILY BRIEFINGOfficers in Harassment Suit | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/rituals-families-and-traditions-quinceanera-a-girl-grows-up.html | RITUALS Families and TraditionsQuinceanera A Girl Grows Up | By Donatella Lorch | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/currents-inspired-by-african-odysseys.html | CurrentsInspired by African Odysseys | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/astronomers-detect-farthest-galaxy-yet.html | Astronomers Detect Farthest Galaxy Yet | By John Noble Wilford | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/schools-brace-for-state-aid-fluctuations.html | Schools Brace for State Aid Fluctuations | By Neil MacFarquhar | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/metro-matters-he-knows-how-to-find-budget-truth.html | Metro MattersHe Knows How to Find Budget Truth | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/music-review-a-beethovenian-takes-the-plunge-into-chopin.html | MUSIC REVIEWA Beethovenian Takes the Plunge Into Chopin | By James R Oestreich | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/a-fresh-cachet-for-jazz-in-new-york.html | A Fresh Cachet for Jazz in New York | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/golf-youth-brigade-ready-to-hit-pebble-beach.html | GOLFYouth Brigade Ready to Hit Pebble Beach | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/method-is-found-to-improve-results-of-heart-procedure.html | Method Is Found to Improve Results of Heart Procedure | By Lawrence K Altman | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/crash-kills-indiana-player.html | Crash Kills Indiana Player | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/man-dies-in-route-9-crash.html | Man Dies in Route 9 Crash | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/style/chronicle-013633.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/a-50-million-payment-fuels-mexican-scandal.html | A 50 Million Payment Fuels Mexican Scandal | By Anthony Depalma | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/currents-gucci-s-latest-can-t-be-worn.html | CurrentsGuccis Latest Cant Be Worn | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/chicago-gives-a-pedestrian-mall-the-boot.html | Chicago Gives a Pedestrian Mall the Boot | By Dirk Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/oklahoma-bomb-victims-seek-to-curb-death-row-appeals.html | Oklahoma Bomb Victims Seek to Curb Death Row Appeals | By Jo Thomas | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/garden-q-a.html | Garden Q  A | By Dora Galitzki | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/us-warship-pays-a-visit-to-shanghai.html | US Warship Pays a Visit To Shanghai | By Seth Faison | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/international-business-mexican-protesters-block-oil-wells-in-a-gulf-state.html | INTERNATIONAL BUSINESSMexican Protesters Block Oil Wells in a Gulf State | By Sam Dillon | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/judge-tells-village-to-keep-fire-department-it-replaced.html | Judge Tells Village to Keep Fire Department It Replaced | By Monte Williams | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-safeguarding-genetic-data.html | NEW JERSEY DAILY BRIEFINGSafeguarding Genetic Data | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-burger-king-buys-57-restaurants-for-55.6-million.html | COMPANY NEWSBURGER KING BUYS 57 RESTAURANTS FOR 556 MILLION | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/us-to-help-defray-russia-s-expenses-for-the-space-station.html | US to Help Defray Russias Expenses for the Space Station | By Warren E Leary | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/summer-plans-for-learning.html | Summer Plans For Learning | By Andree Brooks | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/sports-of-the-times-the-st-john-s-two-step-up-and-back.html | Sports of The TimesThe St Johns TwoStep Up and Back | By William C Rhoden | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/media-business-advertising-addenda-life-insurance-industry-unleashes-tough-talk.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThe life insurance industry unleashes a toughtalk campaign on the advantages of planning ahead | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/currents-the-towers-in-prague-that-swirl-and-waltz.html | CurrentsThe Towers In Prague That Swirl And Waltz | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/moscow-journal-stalin-s-music-man-is-a-kremlin-star-again.html | Moscow JournalStalins Music Man Is a Kremlin Star Again | By Alessandra Stanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/investor-group-is-seeking-koger.html | Investor Group Is Seeking Koger | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/books/the-pop-life-011789.html | The Pop Life | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/style/the-neediest-cases-man-finds-help-in-helping-others.html | THE NEEDIEST CASESMan Finds Help in Helping Others | By Laurena Allan | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/sap-america-president-to-run-new-company.html | SAP America President to Run New Company | By Glenn Rifkin | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/plan-to-guard-credit-safety-on-internet.html | Plan to Guard Credit Safety On Internet | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/north-carolina-democrat-to-quit-congress.html | North Carolina Democrat to Quit Congress | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/whitewater-panel-delves-into-long-sought-billing-records.html | Whitewater Panel Delves Into LongSought Billing Records | By Stephen Labaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-at-115-million-a-buyer-for-samuel-goldwyn.html | COMPANY NEWSAT 115 MILLION A BUYER FOR SAMUEL GOLDWYN | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-new-sterling-forest-bill.html | NEW JERSEY DAILY BRIEFINGNew Sterling Forest Bill | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/world-news-briefs-ex-communist-offered-as-new-polish-premier.html | WORLD NEWS BRIEFSExCommunist Offered As New Polish Premier | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Campaigns | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-quantum-to-stop-making-disk-drives-and-lay-off-2250.html | COMPANY NEWSQUANTUM TO STOP MAKING DISK DRIVES AND LAY OFF 2250 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/bob-thiele-73-record-producer-for-jazz-legends.html | Bob Thiele 73 Record Producer for Jazz Legends | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/man-guilty-in-slaying-of-officer.html | Man Guilty In Slaying Of Officer | By Joseph P Fried | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/4-architects-4-dreams-1-nightmare.html | 4 Architects  4 Dreams  1 Nightmare | By Thomas Vinciguerra | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/2-holders-sell-stake-in-czech-chemicals.html | 2 Holders Sell Stake In Czech Chemicals | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/new-stadium-needs-work.html | New Stadium Needs Work | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/fed-s-decision-to-lower-rates-advances-dow-to-5395.30.html | Feds Decision to Lower Rates Advances Dow to 539530 | By Leonard Sloane | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-four-executives-open-new-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFour Executives Open New Shop | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-the-ad-campaign-dole-takes-off-the-gloves.html | POLITICS THE AD CAMPAIGNDole Takes Off the Gloves | By Neil A Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/legislation-to-overhaul-farm-policy-finds-opposition-in-congress.html | Legislation to Overhaul Farm Policy Finds Opposition in Congress | By Eric Schmitt | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/books/books-of-the-times-enough-fearful-twists-for-everyone.html | BOOKS OF THE TIMESEnough Fearful Twists for Everyone | By Christopher LehmannHaupt | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/judge-to-be-asked-to-rethink-drug-ruling.html | Judge to Be Asked to Rethink Drug Ruling | By Norimitsu Onishi | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/charges-fly-as-the-greeks-and-turks-avert-a-war.html | Charges Fly As the Greeks And Turks Avert a War | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-reports-philip-morris-results-top-expectations.html | COMPANY REPORTSPhilip Morris Results Top Expectations | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-reports-reader-s-digest-citing-loss-to-lay-off-1000-workers.html | COMPANY REPORTSReaders Digest Citing Loss To Lay Off 1000 Workers | By Deirdre Carmody | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/critic-s-choice-classical-cd-s-a-wave-of-wagner-rolls-in.html | CRITICS CHOICEClassical CDsA Wave Of Wagner Rolls In | By Alex Ross | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-in-the-pack-legislators-get-the-pitch-taylor-style.html | POLITICS IN THE PACKLegislators Get the Pitch TaylorStyle | By Adam Nossiter | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/baseball-yanks-see-bullpen-solution-in-ward.html | BASEBALLYanks See Bullpen Solution In Ward | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/international-business-china-s-move-on-news-flow-worries-us.html | INTERNATIONAL BUSINESSChinas Move On News Flow Worries US | By David E Sanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/this-model-was-too-rough-why-economic-forecasting-became-a-sideshow.html | This Model Was Too RoughWhy Economic Forecasting Became a Sideshow | By Peter Passell | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-kemp-keeps-his-neutrality.html | POLITICSKemp Keeps His Neutrality | By The New York Times | TX 4-184-954 | 1996-04-01 |

| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/federal-reserve-trims-key-rates-to-spur-economy.html | FEDERAL RESERVE TRIMS KEY RATES TO SPUR ECONOMY | By Christopher Drew | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/mikhail-reshetnyov-soviet-rocket-designer-71.html | Mikhail Reshetnyov Soviet Rocket Designer 71 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/market-place-the-wells-fargo-wagon-may-be-the-merger-vehicle-of-the-future.html | Market PlaceThe Wells Fargo wagon may be the merger vehicle of the future | By Saul Hansell | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/novell-to-sell-wordperfect-for-115-million.html | Novell to Sell Wordperfect for 115 Million | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/hockey-the-rangers-conclude-a-nonpareil-january.html | HOCKEYThe Rangers Conclude A Nonpareil January | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/television-review-poetry-in-motion-read-aloud-or-simply-imagined.html | TELEVISION REVIEWPoetry in Motion Read Aloud or Simply Imagined | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/credit-markets-it-s-no-rally-but-bonds-do-move-higher.html | CREDIT MARKETSIts No Rally But Bonds Do Move Higher | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-hal-riney-gets-peet-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHal Riney Gets Peets Account | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/class-suit-on-tobacco-illness-can-go-to-trial-in-florida.html | Class Suit on Tobacco Illness Can Go to Trial in Florida | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/group-concerned-about-family-members-on-boards.html | Group Concerned About Family Members on Boards | By Judith H Dobrzynski | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-father-faces-murder-charges.html | NEW JERSEY DAILY BRIEFINGFather Faces Murder Charges | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-corning-reported-in-talks-to-sell-lab-services-division.html | COMPANY NEWSCORNING REPORTED IN TALKS TO SELL LAB SERVICES DIVISION | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/city-opera-fills-out-top-team-of-officials.html | City Opera Fills Out Top Team Of Officials | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/serb-held-bit-of-croatia-resists-pact.html | SerbHeld Bit of Croatia Resists Pact | By Chris Hedges | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/westchester-executive-seeks-a-23250-raise.html | Westchester Executive Seeks a 23250 Raise | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-red-storm-s-roller-coaster-bottoms-out-against-irish.html | BASKETBALLRed Storms Roller Coaster Bottoms Out Against Irish | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/mutual-fund-industry-s-fast-growth-may-be-past.html | Mutual Fund Industrys Fast Growth May Be Past | By Edward Wyatt | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/netscape-s-4th-quarter-profit-exceeded-analysts-estimates.html | Netscapes 4thQuarter Profit Exceeded Analysts Estimates | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/chemical-warfare-detection-is-criticized.html | Chemical Warfare Detection Is Criticized | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/crews-scour-neighborhoods-for-asbestos.html | Crews Scour Neighborhoods For Asbestos | By Andrew C Revkin | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/giuliani-s-budget-plan-revenues-parking-meters-may-be-sold-to-a-company.html | GIULIANIS BUDGET PLAN REVENUESParking Meters May Be Sold To a Company | By Vivian S Toy | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-the-voters-new-hampshire-sustains-proud-tradition-of-waiting-to-commit.html | POLITICS THE VOTERSNew Hampshire Sustains Proud Tradition of Waiting to Commit | By Elizabeth Kolbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-ingersoll-rand-buys-mascotech-s-steel-door-unit.html | COMPANY NEWSINGERSOLLRAND BUYS MASCOTECHS STEEL DOOR UNIT | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/baseball-a-veteran-s-leadership-is-sought-from-gilkey.html | BASEBALLA Veterans Leadership Is Sought From Gilkey | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-people-012483.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/handcuffing-the-police.html | Handcuffing the Police | By Raymond W Kelly | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/9-skeletons-in-austrian-grave-pose-mystery.html | 9 Skeletons in Austrian Grave Pose Mystery | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/pataki-vetoes-a-new-police-discipline-arbiter.html | Pataki Vetoes a New PoliceDiscipline Arbiter | By James Dao | TX 4-184-954 | 1996-04-01 |

| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/the-author-could-not-be-reached-for-comment.html | The Author Could Not Be Reached for Comment | By Todd S Purdum | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/albany-set-to-relax-secrecy-in-instances-of-child-abuse.html | Albany Set to Relax Secrecy In Instances of Child Abuse | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/victims-families-fight-for-mercy.html | Victims Families Fight for Mercy | By Don Terry | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/education-company-banned-from-hartford-schools.html | Education Company Banned From Hartford Schools | By George Judson | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/after-years-of-war-a-lawless-liberia.html | After Years of War a Lawless Liberia | By Howard W French | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/report-faults-white-house-in-dismissals.html | Report Faults White House In Dismissals | By David Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/on-pro-basketball-knicks-must-win-the-battle-at-home.html | ON PRO BASKETBALLKnicks Must Win the Battle at Home | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/movies/television-review-civil-rights-before-the-60s.html | TELEVISION REVIEWCivil Rights Before the 60s | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/ibm-to-pay-743-million-for-developer-of-software.html | IBM to Pay 743 Million For Developer Of Software | By Steve Lohr | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-the-lead-low-key-dole-shrugs-off-forbes-threat.html | POLITICS THE LEADLowKey Dole Shrugs Off Forbes Threat | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/track-and-field-track-stars-blend-in-on-new-york-streets.html | TRACK AND FIELDTrack Stars Blend In On New York Streets | By Ira Berkow | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/junior-partner-no-way.html | Junior Partner No Way | By Gennadi A Zyuganov | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/charlie-jewtraw-speed-skater-95.html | Charlie Jewtraw Speed Skater 95 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-rutgers-slows-uconn-then-gets-run-over.html | BASKETBALLRutgers Slows UConn Then Gets Run Over | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-reports-ford-reports-58-decline-in-fourth-quarter-earnings.html | COMPANY REPORTSFord Reports 58 Decline In FourthQuarter Earnings | By Keith Bradsher | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/house-proud-beyond-the-grecian-formula-grandeur-on-a-small-scale.html | HOUSE PROUDBeyond the Grecian Formula Grandeur on a Small Scale | CHRISTOPHER MASON | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/officer-pleads-guilty-in-conspiracy-to-sell-drugs.html | Officer Pleads Guilty in Conspiracy to Sell Drugs | By George James | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/fighting-kills-4-in-yemen.html | Fighting Kills 4 in Yemen | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/style/chronicle-013617.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/world-news-briefs-argentine-officer-guilty-in-case-that-ended-draft.html | WORLD NEWS BRIEFSArgentine Officer Guilty In Case That Ended Draft | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/dance-review-mechanical-dolls-and-modern-jitterbugs.html | DANCE REVIEWMechanical Dolls and Modern Jitterbugs | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/giuliani-s-budget-plan-overview-giuliani-s-budget-cuts-spending-5-lowers-taxes.html | GIULIANIS BUDGET PLAN THE OVERVIEWGIULIANIS BUDGET CUTS SPENDING 5 AND LOWERS TAXES | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/dole-frees-communications-bill-for-vote.html | Dole Frees Communications Bill for Vote | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/j-terence-reese-bridge-writer-and-one-time-champion-82.html | J Terence Reese Bridge Writer And OneTime Champion 82 | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/barbara-skelton-writer-79.html | Barbara Skelton Writer 79 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/where-dogs-see-and-gadgets-talk.html | Where Dogs See And Gadgets Talk | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/currents-a-chateau-made-for-sleep.html | CurrentsA Chateau Made For Sleep | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/theater/theater-review-2-plays-linked-by-oppression.html | THEATER REVIEW2 Plays Linked by Oppression | By Ben Brantley | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/bridge-011657.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/liberties-the-faberge-egghead.html | LibertiesThe Faberge Egghead | By Maureen Dowd | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-deluxe-moves-to-close-26-plants-and-trim-1200-jobs.html | COMPANY NEWSDELUXE MOVES TO CLOSE 26 PLANTS AND TRIM 1200 JOBS | Dow Jones | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/rebecca-labrecque-dies-at-45-pianist-who-helped-new-music.html | Rebecca LaBrecque Dies at 45 Pianist Who Helped New Music | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-part-man-part-myth-all-player-los-angeles-embraces-star-s-return.html | BASKETBALL PART MAN PART MYTH ALL PLAYERLos Angeles Embraces Stars Return | By Kenneth B Noble | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/museum-s-walls-tell-story-division-planned-exhibition-irish-sparks-bitter-battle.html | Museums Walls Tell A Story of DivisionA Planned Exhibition on the Irish Sparks a Bitter Battle Over Content | By Charisse Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/giuliani-s-budget-plan-social-services-broad-vision-fiscal-constraints.html | GIULIANIS BUDGET PLAN SOCIAL SERVICESBroad Vision Fiscal Constraints | By David Firestone | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/baseball-griffey-becomes-the-first-8-million-dollar-man.html | BASEBALLGriffey Becomes the First 8 Million Dollar Man | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/business/white-house-wish-healthy-economy-in-election.html | White House Wish Healthy Economy in Election | By David E Sanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/where-art-s-outsiders-are-totally-in.html | Where Arts Outsiders Are Totally In | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/survival-of-aids-patients-linked-to-experience-of-their-doctors.html | Survival of AIDS Patients Linked To Experience of Their Doctors | By Lawrence K Altman | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/world/last-of-refugees-from-cuba-in-94-flight-now-enter-us.html | Last of Refugees From Cuba In 94 Flight Now Enter US | By Mireya Navarro | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/horse-racing-notebook-best-pal-gets-to-retire-after-making-millions.html | HORSE RACING NOTEBOOKBest Pal Gets to Retire After Making Millions | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/skiing-for-hourglass-the-time-has-come.html | SKIINGFor Hourglass The Time Has Come | By Barbara Lloyd | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/sports-of-the-times-there-s-a-good-reason-they-call-him-magic.html | Sports of The TimesTheres a Good Reason They Call Him Magic | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/essay-the-dole-comeback.html | EssayThe Dole Comeback | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-01 | https://www.nytimes.com/1996/02/01/us/oregon-s-mail-in-election-brings-cheer-to-democrats.html | Oregons MailIn Election Brings Cheer to Democrats | By Timothy Egan | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/stocks-continue-climbing-with-dow-topping-5400.html | Stocks Continue Climbing With Dow Topping 5400 | By Leonard Sloane | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/pro-football-nfl-shifts-seahawks-eye-los-angeles.html | PRO FOOTBALLNFL Shifts Seahawks Eye Los Angeles | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/the-media-business-advertising-addenda-angotti-chosen-by-pcs-primeco.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAngotti Chosen By PCS Primeco | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/bomb-scars-are-visible-at-oklahoma-hearing.html | Bomb Scars Are Visible At Oklahoma Hearing | By Jo Thomas | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-seafaring-boys-in-stormy-weather.html | FILM REVIEWSeafaring Boys in Stormy Weather | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/books/books-of-the-times-the-losses-delusions-and-terrors-of-the-lonely.html | BOOKS OF THE TIMESThe Losses Delusions and Terrors of the Lonely | By Michiko Kakutani | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-case-of-the-suave-creep-vs-the-feisty-mom.html | FILM REVIEWCase of the Suave Creep Vs the Feisty Mom | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/tv-weekend-dignity-and-comedy-from-handicapped-men.html | TV WEEKENDDignity and Comedy From Handicapped Men | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-month-same-forecast-more-snow-for-shoveling.html | New Month Same Forecast More Snow for Shoveling | By Monte Williams | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015105.html | Art in Review | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/real-estate-paris-based-real-estate-firm-that-deals-deluxe-apartments-closes-its.html | Real EstateA Parisbased real estate firm that deals in deluxe apartments closes its Manhattan office | By Tracie Rozhon | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/officials-reallocate-money-for-grand-central-homeless.html | Officials Reallocate Money For Grand Central Homeless | By Bruce Lambert | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/proposal-for-safer-bridge.html | Proposal for Safer Bridge | AP | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/pro-football-erhardt-dismissed-by-steelers.html | PRO FOOTBALLErhardt Dismissed by Steelers | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/envoy-denies-he-ll-soon-leave.html | Envoy Denies Hell Soon Leave | By Peter Steinfels | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/education-chief-says-impasse-could-hurt-poor-children.html | Education Chief Says Impasse Could Hurt Poor Children | By Jacques Steinberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/on-my-mind-the-words-not-spoken.html | On My MindThe Words Not Spoken | By Am Rosenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/progress-reported-on-test-to-detect-bladder-cancer.html | Progress Reported on Test To Detect Bladder Cancer | By Warren E Leary | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/communications-reshaped-a-digital-free-for-all-a-measure-s-long-reach.html | COMMUNICATIONS RESHAPED A DIGITAL FREEFORALLA Measures Long Reach | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/gingrich-shifts-tax-cuts-new-negotiating-team-seeks-rescuea-budget-deal.html | As Gingrich Shifts on Tax Cuts a New Negotiating Team Seeks to Rescuea Budget Deal | By Jerry Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-judge-weighs-shelter-protest.html | NEW JERSEY DAILY BRIEFINGSJudge Weighs Shelter Protest | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/style/chronicle-015300.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/giuliani-seeks-tough-laws-to-help-abused-children.html | Giuliani Seeks Tough Laws To Help Abused Children | By David Firestone | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/americans-are-warned-in-saudi-arabia.html | Americans Are Warned in Saudi Arabia | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-candidate-s-brother-s-keeper.html | FILM REVIEWCandidates Brothers Keeper | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/jamie-uys-74-the-director-of-the-gods-must-be-crazy.html | Jamie Uys 74 the Director Of The Gods Must Be Crazy | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015091.html | Art in Review | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/home-video-014125.html | Home Video | By Peter M Nichols | TX 4-184-954 | 1996-04-01 |

| 1996-02-02 | https://www.nytimes.com/1996/02/02/theater/theater-review-true-confessions-of-an-all-american-who-turned-sex-addict.html | THEATER REVIEWTrue Confessions of an AllAmerican Who Turned Sex Addict | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/ice-skating-review-elegance-with-some-eccentricity.html | ICE SKATING REVIEWElegance With Some Eccentricity | By Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015148.html | Art in Review | By Holland Cotter | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/nicaragua-student-protests-cloud-pope-s-visit.html | Nicaragua Student Protests Cloud Popes Visit | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/new-video-releases-015857.html | NEW VIDEO RELEASES | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/casino-bid-withdrawn.html | Casino Bid Withdrawn | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/political-dynasties-a-family-album.html | Political Dynasties A Family Album | By Sam Roberts | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-suit-filed-on-residency-rule.html | NEW JERSEY DAILY BRIEFINGSSuit Filed on Residency Rule | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-buchanan-vows-an-america-first-policy.html | POLITICSBuchanan Vows an AmericaFirst Policy | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/company-news-discovery-zone-may-file-for-chapter-11.html | COMPANY NEWSDISCOVERY ZONE MAY FILE FOR CHAPTER 11 | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/credit-markets-long-bond-down-ahead-of-refunding.html | CREDIT MARKETSLong Bond Down Ahead Of Refunding | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/judge-extends-megan-s-law-prohibition.html | Judge Extends Megans Law Prohibition | By Sarah Kershaw | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/bills-would-repeal-provision-to-expel-troops-with-hiv.html | Bills Would Repeal Provision To Expel Troops With HIV | By Eric Schmitt | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/for-children.html | For Children | By Laurel Graeber | TX 4-184-954 | 1996-04-01 |

| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/basketball-ex-syracuse-player-ineligible-to-play.html | BASKETBALLExSyracuse Player Ineligible to Play | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/new-video-releases-013676.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/media-business-advertising-marketers-see-gold-photogenic-cast-huge-nbc-hit.html | THE MEDIA BUSINESS AdvertisingMarketers see gold in the photogenic cast of a huge NBC hit | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/theater/broadway-s-anonymous-stars.html | Broadways Anonymous Stars | By Peter Marks | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/hockey-devils-working-overtime-tie-flames.html | HOCKEYDevils Working Overtime Tie Flames | By Jay Privman | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/3-boys-used-internet-to-plot-school-bombing-police-say.html | 3 Boys Used Internet to Plot School Bombing Police Say | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/track-and-field-bailey-s-sprinting-speaks-volumes.html | TRACK AND FIELDBaileys Sprinting Speaks Volumes | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/company-news-tyco-unit-buys-professional-medical-products.html | COMPANY NEWSTYCO UNIT BUYS PROFESSIONAL MEDICAL PRODUCTS | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/robbers-shoot-man-in-midtown-gem-heist.html | Robbers Shoot Man in Midtown Gem Heist | By Norimitsu Onishi | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/us-linked-to-saudi-aid-for-bosnians.html | US Linked To Saudi Aid For Bosnians | By Irvin Molotsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/italy-turns-to-top-bureaucrat-to-try-to-remake-the-country.html | Italy Turns to Top Bureaucrat To Try to Remake the Country | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/roman-smoluchowski-physicist-is-dead-at-85.html | Roman Smoluchowski Physicist Is Dead at 85 | By Henry Fountain | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-environmental-votes-tallied.html | NEW JERSEY DAILY BRIEFINGSEnvironmental Votes Tallied | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/pro-basketball-knicks-bigger-and-better-strategy-stymies-magic.html | PRO BASKETBALLKnicks Bigger and Better Strategy Stymies Magic | By Mike Wise | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/accountants-union-asks-for-a-new-vote.html | Accountants Union Asks for a New Vote | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/nyc-crisis-or-not-shadow-of-70-s-haunts-budget.html | NYCCrisis or Not Shadow of 70s Haunts Budget | By Clyde Haberman | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/auto-sales-for-january-increased-by-4.7.html | Auto Sales for January Increased by 47 | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/insurers-fighting-a-bipartisan-bill-for-health-care.html | INSURERS FIGHTING A BIPARTISAN BILL FOR HEALTH CARE | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/basketball-eley-promoted-by-nuggets.html | BASKETBALLEley Promoted by Nuggets | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/full-disclosure.html | Full Disclosure | By Anthony J Moser | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/advocates-of-gun-control-fear-results-of-a-trade-agreement-with-russia.html | Advocates of Gun Control Fear Results of a Trade Agreement With Russia | By David Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/mayor-asks-aides-for-more-cuts-in-case-budget-unravels.html | Mayor Asks Aides for More Cuts in Case Budget Unravels | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/microsoft-and-bet-form-joint-venture.html | Microsoft and BET Form Joint Venture | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/adelphi-issues-criticisms-of-state-case.html | Adelphi Issues Criticisms Of State Case | By Doreen Carvajal | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/style/chronicle-015296.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-review-an-african-renewal-at-the-metropolitan.html | ART REVIEWAn African Renewal At the Metropolitan | By Holland Cotter | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/lawyers-seek-testimony-of-president.html | Lawyers Seek Testimony Of President | By Stephen Labaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-a-line-of-strong-women-with-faith-in-destiny.html | FILM REVIEWA Line of Strong Women With Faith in Destiny | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/hockey-prize-lures-cigar-to-new-california-series.html | HOCKEYPrize Lures Cigar to New California Series | By Joseph Durso | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-review-painterly-drawings-meet-sculptural-drawings-but-which-are-which.html | ART REVIEWPainterly Drawings Meet Sculptural Drawings but Which Are Which | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/apple-sun-deal-is-reported-to-be-near-collapse-again.html | AppleSun Deal Is Reported to Be Near Collapse Again | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/at-prosecutors-prodding-laborers-union-opens-up-elections.html | At Prosecutors Prodding Laborers Union Opens Up Elections | By Dirk Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/sports-of-the-times-this-league-is-chock-full-of-griffeys.html | Sports of The TimesThis League Is Chock Full Of Griffeys | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/clinton-seeks-prayer-for-better-attitudes.html | Clinton Seeks Prayer For Better Attitudes | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/full-disclosure.html | Full Disclosure | By Anthony J Moser | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/chase-chemical-date-is-set.html | ChaseChemical Date Is Set | By Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/chirac-offers-a-vision-of-nato-few-in-congress-come-to-listen.html | Chirac Offers a Vision of NATO Few in Congress Come to Listen | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/the-fate-of-colombia-s-leader.html | The Fate of Colombias Leader | By Diana Jean Schemo | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/on-pro-basketball-starks-plays-it-smart-coming-off-bench.html | ON PRO BASKETBALLStarks Plays It Smart Coming Off Bench | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015083.html | Art in Review | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/market-place-kmart-defies-doomsayers-with-turnaround-plan-that-includes.html | Market PlaceKmart defies doomsayers with a turnaround plan that includes a management shakeup | By Jennifer Steinhauer | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/audit-says-us-capital-remains-in-deep-fiscal-crisis-despite-drop-in-deficit.html | Audit Says US Capital Remains in Deep Fiscal Crisis Despite Drop in Deficit | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015156.html | Art in Review | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-02 | https://www.nytimes.com/1996/02/world/johannesburg-journal-hot-soccer-welds-a-land-together.html | Johannesburg JournalHot Soccer Welds a Land Together | By Donald G McNeil Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/prices-in-1995-up-2.5-a-5th-subdued-year.html | Prices in 1995 Up 25 a 5th Subdued Year | By Christopher Drew | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-on-the-trail-an-amateur-starts-to-sound-like-a-pro.html | POLITICS ON THE TRAILAn Amateur Starts to Sound Like a Pro | By Ernest Tollerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/communications-reshaped-overhaul-congress-votes-reshape-communications-industry.html | COMMUNICATIONS RESHAPED THE OVERHAULCONGRESS VOTES TO RESHAPE COMMUNICATIONS INDUSTRY ENDING A 4YEAR STRUGGLE | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/golf-leonard-young-confident-and-atop-the-leader-board.html | GOLFLeonard Young Confident and Atop the Leader Board | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/communications-reshaped-deals-come-for-telephone-companies-excitement-over-new.html | COMMUNICATIONS RESHAPED THE DEALS TO COMEFor Telephone Companies Excitement Over New Markets | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/pro-basketball-surgery-ends-webber-s-season.html | PRO BASKETBALLSurgery Ends Webbers Season | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015113.html | Art in Review | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/french-team-kills-a-sniper-in-bosnia.html | French Team Kills a Sniper In Bosnia | By Kit R Roane | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/where-midtown-pipes-ruptured-traffic-headaches-will-linger.html | Where Midtown Pipes Ruptured Traffic Headaches Will Linger | By Douglas Martin | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/theater/theater-review-new-life-off-broadway-for-soviet-film-of-the-20-s.html | THEATER REVIEWNew Life Off Broadway for Soviet Film of the 20s | By Vincent Canby | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/robert-gallati-police-innovator-dies-at-82.html | Robert Gallati Police Innovator Dies at 82 | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/ruling-in-favor-of-a-suspect-puts-state-judge-under-fire.html | Ruling in Favor of a Suspect Puts State Judge Under Fire | By Randy Kennedy | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/horse-racing-king-of-the-claimers-wins-10th-in-a-row.html | HORSE RACINGKing of the Claimers Wins 10th in a Row | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/photography-review-images-of-mexican-life-from-trite-to-exuberant.html | PHOTOGRAPHY REVIEWImages of Mexican Life From Trite to Exuberant | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/tv-sports-sorry-farrah-fawcett-tnt-opts-to-show-magic.html | TV SPORTSSorry Farrah Fawcett TNT Opts to Show Magic | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/china-vying-with-taiwan-explores-public-relations.html | China Vying With Taiwan Explores Public Relations | By Elaine Sciolino | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-serb-is-romeo-a-croat-juliet.html | FILM REVIEWSerb Is Romeo a Croat Juliet | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-014079.html | Art in Review | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/train-with-chemicals-derails-and-explodes-in-california.html | Train With Chemicals Derails And Explodes in California | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/in-america-presumed-to-be-guilty.html | In AmericaPresumed To Be Guilty | By Bob Herbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/fearing-terrorism-us-plans-to-press-sudan.html | Fearing Terrorism US Plans to Press Sudan | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-judge-allows-backpack-ban.html | NEW JERSEY DAILY BRIEFINGSJudge Allows Backpack Ban | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/goodbye-quaint-hello-poconos.html | Goodbye Quaint Hello Poconos | By Robin Pogrebin | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/jury-acquits-youth-in-death-of-an-officer.html | Jury Acquits Youth in Death Of an Officer | By Joseph P Fried | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/a-swerve-to-the-right-in-california.html | A Swerve To the Right In California | By Kenneth B Noble | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/in-lawsuit-portrait-of-agency-in-crisis.html | In Lawsuit Portrait of Agency in Crisis | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-finances-in-money-dole-has-big-lead.html | POLITICS FINANCESIn Money Dole Has Big Lead | By Jane Fritsch | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/basketball-articulating-a-vision-of-the-women-s-game.html | BASKETBALLArticulating a Vision Of the Womens Game | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/international-business-boom-malaysia-reaches-for-sky-new-capital-tall-towers-can.html | INTERNATIONAL BUSINESS A Boom in Malaysia Reaches for the SkyA New Capital Tall Towers Can It Last | By Edward A Gargan | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/defendant-s-flight-is-focus-in-bombing-trial.html | Defendants Flight Is Focus in Bombing Trial | By George James | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/accused-cbs-official-resigns.html | Accused CBS Official Resigns | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/a-new-aids-drug-yielding-optimism-as-well-as-caution.html | A New AIDS Drug Yielding Optimism As Well as Caution | By Lawrence K Altman | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015121.html | Art in Review | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/toyota-plans-kentucky-site.html | Toyota Plans Kentucky Site | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/baskets-this-time-temple-routed-by-a-top-ranked-team.html | BASKETSThis Time Temple Routed By a TopRanked Team | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-the-lead-dole-backers-see-fight-in-new-hampshire.html | POLITICS THE LEADDole Backers See Fight in New Hampshire | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/us-auto-makers-fear-strength-of-dollar-gives-edge-to-japan.html | US Auto Makers Fear Strength Of Dollar Gives Edge to Japan | By Keith Bradsher | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/bronx-election-pits-2-families-outcome-could-establish-a-new-political-dynasty.html | Bronx Election Pits 2 FamiliesOutcome Could Establish A New Political Dynasty | By Jonathan P Hicks | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/montana-journal-where-the-wind-chill-has-been-90.html | Montana JournalWhere the WindChill Has Been 90 | By Jim Robbins | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/world-news-briefs-maverick-leftist-named-new-polish-premier.html | WORLD NEWS BRIEFSMaverick Leftist Named New Polish Premier | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/the-neediest-cases-schoolchildren-count-pennies-and-make-a-difference.html | The Neediest CasesSchoolchildren Count Pennies and Make a Difference | By Sarah Jay | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/the-media-business-harper-s-shares-electronic-profits-with-authors.html | THE MEDIA BUSINESSHarpers Shares Electronic Profits With Authors | By Deirdre Carmody | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/abroad-at-home-less-is-more.html | Abroad at HomeLess Is More | By Anthony Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/old-paint-under-fire-retardant-fed-blaze.html | Old Paint Under Fire Retardant Fed Blaze | By Chuck Sudetic | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/hanoi-takes-aim-at-wests-social-evils.html | Hanoi Takes Aim at Wests Social Evils | By Tim Larimer | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/restaurants-013919.html | Restaurants | By Ruth Reichl | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/russian-miners-strike-defying-yeltsin.html | Russian Miners Strike Defying Yeltsin | By Alessandra Stanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/hockey-ferraro-enjoys-playing-sizable-role-for-rangers.html | HOCKEYFerraro Enjoys Playing Sizable Role for Rangers | CHARLIE NOBLES | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-rug-smuggling-is-admitted.html | NEW JERSEY DAILY BRIEFINGSRug Smuggling Is Admitted | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-in-the-pack-lugar-struggles-to-revive-campaign.html | POLITICS IN THE PACKLugar Struggles to Revive Campaign | By Steven A Holmes | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/world/world-news-briefs-toll-is-73-and-rising-in-sri-lankan-bombing.html | WORLD NEWS BRIEFSToll Is 73 and Rising In Sri Lankan Bombing | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/toys-r-us-plans-charge-for-global-reorganization.html | Toys R Us Plans Charge For Global Reorganization | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-review-a-self-effacing-avowal-of-geometry-s-power.html | ART REVIEWA SelfEffacing Avowal Of Geometrys Power | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-02 | https://www.nytimes.com/1996/02/02/business/communications-reshaped-the-broadcasters-the-networks-see-potential-for-growth.html | COMMUNICATIONS RESHAPED THE BROADCASTERSThe Networks See Potential For Growth | By Bill Carter | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/a-defender-of-rare-birds-is-guilty-of-smuggling-them.html | A Defender of Rare Birds Is Guilty of Smuggling Them | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-jazz-017205.html | In PerformanceJAZZ | By Neil Strauss | TX 4-184-954 | 1996-04-01 |

| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-classical-music-016381.html | In PerformanceCLASSICAL MUSIC | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/queens-shelter-is-ordered-to-remain-open-all-day.html | Queens Shelter Is Ordered To Remain Open All Day | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/trump-to-issue-mortgage-notes.html | Trump to Issue Mortgage Notes | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/sports-of-the-times-an-assist-that-lasts-forever.html | Sports of The TimesAn Assist That Lasts Forever | By William C Rhoden | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-corrections-official-indicted.html | New Jersey Daily BriefingCorrections Official Indicted | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/theater/theater-review-james-baldwin-heroine-haunts-the-memory.html | THEATER REVIEWJames Baldwin Heroine Haunts the Memory | By Ben Brantley | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/russian-leaders-vow-action-on-striking-miners-demands.html | Russian Leaders Vow Action On Striking Miners Demands | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/basketball-johnson-s-night-15-points-3-rebounds-no-fun.html | BASKETBALLJohnsons Night 15 Points 3 Rebounds No Fun | By Tom Friend | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/economic-data-cause-selloff-in-long-bonds.html | Economic Data Cause Selloff in Long Bonds | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/apple-and-disclosure-how-golden-is-silence.html | Apple and Disclosure How Golden Is Silence | By Diana B Henriques | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/religion-ruled-valid-defense-in-drug-case.html | Religion Ruled Valid Defense in Drug Case | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/politics-advertising-in-campaign-ads-forbes-is-taking-on-all-comers.html | POLITICS ADVERTISINGIn Campaign Ads Forbes Is Taking On All Comers | By Elizabeth Kolbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/world-news-briefs-cambodia-forces-attack-major-khmer-rouge-base.html | World News BriefsCambodia Forces Attack Major Khmer Rouge Base | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickman | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/soldiers-in-article-on-neo-nazis-knew-accused-killers.html | Soldiers in Article on NeoNazis Knew Accused Killers | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-03 | https://www.nytimes.com/1996/02/03/businesses-scaling-back-plans-to-defang-federal-regulations.html | Businesses Scaling Back Plans To Defang Federal Regulations | By John H Cushman Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-jazz-017191.html | In PerformanceJAZZ | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/olestra-quelle-horreur.html | Olestra Quelle Horreur | By Judith Warner | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/party-of-apartheid-looking-for-a-new-identity.html | Party of Apartheid Looking for a New Identity | By Suzanne Daley | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/a-central-fiscal-argument-advanced-by-forbes-proves-hard-to-confirm.html | A Central Fiscal Argument Advanced by Forbes Proves Hard to Confirm | By David E Rosenbaum | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-man-sought-in-phone-fraud.html | New Jersey Daily BriefingMan Sought in Phone Fraud | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/basketball-the-nets-stay-awake-long-enough-to-win.html | BASKETBALLThe Nets Stay Awake Long Enough to Win | By Jay Privman | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/another-snowstorm-strikes-the-northeast.html | Another Snowstorm Strikes the Northeast | By Robert D McFadden | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/arnold-e-safer-59-analyst-and-expert-on-energy-markets.html | Arnold E Safer 59 Analyst and Expert On Energy Markets | By Agis Salpukas | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-charming-shoppes-to-take-added-33-million-charge.html | COMPANY NEWSCHARMING SHOPPES TO TAKE ADDED 33 MILLION CHARGE | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/a-houston-plant-is-saved.html | A Houston Plant Is Saved | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/judge-to-hear-bid-to-reverse-a-drug-ruling.html | Judge to Hear Bid to Reverse A Drug Ruling | By Don van Natta Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/baseball-girardi-starts-blocking-pitches.html | BASEBALLGirardi Starts Blocking Pitches | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/gop-lawmaker-accuses-democratic-leader.html | GOP Lawmaker Accuses Democratic Leader | By Jerry Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/bridge-016268.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |

| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/larry-grenier-46-danced-for-tharp-feld-and-the-joffrey.html | Larry Grenier 46 Danced for Tharp Feld and the Joffrey | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/the-bosnia-accord-in-washington-us-denies-aiding-saudis-in-arming-the-bosnians.html | THE BOSNIA ACCORD IN WASHINGTONUS Denies Aiding Saudis In Arming The Bosnians | By Stephen Engelberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/jury-awards-herbert-haft-10.2-million.html | Jury Awards Herbert Haft 102 Million | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/fuyang-journal-in-temblor-of-anger-faults-revealed.html | Fuyang JournalIn Temblor of Anger Faults Revealed | By Patrick E Tyler | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/film-financed-by-a-religious-group.html | Film Financed by a Religious Group | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/alabama-businesses-and-trial-lawyers-fight-to-deadlock-on-jury-awards.html | Alabama Businesses and Trial Lawyers Fight to Deadlock on Jury Awards | By Kevin Sack | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/at-javits-gem-show-fatalism-and-fear.html | At Javits Gem Show Fatalism and Fear | By Douglas Martin | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-iomega-shares-fall-after-offering-plans-are-changed.html | COMPANY NEWSIOMEGA SHARES FALL AFTER OFFERING PLANS ARE CHANGED | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/feminists-gather-to-affirm-relevancy-of-their-movement.html | Feminists Gather to Affirm Relevancy of Their Movement | By Karen de Witt | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/bosnia-accord-sarajevo-across-balkan-bridge-barriers-hate-suspicion-linger.html | THE BOSNIA ACCORD IN SARAJEVOAcross a Balkan Bridge the Barriers of Hate and Suspicion Linger | By Kit R Roane | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/red-flag-aloft-a-russian-city-defiantly-upholds-soviet-ways.html | Red Flag Aloft a Russian City Defiantly Upholds Soviet Ways | By Michael Specter | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/pro-football-the-seahawks-move-faces-countermoves.html | PRO FOOTBALLThe Seahawks Move Faces Countermoves | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/hockey-rangers-enjoying-their-new-heights.html | HOCKEYRangers Enjoying Their New Heights | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-boy-is-killed-by-train.html | New Jersey Daily BriefingBoy Is Killed by Train | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |

| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/world-news-briefs-illegally-stored-dynamite-kills-at-least-95-in-china.html | World News BriefsIllegally Stored Dynamite Kills at Least 95 in China | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/antagonistic-allies-from-oj-trial-are-allies-no-longer.html | Antagonistic Allies From OJ Trial Are Allies No Longer | By Mireya Navarro | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/youth-unhappy-as-filler-in-police-lineup.html | Youth Unhappy as Filler in Police Lineup | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/payrolls-fall-by-201000-jobs-blizzard-in-east-is-cited.html | Payrolls Fall by 201000 Jobs Blizzard in East Is Cited | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/cleansing-triumphant-portal-ceiling.html | Cleansing Triumphant Portal Ceiling | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/television-review-liberties-with-gulliver-more-plot-less-satire.html | TELEVISION REVIEWLiberties With Gulliver More Plot Less Satire | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/grace-spurns-baxter-s-3.8-billion-dialysis-chain-bid.html | Grace Spurns Baxters 38 Billion DialysisChain Bid | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-republic-industries-buys-mid-american-waste-unit.html | COMPANY NEWSREPUBLIC INDUSTRIES BUYS MIDAMERICAN WASTE UNIT | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/campaign-briefs-perot-in-iowa-warns-of-fiscal-calamity.html | Campaign BriefsPerot in Iowa Warns Of Fiscal Calamity | By Steven A Holmes | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/horse-racing-streak-grows-to-13-or-does-it.html | HORSE RACINGStreak Grows to 13 or Does It | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/a-fresh-urgency-arises-on-sharing-of-common-space-in-public-schools.html | A Fresh Urgency Arises on Sharing Of Common Space in Public Schools | By Lynette Holloway | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-a-plan-for-voting-by-mail.html | New Jersey Daily BriefingA Plan for Voting by Mail | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/pratt-whitney-buyout.html | Pratt  Whitney Buyout | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-pop-017175.html | In PerformancePOP | By Peter Watrous | TX 4-184-954 | 1996-04-01 |

Page 20982 of 33266

| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/bankrupt-merry-go-round-decides-to-go-out-of-business.html | Bankrupt MerryGoRound Decides to Go Out of Business | By Jennifer Steinhauer | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/intensifying-inquiry-seen-on-milken.html | Intensifying Inquiry Seen On Milken | By Peter Truell | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/california-county-s-agreement-with-the-sec-is-raising-concerns-ontwo-fronts.html | California Countys Agreement With the SEC Is Raising Concerns onTwo Fronts | By Leslie Wayne | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/the-bosnia-accord-in-tuzla-women-demand-news-of-srebrenica-s-men.html | THE BOSNIA ACCORD IN TUZLAWomen Demand News of Srebrenicas Men | By Kit R Roane | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/dance-review-evocations-of-workers-machinery-and-unions.html | DANCE REVIEWEvocations Of Workers Machinery And Unions | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/foster-care-officials-fault-new-york-city-on-child-services.html | Foster Care Officials Fault New York City on Child Services | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/his-accent-just-right-chirac-plies-his-charms.html | His Accent Just Right Chirac Plies His Charms | By Elaine Sciolino | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/religious-and-rights-groups-back-abortion-clinic-s-case.html | Religious and Rights Groups Back Abortion Clinics Case | By John T McQuiston | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/international-business-where-small-beautiful-for-italy-s-family-owned-weavers.html | INTERNATIONAL BUSINESS Where Small Is BeautifulFor Italys FamilyOwned Weavers Life Is Good | By John Tagliabue | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-syquest-to-cut-60-of-work-force-and-post-a-loss.html | COMPANY NEWSSYQUEST TO CUT 60 OF WORK FORCE AND POST A LOSS | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/tug-of-war-over-where-to-hold-bomb-trial.html | TugofWar Over Where to Hold Bomb Trial | By Jo Thomas | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/bitter-cold-locks-much-of-the-us-in-a-fierce-grip.html | BITTER COLD LOCKS MUCH OF THE US IN A FIERCE GRIP | By Don Terry | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/retirement-fever.html | Retirement Fever | By Michael Rubiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/religion-journal-in-bookstores-spiritual-journeys-are-taking-wing.html | Religion JournalIn Bookstores Spiritual Journeys Are Taking Wing | By Gustav Niebuhr | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/observer-and-the-bones-breaking.html | ObserverAnd the Bones Breaking | By Russell Baker | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/politics-the-president-clinton-takes-a-trip-up-north-and-down-memory-lane.html | POLITICSTHE PRESIDENTClinton Takes a Trip up North and Down Memory Lane | By Todd S Purdum | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-a-retroactive-payroll-tax.html | New Jersey Daily BriefingA Retroactive Payroll Tax | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/basketball-after-the-magic-is-it-time-to-believe-in-the-knicks.html | BASKETBALLAfter the Magic Is It Time To Believe in the Knicks | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/yoshihiro-tokugawa-89-aide-to-hirohito.html | Yoshihiro Tokugawa 89 Aide to Hirohito | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/world/coup-in-africa-frightens-democratic-neighbors.html | Coup in Africa Frightens Democratic Neighbors | By Howard W French | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/dow-finishes-down-31.07-nasdaq-climbs-to-a-high.html | Dow Finishes Down 3107 Nasdaq Climbs to a High | By Leonard Sloane | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-harassment-suit-is-won.html | New Jersey Daily BriefingHarassment Suit Is Won | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/martin-kessler-66-publisher-of-noted-books-dies.html | Martin Kessler 66 Publisher of Noted Books Dies | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/san-diego-teachers-strike-for-higher-pay.html | San Diego Teachers Strike for Higher Pay | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/neediest-cases-battered-wife-abused-again-bureaucracy-until-help-arrives.html | The Neediest CasesBattered Wife Is Abused Again by Bureaucracy Until Help Arrives | By Victoria Young | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/child-s-death-raises-doubt-over-private-school-drivers-training.html | Childs Death Raises Doubt Over PrivateSchool Drivers Training | By Debra West | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/golf-a-drier-course-a-hotter-field.html | GOLFA Drier Course A Hotter Field | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/campaign-briefs-buchanan-and-keyes-press-social-issues.html | Campaign BriefsBuchanan and Keyes Press Social Issues | By James Bennet | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-jail-in-baby-formula-scheme.html | New Jersey Daily BriefingJail in BabyFormula Scheme | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/investor-cuts-stakes-in-2-wall-st-firms.html | Investor Cuts Stakes in 2 Wall St Firms | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/about-new-york-still-all-girls-still-teaching-self-reliance.html | About New YorkStill All Girls Still Teaching SelfReliance | By David Gonzalez | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/shake-up-at-apple-computer-places-director-in-chief-s-job.html | ShakeUp at Apple Computer Places Director in Chiefs Job | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/clinton-order-discouraging-striker-replacement-is-voided.html | Clinton Order Discouraging Striker Replacement Is Voided | By Peter T Kilborn | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/finance-chief-quits-disney-to-take-top-executive-job-at-hilton.html | Finance Chief Quits Disney to Take Top Executive Job at Hilton | By Geraldine Fabrikant | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/who-rules-over-a-beauty-queen-miss-new-york-pageant-officials-power-struggle.html | Who Rules Over a Beauty QueenMiss New York and Pageant Officials in a Power Struggle | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/track-and-field-a-millrose-record-now-bubka-has-it-all.html | TRACK AND FIELDA Millrose Record Now Bubka Has It All | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/civic-leader-is-sentenced-in-chinatown-gang-crimes.html | Civic Leader Is Sentenced In Chinatown Gang Crimes | By Joseph P Fried | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/mattel-ends-bid-to-merge-with-hasbro.html | Mattel Ends Bid to Merge With Hasbro | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/journal-smoking-guns-at-60-minutes.html | JournalSmoking Guns at 60 Minutes | By Frank Rich | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-pop-017183.html | In PerformancePOP | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/a-corporate-doctor-gets-mixed-reviews.html | A Corporate Doctor Gets Mixed Reviews | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-us-robotics-withdraws-hayes-microcomputer-bid.html | COMPANY NEWSUS ROBOTICS WITHDRAWS HAYES MICROCOMPUTER BID | Dow Jones | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/trapped-in-the-bilingual-classroom.html | Trapped in the Bilingual Classroom | By Ada Jimenez | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/us/raised-hackles-over-a-phone-plan.html | Raised Hackles Over a Phone Plan | By Sam Howe Verhovek | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/movies/gene-kelly-dancer-of-vigor-and-grace-dies.html | Gene Kelly Dancer of Vigor and Grace Dies | By Albin Krebs | TX 4-184-954 | 1996-04-01 |
| 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/strikers-fighting-the-last-war.html | Strikers Fighting the Last War | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-football-kotite-contacts-erhardt-about-working-for-jets.html | PRO FOOTBALLKotite Contacts Erhardt About Working for Jets | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/style-beauty-and-the-brits.html | STYLEBeauty and the Brits | By Brenda Maddox | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/liberties-playing-the-kid-card.html | LibertiesPlaying the Kid Card | By Maureen Dowd | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/theater/theater-of-old-south-violence-only-yesterday.html | THEATEROf Old South Violence Only Yesterday | By Dudley Clendinen | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-hospital-expansion-under-way.html | Neighborhood ReportHospital Expansion Under Way | By Somini Sengupta | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/a-son-of-the-19th-century.html | A Son of the 19th Century | By Sven Birkerts | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/art-the-color-red-literally-and-figuratively.html | ARTThe Color Red Literally and Figuratively | By Helen A Harrison | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/q-and-a-017787.html | Q and A | By Terence Neilan | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/storyteller-from-the-hartford-projects.html | Storyteller From the Hartford Projects | By Jackie Fitzpatrick | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/art-this-video-artist-runs-with-the-wolves.html | ARTThis Video Artist Runs With the Wolves | By Amei Wallach | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-nation-the-endless-rodney-king-case.html | THE NATIONThe Endless Rodney King Case | By Kenneth B Noble | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/westchester-q-a-todd-hallinger-early-birds-get-their-business-leads.html | Westchester QA Todd HallingerEarly Birds Get Their Business Leads | By Donna Greene | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/encounters-beset-by-illnesses-yet-making-the-most-of-the-literary-life.html | ENCOUNTERSBeset by Illnesses Yet Making the Most of the Literary Life | By Erika Duncan | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-zoning-change-may-lead-to-renewal-of-east-14th-st.html | Neighborhood ReportZoning Change May Lead to Renewal of East 14th St | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/li-vines-019739.html | LI VINES | By Howard G Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-madison-ave-ever-chichi-soon-safer.html | Neighborhood ReportMadison Ave Ever Chichi Soon Safer | By Bruce Lambert | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-view-from-westportwill-a-mansion-find-a-home-before-all-the.html | The View From WestportWill a Mansion Find a Home Before All the Doorknobs Are Gone | By Kendra Meyers | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-a-duchess-her-life-in-debt.html | THE WORLDA Duchess Her Life In Debt | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-reportthe-house-of-david-digitized.html | Neighborhood ReportThe House of David Digitized | By Mark Francis Cohen | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-reportworst-of-times-at-park-west-high.html | Neighborhood ReportWorst of Times at Park West High | By Ruth Schubert | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/judges-find-un-unfair-to-workers.html | Judges Find UN Unfair To Workers | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/harvard-student-picks-jail-in-dispute-over-nude-photos-of-son.html | Harvard Student Picks Jail in Dispute Over Nude Photos of Son | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-reportafter-bagel-factory-shuts-workers-find-new-place.html | Neighborhood ReportAfter Bagel Factory Shuts Workers Find New Place to Picket | By Mark Francis Cohen | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/ideas-trends-vox-populist-just-regular-ruling-class-guys.html | IDEAS  TRENDS Vox PopulistJust Regular RulingClass Guys | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-knicks-want-harper-to-stay-and-some-others-to-go.html | PRO BASKETBALLKnicks Want Harper to Stay and Some Others to Go | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/college-basketball-duke-s-krzyzewski-likes-his-underdogs.html | COLLEGE BASKETBALLDukes Krzyzewski Likes His Underdogs | By Barry Jacobs | TX 4-184-954 | 1996-04-01 |

| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/200-killed-in-quake-in-southwest-china.html | 200 Killed in Quake in Southwest China | Reuter | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/93000-barrel-oil-spill-basically-it-missed-us.html | 93000Barrel Oil Spill Basically It Missed Us | By John Rather | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-alaska-airlines-offers-bookings-on-the-web.html | TRAVEL ADVISORYAlaska Airlines Offers Bookings on the Web | By L R Shannon | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/views-of-breweries-and-water-wheels-in-1890-s-essex.html | VIEWSOf Breweries and Water Wheels in 1890s Essex | By Charles Strum | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/style/uniforms-public-schools-stand-up-and-salute.html | Uniforms Public Schools Stand Up and Salute | By Michel Marriott | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-view-from-lake-carmel-after-a-nightmare-hope-for-a-normal-young-life.html | The View From Lake CarmelAfter a Nightmare Hope For a Normal Young Life | By Lynne Ames | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/feeling-bad-get-better.html | Feeling Bad Get Better | By Ellis Cose | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/how-best-to-make-public-spaces-serve-the-public.html | How Best to Make Public Spaces Serve The Public | By David W Dunlap | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/baltimore-project-on-vacant-houses-gives-students-legal-insight.html | Baltimore Project on Vacant Houses Gives Students Legal Insight | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/college-basketball-intensity-only-goes-so-far-for-storm.html | COLLEGE BASKETBALLIntensity Only Goes So Far For Storm | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/three-views-no-agreement.html | Three Views No Agreement | By Floyd Norris | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/long-island-journal-019712.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/fears-that-loss-of-a-math-phd-program-figures-in-a-bigger-equation.html | Fears That Loss of a Math PhD Program Figures in a Bigger Equation | By Karen W Arenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/massachusetts-governor-a-tough-rival-for-senator-kerry.html | Massachusetts Governor a Tough Rival for Senator Kerry | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/pop-music-the-sorry-state-of-new-york-radio.html | POP MUSICThe Sorry State Of New York Radio | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/to-get-to-know-a-detective-s-work-an-author-joins-the-pursuit.html | To Get to Know a Detectives Work an Author Joins the Pursuit | By Rahel Musleah | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/sermon-on-the-mound.html | Sermon On the Mound | By Julie V Iovine | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/5-are-arrested-in-heroin-smuggling-ring.html | 5 Are Arrested in HeroinSmuggling Ring | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/fast-forward-a-sense-of-where-you-are.html | FAST FORWARDA Sense of Where You Are | By James Gleick | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/a-life-in-pieces-for-du-pont-heir-question-was-control.html | A LIFE IN PIECESFor du Pont Heir Question Was Control | By the Following Article Was Reported and Written By Jere Longman Pam Belluck and Jon Nordheimer | | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/the-magellan-fund-enters-its-next-phase-cyclical-stocks.html | The Magellan Fund Enters Its Next Phase Cyclical Stocks | By Edward Wyatt | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/company-buys-highrise-complex.html | Company Buys HighRise Complex | By John Jordan | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/connecticut-q-a-robert-clinton-tribal-territory-and-jurisdictional-issues.html | Connecticut QA Robert ClintonTribal Territory and Jurisdictional Issues | By Penny Parsekian | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/soccer-at-african-cup-south-africa-revels-in-another-title.html | SOCCERAt African Cup South Africa Revels in Another Title | By Donald G McNeil Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/tv/cover-story-the-evil-francis-urguhart-returns.html | COVER STORYThe Evil Francis Urguhart Returns | By Matt Wolf | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-golf-women-on-the-green.html | TRAVEL ADVISORY GOLFWomen on the Green | By Joseph Siano | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/food-lean-on-this-cuisine.html | FOODLean on This Cuisine | By Molly ONeill | TX 4-184-954 | 1996-04-01 |

| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/with-first-voting-near-republicans-ask-who-can-win.html | With First Voting Near Republicans Ask Who Can Win | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/it-s-local-news-live-on-local-tv.html | Its Local News Live on Local TV | By Frances J Bender | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/art-in-70-s-deja-vu-drawing-returns-as-a-quirky-end-in-itself.html | ARTIn 70s Deja Vu Drawing Returns as a Quirky End in Itself | By Vivien Raynor | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/not-by-men-alone.html | Not by Men Alone | By Susan Jacoby | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/dole-in-iowa-makes-pitch-for-backing-of-anti-abortion-voters.html | Dole in Iowa Makes Pitch for Backing of AntiAbortion Voters | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-roosevelt-islanders-fear-pataki-will-pull-plug.html | Neighborhood ReportRoosevelt Islanders Fear Pataki Will Pull Plug | By Anthony Ramirez | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-amid-defensive-pressure-nets-showing-more-poise-newfound-attitude.html | PRO BASKETBALLAmid Defensive Pressure Nets Showing More Poise And a Newfound Attitude | By Jay Privman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-the-garden-orchid-growing-isn-t-always-hard.html | IN THE GARDENOrchidGrowing Isnt Always Hard | By Joan Lee Faust | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/vatican-says-sudan-forced-priest-to-confess-to-bomb-plot.html | Vatican Says Sudan Forced Priest to Confess to Bomb Plot | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/habitats-brownstone-west-143d-street-times-renovating-house-like-soap-opera.html | HabitatsA Brownstone on West 143d StreetAt Times Renovating a House Is Like a Soap Opera | By Tracie Rozhon | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/culture-clash-in-pyongyang.html | Culture Clash in Pyongyang | By Sheila Melvin | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-brieflegislator-seeks-limit-on-bank-account-fees.html | IN BRIEFLegislator Seeks Limit On Bank Account Fees | By Rosalie Stemer | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-brief-new-trash-hauling-rules-may-not-help-at-home.html | IN BRIEFNew TrashHauling Rules May Not Help at Home | By Andy Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/unum-in-an-age-of-yo.html | Unum in an Age of Yo | By Andrea Kannapell | TX 4-184-954 | 1996-04-01 |

| 1996-02-04 | https://www.nytimes.com/1996/02/04/lawyer-in-simpson-case-sues-a-book-publisher.html | Lawyer in Simpson Case Sues a Book Publisher | By The New York Times | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/dining-out-a-new-steakhouse-with-some-potential.html | DINING OUTA New Steakhouse With Some Potential | By Joanne Starkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetry-019062.html | Books in Brief FICTION  POETRY | By Dwight Garner | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/a-la-carte-generating-restaurant-after-restaurant.html | A LA CARTEGenerating Restaurant After Restaurant | By Richard Jay Scholem | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-magic-vs-michael-coming-back-to-reality.html | PRO BASKETBALLMagic vs Michael Coming Back to Reality | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-transformation-of-a-judge-a-35-year-journey-starts-on-left-and-goes-right.html | The Transformation of a JudgeA 35Year Journey Starts on Left and Goes Right | By Jan Hoffman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/anonymous-not-me.html | Anonymous Not Me | By Patricia Marx | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-pickle-place-at-pinnacle-pretties-up.html | Neighborhood ReportPickle Place at Pinnacle Pretties Up | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/adult-and-child-die-in-a-suspicious-fire.html | Adult and Child Die in a Suspicious Fire | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/archives/cuttingsroots-exploding-the-myths-and-misconceptions.html | CuttingsRoots Exploding the Myths and Misconceptions | By Robert Kourik | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/gymnastics-exercising-a-strong-will.html | GYMNASTICSExercising A Strong Will | By Heidi Pederson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/lesser-charge-to-be-pursued-over-killing.html | Lesser Charge To Be Pursued Over Killing | By Kenneth B Noble | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/theater/stage-view-in-celebrity-theater-icons-rule.html | STAGE VIEWIn Celebrity Theater Icons Rule | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/diary-022403.html | DIARY | By Joshua Mills | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/our-towns-in-suburb-marianne-is-an-enigma.html | Our TownsIn Suburb Marianne Is An Enigma | By Evelyn Nieves | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-newly-declassified-2-billion.html | Jan 28  Feb 3Newly Declassified 2 Billion | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/1897-castle-redone-for-1990-s-entertaining.html | 1897 Castle Redone for 1990s Entertaining | By Penny Singer | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/scientific-sleuths-hope-to-track-pollutants-to-their-sources.html | Scientific Sleuths Hope to Track Pollutants to Their Sources | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/tci-cable-postpones-public-access-decision.html | TCI Cable Postpones PublicAccess Decision | By Merri Rosenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/beethoven-back-wit-bells-smoke-lights-and-whistles.html | Beethoven Back Wit Bells Smoke Lights and Whistles | By Barbara Kaplan Lane | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/bosnia-land-mine-kills-us-soldier.html | BOSNIA LAND MINE KILLS US SOLDIER | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/art-behind-the-occult-vivid-sacred-art.html | ARTBehind the Occult Vivid Sacred Art | By Kenneth B Noble | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/classical-music-and-now-some-spanish-music-from-of-all-places-spain.html | CLASSICAL MUSICAnd Now Some Spanish Music From of All Places Spain | By Lindsley Cameron | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/clinton-to-offer-federal-workers-smaller-raise-than-they-want.html | Clinton to Offer Federal Workers Smaller Raise Than They Want | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-bradley-the-author-a-sense-of-where-he-is.html | PRO BASKETBALLBradley the Author A Sense of Where He Is | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/lives-nana-and-the-anchormen.html | LIVESNana and the Anchormen | By Emily Yoffe | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/virtual-realities.html | Virtual Realities | By Jay McInerney | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-on-the-aids-front-line.html | Jan 28  Feb 3On the AIDS Front Line | By Lawrence K Altman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Sally Abrahms | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-nation-in-the-us-all-medicine-is-local.html | THE NATIONIn the US All Medicine Is Local | By Gina Kolata | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Elizabeth Gaffney | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-troubled-haven-now-bankrupt-still-fighting-to-survive.html | Neighborhood ReportTroubled Haven Now Bankrupt Still Fighting to Survive | By Andrew Jacobs | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/half-moon-berth-of-a-legend.html | Half Moon Berth of a Legend | By Suzanne Dechillo | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/winter-of-96-the-cost-inches-add-up-to-millions.html | WINTER OF 96 THE COSTInches Add Up to Millions | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetryonce-upon-a-time-in-the-northwest.html | Books in Brief FICTION  POETRYOnce Upon a Time in the Northwest | By Liam Callahan | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-attention-cyber-shoppers.html | Jan 28  Feb 3Attention CyberShoppers | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetry-019038.html | Books in Brief FICTION  POETRY | By David Galef | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/the-cruise-issue-sailing-through-the-classics.html | THE CRUISE ISSUESailing Through The Classics | By Roxana Robinson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-nonfiction-019100.html | Books in Brief NONFICTION | By Terry Teachout | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/navy-facing-criticism-in-toxic-dumping.html | Navy Facing Criticism In Toxic Dumping | By John Rather | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/ideas-trends-intersexual-healing-an-anomaly-finds-a-group.html | IDEAS  TRENDSIntersexual Healing An Anomaly Finds a Group | By Natalie Angier | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/needs-of-poor-veterans-draw-new-va-focus.html | Needs of Poor Veterans Draw New VA Focus | By Peter T Kilborn | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/on-politics-whitman-presents-budget-keeps-her-day-job.html | ON POLITICSWhitman Presents Budget Keeps Her Day Job | By Iver Peterson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/schools-facing-three-way-squeeze.html | Schools Facing ThreeWay Squeeze | By Jacques Steinberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/westchester-guide-019801.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |

| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/the-cruise-issue-new-ships-in-an-uncertain-climate.html | THE CRUISE ISSUENew Ships in an Uncertain Climate | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/an-outlaw-in-cyberspace.html | An Outlaw in Cyberspace | By James Fallows | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/screen-dreams.html | Screen Dreams | By Liesl Schillinger | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-reportbakery-stays-in-jamaica.html | Neighborhood ReportBakery Stays In Jamaica | By Mark Francis Cohen | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-logs-that-glow-in-the-dark.html | Jan 28  Feb 3Logs That Glow in the Dark | By John H Cushman Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/buddhist-rarities-travel-to-katonah-museum.html | Buddhist Rarities Travel To Katonah Museum | By Roberta Hershenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/tv/movies-this-week-022381.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/soapboxwatch-out-for-mr-2205.html | SOAPBOXWatch Out for Mr 2205 | By Andrew Blauner | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-english-catch-up-for-cuny.html | Neighborhood ReportEnglish CatchUp for CUNY | By Emily M Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-42d-street-s-porn-era-a-brief-social-history-and-a-farewell.html | Neighborhood Report42d Streets Porn Era A Brief Social History and a Farewell | By Bruce Lambert | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/from-the-desk-of-richard-j-mahoneyattention-irs-send-us-a-bill.html | FROM THE DESK OF RICHARD J MAHONEYAttention IRS Send Us a Bill Itemized | By Richard J Mahoney | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/hockey-in-another-overtime-devils-edge-senators.html | HOCKEYIn Another Overtime Devils Edge Senators | By Rick Westhead | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/hockey-mile-high-rangers-come-crashing-down-to-earth.html | HOCKEYMileHigh Rangers Come Crashing Down to Earth | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/soapbox-maestro-and-moreremembering-henry-lewis-alight-with.html | SOAPBOX Maestro and MoreRemembering Henry Lewis Alight With Intensity | By Jerome Hines | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/making-it-work-crime-scene-as-dollhouse.html | MAKING IT WORKCrime Scene as Dollhouse | By Robin Pogrebin | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/theater-reviews-a-questionable-character-s-charming-side.html | THEATER REVIEWSA Questionable Characters Charming Side | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-the-garden-is-orchid-growing-difficult-not-necessarily.html | IN THE GARDENIs OrchidGrowing Difficult Not Necessarily | By Joan Lee Faust | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-turbulence-and-some-victories-too.html | PRO BASKETBALLTurbulence and Some Victories Too | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-oregon-s-mail-in-senator.html | Jan 28  Feb 3Oregons MailIn Senator | By Timothy Egan | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/your-home-solving-city-hall-s-labyrinth.html | YOUR HOMESolving City Halls Labyrinth | By Jay Romano | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/the-siskel-and-ebert-of-telecom-investing.html | The Siskel and Ebert of Telecom Investing | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/jersey-fish-rights-the-final-frontier.html | JERSEYFish Rights The Final Frontier | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/restaurants-everything-shipshape.html | RESTAURANTSEverything Shipshape | By Fran Schumer | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/atlantic-city-no-rubber-chicken.html | ATLANTIC CITYNo Rubber Chicken | By Bill Kent | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/on-cape-verde-carnival-is-down-to-earth.html | On Cape Verde Carnival Is Down to Earth | By Daniel J Sharfstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-reservation-procedures-revised-for-campsites.html | TRAVEL ADVISORYReservation Procedures Revised for Campsites | By L R Shannon | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/changing-guard-at-apple-the-board-says-enough.html | Changing Guard at Apple The Board Says Enough | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/a-city-s-deer-called-too-costly.html | A Citys Deer Called Too Costly | By Sam Libby | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/longer-life-for-detectors.html | Longer Life for Detectors | AP | TX 4-184-954 | 1996-04-01 |

| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/special-effects.html | Special Effects | By Richard Barrios | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Saul S Shapiro | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-brief-council-on-state-mandates-likely-to-start-work-soon.html | IN BRIEFCouncil on State Mandates Likely to Start Work Soon | By Karen Demasters | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-15-faberge-easter-eggs-to-be-shown-at-the-met.html | TRAVEL ADVISORY15 Faberge Easter Eggs To Be Shown at the Met | By L R Shannon | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/nj-law-for-children-who-break-the-law-few-places-to-turn.html | NJ LAWFor Children Who Break the Law Few Places to Turn | By Andy Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/arthur-martin-81-british-spy-catcher-who-exposed-blunt.html | Arthur Martin 81 British SpyCatcher Who Exposed Blunt | By Eric Pace | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/father-is-arrested-in-his-son-s-1964-death.html | Father Is Arrested in His Sons 1964 Death | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-enduring-hadley-of-parish-hadley.html | The Enduring Hadley of ParishHadley | By Bess Liebenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/making-records-far-from-the-urban-beat.html | Making Records Far From the Urban Beat | By Merri Rosenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/automobiles/behind-the-wheel-lexus-lx-450-hitting-the-trail-in-soft-leather.html | BEHIND THE WHEELLexus LX 450Hitting the Trail in Soft Leather | By Michelle Krebs | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/coping-my-diet-progress-report-3.4-lbs-a-start.html | COPINGMy Diet Progress Report 34 Lbs a Start | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-nonfictionintimate-expressionism.html | Books in Brief NONFICTIONIntimate Expressionism | By Robin Lippincott | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/word-for-word-there-you-go-again-but-seriously-folks-he-was-funnier-than-nixon.html | Word for WordThere You Go AgainBut Seriously Folks He Was Funnier Than Nixon | By Eric Asimov | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/backtalklife-at-the-top-jerry-bailey-reflects-on-cigar.html | BacktalkLife at the Top Jerry Bailey Reflects on Cigar | By Jerry Bailey | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/connecticut-guide-018791.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-neediest-cases-for-family-in-need-rough-road-is-smoothed.html | The Neediest CasesFor Family in Need Rough Road Is Smoothed | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/golf-neither-rain-nor-snow-can-dampen-the-web.html | GOLFNeither Rain Nor Snow Can Dampen the Web | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/in-the-executive-alphabet-you-call-them-clos.html | In the Executive Alphabet You Call Them CLOs | By Leah Beth Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/on-campus-for-state-colleges-whitman-has-good-news-bad-news.html | ON CAMPUSFor State Colleges Whitman Has Good News Bad News | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/music-sounds-of-other-cultures-for-the-here-and-now.html | MUSICSounds of Other Cultures for the Here and Now | By Leslie Kandell | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/tv/sign-off-feel-the-burn-change-the-channel.html | SIGNOFFFeel the Burn Change the Channel | By Jennifer Steinhauer | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/shamus-culhane-a-pioneer-in-film-animation-dies-at-87.html | Shamus Culhane a Pioneer In Film Animation Dies at 87 | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/where-big-snowfalls-are-no-reason-to-moan.html | Where Big Snowfalls Are No Reason to Moan | By James Brooke | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/overtaken-by-events.html | Overtaken by Events | By William S McFeely | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/a-church-asunder-awaits-the-pope-in-salvador.html | A Church Asunder Awaits the Pope in Salvador | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/off-the-shelf-feathering-retirement-nests-with-home-recipes-and-all.html | OFF THE SHELFFeathering Retirement Nests With Home Recipes and All | By Deborah Stead | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/school-districts-upset-by-pataki-budget-plans.html | School Districts Upset By Pataki Budget Plans | By Merri Rosenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/baseball-baseball-senses-spring-thaw-from-fans.html | BASEBALLBaseball Senses Spring Thaw From Fans | By Claire Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/crime-018449.html | Crime | By Marilyn Stasio | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-nation-did-the-fears-vanish-like-magic.html | THE NATIONDid the Fears Vanish Like Magic | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/james-is-a-girl.html | James is a girl | By Jennifer Egan | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/hockey-isles-squander-big-lead-late.html | HOCKEYIsles Squander Big Lead Late | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/spoil-dumped-in-sound-may-be-tainted.html | Spoil Dumped in Sound May Be Tainted | By John Rather | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/turks-seek-new-coalition.html | Turks Seek New Coalition | Reuter | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/in-the-region-new-jersey-gauging-the-impact-on-housing-of-at-t-s-layoffs.html | In the RegionNew JerseyGauging the Impact on Housing of ATTs Layoffs | By Rachelle Garbarine | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/rethinking-school-busing-in-yonkers.html | Rethinking School Busing In Yonkers | By Elsa Brenner | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/bosnia-industries-find-big-obstacles-to-recovery.html | Bosnia Industries Find Big Obstacles to Recovery | By Raymond Bonner | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/womens-work.html | Womens Work | By Wendy Martin | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/architecture-luck-a-little-bad-with-the-good-has-been-her-constant-companion.html | ARCHITECTURELuck a Little Bad With the Good Has Been Her Constant Companion | By Jamie James | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/closed-end-funds-a-tough-95.html | ClosedEnd Funds A Tough 95 | By Stephanie Strom | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-correspondent-s-report-saving-stonehenge-a-victim-of-success.html | TRAVEL ADVISORY CORRESPONDENTS REPORTSaving Stonehenge A Victim of Success | By Richard W Stevenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Bruce Allen | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-the-kitchen-lesser-known-pastas-novel-and-chewy.html | IN THE KITCHENLesserKnown Pastas Novel and Chewy | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/home-repair-how-to-keep-your-hot-water-heating-system-up-and-running.html | HOME REPAIRHow to Keep Your HotWater Heating System Up and Running | By Edward R Lipinski | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/in-the-region-westchester-another-hurdle-cleared-toward-an-irish-center.html | In the RegionWestchesterAnother Hurdle Cleared Toward an Irish Center | By Mary McAleer Vizard | TX 4-184-954 | 1996-04-01 |

| 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/stay-on-their-backs.html | Stay on Their Backs | By Paul R Krugman | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/the-politics-of-justice.html | The Politics of Justice | By Bill Marimow | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/viewpointwrestling-the-tax-devil-we-know.html | VIEWPOINTWrestling the Tax Devil We Know | By Lawrence B Gibbs | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/music-yale-dean-in-performing-debut-at-keyboard.html | MUSICYale Dean in Performing Debut at Keyboard | By Robert Sherman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/moscow-pays-coal-miners-to-end-strike.html | Moscow Pays Coal Miners To End Strike | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/street-smarts-a-lesson-from-the-playground.html | STREET SMARTSA Lesson From the Playground | By Kurt Eichenwald | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-search-of-ski-country-it-s-bigger-than-you-think.html | IN SEARCH OFSki Country Its Bigger Than You Think | By Phillip Sayre | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/winter-96-overview-winter-again-attacks-northeast-with-less-snow-but-worse-cold.html | WINTER OF 96 THE OVERVIEWWinter Again Attacks Northeast With Less Snow but Worse Cold | By Robert D McFadden | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/discovering-an-answer-in-the-flames.html | Discovering An Answer In the Flames | By Michael J Ybarra | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/arts-artifacts-what-rocks-and-is-a-seat-of-state.html | ARTSARTIFACTSWhat Rocks and Is a Seat of State | By Rita Reif | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-east-side-voters-keep-politicians-guessing.html | Neighborhood ReportEast Side Voters Keep Politicians Guessing | By Bruce Lambert | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/frugal-traveler-in-mexico-beaches-inns-scorpions.html | FRUGAL TRAVELERIn Mexico Beaches Inns Scorpions | By Susan Spano | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/director-of-shuttle-program-steps-down.html | Director of Shuttle Program Steps Down | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/style/the-night-eartha-kitt-passes-up-football.html | THE NIGHTEartha Kitt Passes Up Football | By Bob Morris | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/if-you-re-thinking-living-hartsdale-ny-affordable-hamlet-with-farms-plus.html | If Youre Thinking of Living InHartsdale NYAffordable Hamlet With Farms as a Plus | By Mary McAleer Vizard | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/theater-the-amen-corner-in-new-haven-revival.html | THEATERThe Amen Corner In New Haven Revival | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/appeals-judge-says-colleagues-are-not-being-soft-on-criminals.html | Appeals Judge Says Colleagues Are Not Being Soft on Criminals | By Lynette Holloway | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/television-when-theater-turns-out-to-be-just-a-stage.html | TELEVISIONWhen Theater Turns Out to Be Just a Stage | By Andy Meisler | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/on-internet-memories-of-herricks.html | On Internet Memories Of Herricks | By Wayne Robins | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-nonfiction-019119.html | Books in Brief NONFICTION | By Eden Ross Lipson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetry-019046.html | Books in Brief FICTION  POETRY | By Adam L Penenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-mexico-s-political-inversion-the-city-that-can-t-fix-the-air.html | THE WORLD Mexicos Political InversionThe City That Cant Fix the Air | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/60-minutes-set-to-interview-ex-tobacco-executive-tonight.html | 60 Minutes Set to Interview ExTobacco Executive Tonight | By Bill Carter | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/what-s-doing-in-hong-kong.html | Whats Doing InHong Kong | By Edward A Gargan | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/officer-s-death-ruled-a-homicide.html | Officers Death Ruled a Homicide | By Garry PierrePierre | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/on-language-congenital-liar-punch.html | On LanguageCongenital Liar Punch | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/soapbox-maestro-and-moreremembering-henry-lewis-alight-with.html | SOAPBOX Maestro and MoreRemembering Henry Lewis Alight With Intensity | By Jane Scovell | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/spain-is-haunted-by-basque-death-squad-scandal.html | Spain Is Haunted by Basque Death Squad Scandal | By Marlise Simons | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/leader-of-peru-won-t-intervene-for-american.html | Leader of Peru Wont Intervene for American | By Nathaniel C Nash | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/long-island-q-stanley-braginsky-why-olympus-decided-keep-american-headquarters.html | Long Island QA Stanley BraginskyWhy Olympus Decided to Keep American Headquarters on LI | By Stewart Ain | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/world/world-news-briefs-riyadh-holds-saudi-in-pakistan-bombing.html | World News BriefsRiyadh Holds Saudi In Pakistan Bombing | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/new-noteworthy-paperbacks-019232.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/on-the-map-line-up-and-dance-at-the-marlboro-firehouse.html | ON THE MAPLine Up and Dance at the Marlboro Firehouse | By Steve Strunsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/bookend-presidential-fiction-french-style.html | BOOKENDPresidential Fiction French Style | By Craig R Whitney | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/global-village-local-angle-young-faces.html | Global Village Local Angle Young Faces | By Richard Weizel | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/mother-mentor-baby-relief-a-navigator-for-the-postpartum-odyssey.html | Mother Mentor Baby Relief A Navigator for the Postpartum Odyssey | By Elisabeth Rosenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/seeking-support-for-power-plan.html | Seeking Support For Power Plan | By John Rather | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/horse-racing-notebook-hutcheson-first-task-for-derby-favorite.html | HORSE RACING NOTEBOOKHutcheson First Task For Derby Favorite | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/lots-of-du-ponts-fewer-super-rich-ones.html | Lots of du Ponts Fewer SuperRich Ones | By Jon Nordheimer | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/sweeping-the-house.html | Sweeping the House | By John B Judis | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/ban-on-killing-canada-geese-poses-a-conservation-predicament.html | Ban on Killing Canada Geese Poses a Conservation Predicament | By Vivien Kellerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/theater-reviews-leaving-home-and-all-that-lasagna.html | THEATER REVIEWSLeaving Home and All That Lasagna | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-cantabria-marks-a-holy-year.html | TRAVEL ADVISORYCantabria Marks a Holy Year | By Kathryn Shattuck | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/baseball-notebook-when-pitchers-grab-the-bats-the-sound-often-heard-is-whiff.html | BASEBALL NOTEBOOKWhen Pitchers Grab The Bats the Sound Often Heard Is Whiff | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/practical-traveler-assessing-ships-medical-care.html | PRACTICAL TRAVELERAssessing Ships Medical Care | By Betsy Wade | TX 4-184-954 | 1996-04-01 |

| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/architecture-view-grand-central-as-a-hearth-in-the-heart-of-the-city.html | ARCHITECTURE VIEWGrand Central as a Hearth In the Heart of the City | By Herbert Muschamp | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/despite-deep-grass-roots-in-iowa-gramm-struggles-to-catch-forbes.html | Despite Deep Grass Roots in Iowa Gramm Struggles to Catch Forbes | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/perspectives-new-residential-space-arrives-in-lower-manhattan.html | PERSPECTIVESNew Residential Space Arrives in Lower Manhattan | By Alan S Oser | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/loyal-opposition-a-former-speaker-finds-a-kindred-spirit-on-the-podium.html | LOYAL OPPOSITIONA Former Speaker Finds a Kindred Spirit on the Podium | By Karen Demasters | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/art-an-american-tour-with-haunting-perspectives-by-eli-reed.html | ARTAn American Tour With Haunting Perspectives by Eli Reed | By William Zimmer | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-great-outdoorswhen-it-rains-it-pours-floods-pit-towns-against-them.html | THE GREAT OUTDOORSWhen It Rains It Pours Floods Pit Towns Against Their Water Company | By Robert Hennelly | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/on-the-job-is-this-the-bronx-zoo-no-only-the-car-pool.html | ON THE JOBIs This the Bronx Zoo No Only the Car Pool | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-a-taste-of-ashes-in-venice.html | Jan 28  Feb 3A Taste of Ashes in Venice | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/get-me-rewrite.html | Get Me Rewrite | By Lewis Lapham | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/dining-out-third-generation-italian-in-new-haven.html | DINING OUTThirdGeneration Italian in New Haven | By Patricia Brooks | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/the-unknown-sundance-in-unlikely-places.html | The Unknown Sundance in Unlikely Places | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/streetscapes-the-payne-whitney-house-a-cupid-renews-interest-in-a-1909-mansion.html | StreetscapesThe Payne Whitney HouseA Cupid Renews Interest in a 1909 Mansion | By Christopher Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/classical-musica-principled-defector-in-the-war-of-the-sexes.html | CLASSICAL MUSICA Principled Defector in the War of the Sexes | By Kenneth Furie | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/nyregion/he-tends-the-green-stuff-at-the-zoo.html | He Tends the Green Stuff at the Zoo | By Robin F Demattia | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/unheavenly-kingdom.html | Unheavenly Kingdom | By Orville Schell | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/fyi-019607.html | FYI | By Jesse McKinley | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/technology-view-the-incredible-shrinking-sound-of-home-theater.html | TECHNOLOGY VIEWThe Incredible Shrinking Sound of Home Theater | By Lawrence B Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/political-memo-mayor-faces-tough-task-in-showing-his-soft-side.html | Political MemoMayor Faces Tough Task In Showing His Soft Side | By David Firestone | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/music-a-viennese-afternoon-with-skitch-henderson.html | MUSICA Viennese Afternoon With Skitch Henderson | By Robert Sherman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/help-wanted-gyration-inspectors.html | Help Wanted Gyration Inspectors | By Allen R Myerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/automobiles/betamax-redux-big-3-brawl-on-electric-cars.html | Betamax Redux Big 3 Brawl on Electric Cars | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/mexican-drug-gang-s-reign-of-blood.html | Mexican Drug Gangs Reign of Blood | By Sam Dillon | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/new-yorkers-co-navigating-125th-street.html | NEW YORKERS  CONavigating 125th Street | By Janet Allon | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/in-the-region-long-island-stick-builts-or-modulars-are-offered-at-same-price.html | In the RegionLong IslandStickBuilts or Modulars Are Offered at Same Price | By Diana Shaman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/sports-of-the-times-free-lunch-has-a-price-for-athletes.html | Sports of The TimesFree Lunch Has a Price For Athletes | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/winter-of-96-sun-seekers-clog-the-region-s-exits.html | WINTER OF 96Sun Seekers Clog the Regions Exits | By Robin Pogrebin | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-israel-and-the-ethiopians-welcoming-newcomers-isn-t-always-so-easy.html | THE WORLD Israel and the EthiopiansWelcoming Newcomers Isnt Always So Easy | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |

| 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/the-criuse-issue-penguins-and-politics-in-antarctica.html | THE CRIUSE ISSUEPenguins and Politics in Antarctica | By Rebecca Pepper Sinkler | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-reportthe-gritty-and-the-gentry-battle-for-a.html | Neighborhood ReportThe Gritty and the Gentry Battle for a Waterfronts Soul | By Mark Francis Cohen | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/ray-mcintire-77-dow-engineer-and-the-inventor-of-styrofoam.html | Ray McIntire 77 Dow Engineer And the Inventor Of Styrofoam | By Julia Campbell | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/food-pasta-cuts-that-are-novel-and-chewy.html | FOODPasta Cuts That Are Novel and Chewy | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/dining-out-steak-and-seafood-for-those-with-time.html | DINING OUTSteak and Seafood for Those With Time | By M H Reed | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-not-quite-democracy-africans-look-east-for-a-new-model.html | THE WORLD Not Quite DemocracyAfricans Look East for a New Model | By Howard W French | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/partisan-split-is-obstructing-medicaid-plan-by-governors.html | Partisan Split Is Obstructing Medicaid Plan By Governors | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/commercial-property-cinderella-buildings-new-jersey-region-old-new-again.html | Commercial PropertyCinderella BuildingsIn New Jersey and the Region the Old Is New Again | By Rachelle Garbarine | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/style/from-superstar-model-to-lifelike-mannequin.html | From Superstar Model To Lifelike Mannequin | By Robin Pogrebin | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/boy-14-with-rifle-kills-3-in-school.html | Boy 14 With Rifle Kills 3 in School | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/quick-bitea-sure-cure-for-wet-mittens.html | QUICK BITEA Sure Cure for Wet Mittens | By Jean Rutter | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/having-gotten-the-part-bronfman-plays-the-mogul.html | Having Gotten the Part Bronfman Plays the Mogul | By Geraldine Fabrikant and Bernard Weinraub | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/gardening-is-orchid-growing-difficult-not-necessarily.html | GARDENINGIs OrchidGrowing Difficult Not Necessarily | By Joan Lee Faust | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/nyregion/theater-reviews-into-the-thicket-riding-a-trampoline.html | THEATER REVIEWSInto the Thicket Riding a Trampoline | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/a-raw-french-film-survives-translation.html | A Raw French Film Survives Translation | By Alan Riding | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/us-warns-china-over-violations-of-trade-accord.html | US WARNS CHINA OVER VIOLATIONS OF TRADE ACCORD | By David E Sanger With Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/archives/vermeers-that-didnt-make-the-trip-and-other-delights.html | Vermeers That Didnt Make the Trip and Other Delights | By Adam Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/film-their-feet-in-texas-their-heads-in-the-clouds.html | FILMTheir Feet in Texas Their Heads in the Clouds | By Jeff Silverman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/schools-grapple-with-problem-of-bullies.html | Schools Grapple With Problem Of Bullies | By Kate Stone Lombardi | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-battle-of-the-drug-trade-in-fair-haven.html | The Battle of the Drug Trade in Fair Haven | By Bill Slocum | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/the-blond-beast.html | The Blond Beast | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/dance-view-why-film-makers-ask-shall-we-dance.html | DANCE VIEWWhy Film Makers Ask Shall We Dance | By Nancy Goldner | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-the-kitchen-lesser-known-pasta-cuts-novel-and-chewy.html | IN THE KITCHENLesserKnown Pasta Cuts Novel and Chewy | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/home-clinic-hot-water-heating-system-upkeep.html | HOME CLINICHotWater Heating System Upkeep | By Edward R Lipinski | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/winter-96-reaction-city-gone-numb-overachieving-winter-piles-it-once-more.html | WINTER OF 96 THE REACTIONIn a City Gone Numb an Overachieving Winter Piles It On Once More | By Charisse Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-la-bombe-est-fini.html | Jan 28  Feb 3La Bombe Est Fini | By Craig R Whitney | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/business/minding-your-business-here-s-a-way-to-diversify-with-training-wheels.html | MINDING YOUR BUSINESSHeres a Way to Diversify With Training Wheels | By Laura Pedersen | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/putting-drama-back-into-shakespeare-class.html | Putting Drama Back Into Shakespeare Class | By Merri Rosenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/ski-jumping-this-eagle-hasn-t-landed.html | SKI JUMPINGThis Eagle Hasnt Landed | By Jere Longman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/style/vows-ingrid-alexander-kolbjorn-skipnes.html | VOWSIngrid Alexander Kolbjorn Skipnes | By Lois Smith Brady | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/man-of-the-house.html | Man of the House | By Jennifer Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-immigrants-blaze-political-trail.html | Neighborhood ReportImmigrants Blaze Political Trail | By Somini Sengupta | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/theater/two-rooms-directed-as-hostage-love-story.html | THEATERTwo Rooms Directed As Hostage Love Story | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/and-then-there-was-frank.html | And Then There Was Frank | By Claudia Dreifus | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-the-latest-history-of-the-gulf-war.html | THE WORLDThe Latest History of the Gulf War | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/style/from-runway-to-health-spa-at-men-s-shows.html | From Runway To Health Spa At Mens Shows | By Michel Marriott | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/world/un-led-team-uncovers-grave-in-bosnia.html | UNLed Team Uncovers Grave in Bosnia | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/hockey-athletes-see-indoors-as-a-road-to-atlanta.html | HOCKEYAthletes See Indoors As a Road To Atlanta | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/books/a-world-as-cruel-as-job-s.html | A World as Cruel as Jobs | By Cathleen Schine | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/foreign-affairs-where-beauty-stops.html | Foreign AffairsWhere Beauty Stops | By Thomas L Friedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/big-government-makes-a-texas-state-park-a-big-attraction.html | Big Government Makes a Texas State Park a Big Attraction | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/terms-of-engagement.html | Terms of Engagement | By Strobe Talbott | TX 4-184-954 | 1996-04-01 |
| 1996-02-04 | https://www.nytimes.com/1996/02/04/us/judge-orders-f-lee-baily-to-return-3-million-or-go-to-prison.html | Judge Orders F Lee Baily to Return 3 Million or Go to Prison | By Mireya Navarro | TX 4-184-954 | 1996-04-01 |

| 1996-02-04 | https://www.nytimes.com/1996/02/04/weeki nreview/jan-28-feb-3-a-bombing-in-sri-lanka.html | Jan 28  Feb 3A Bombing in Sri Lanka | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-04 | https://www.nytimes.com/1996/02/04/weeki nreview/jan-28-feb-3-the-line-is-busy.html | Jan 28  Feb 3The Line Is Busy | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/ new-effort-to-clear-an-anti-nazi-martyr-still-branded-a-traitor.html | New Effort to Clear an AntiNazi Martyr Still Branded a Traitor | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregi on/metro-matters-spinning-a-tale-that-spins-out-of-control.html | Metro MattersSpinning a Tale That Spins Out of Control | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/ world-news-briefs-leader-of-tajikistan-bows-to-key-rebel-demands.html | WORLD NEWS BRIEFSLeader of Tajikistan Bows To Key Rebel Demands | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregi on/evan-jones-80-a-food-writer-renowned-for-his-own-cooking.html | Evan Jones 80 a Food Writer Renowned for His Own Cooking | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/its-art-squeezed-the-modern-buys-growing-room.html | Its Art Squeezed the Modern Buys Growing Room | By Carol Vogel | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/divi ded-christian-right-aids-forbes.html | Divided Christian Right Aids Forbes | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregi on/forbes-gains-a-local-endorsement.html | Forbes Gains a Local Endorsement | By John Sullivan | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/ mexico-city-journal-at-95-still-labor-s-king-but-ruling-party-s-vassal.html | Mexico City JournalAt 95 Still Labors King but Ruling Partys Vassal | By Anthony Depalma | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/ car-driver-tries-to-run-over-and-kill-guatemala-s-new-president.html | Car Driver Tries to Run Over and Kill Guatemalas New President | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/aud rey-meadows-honeymooners-co-star-dies-at-71.html | Audrey Meadows Honeymooners CoStar Dies at 71 | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregi on/chronicle-023809.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/opinio n/abroad-at-home-futility-of-the-drug-war.html | Abroad at HomeFutility Of the Drug War | By Anthony Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregi on/new-jersey-daily-briefing-why-whitman-backs-dole.html | New Jersey Daily BriefingWhy Whitman Backs Dole | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |

| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/returning-slowly-from-descent-into-depression.html | Returning Slowly From Descent Into Depression | By Nina Chaudry | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/basketball-emotions-run-high-and-knicks-go-low.html | BASKETBALLEmotions Run High and Knicks Go Low | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-lowe-and-mercedes-broaden-their-ties.html | THE MEDIA BUSINESS ADVERTISING ADDENDALowe and Mercedes Broaden Their Ties | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/marathon-can-a-doublemint-ad-be-that-far-behind.html | MARATHONCan a Doublemint Ad Be That Far Behind | By Corey Kilgannon | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/chinese-tiptoe-into-internet-wary-of-watchdogs.html | Chinese Tiptoe Into Internet Wary of Watchdogs | By Seth Faison | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/dole-yes-dole-plays-the-age-card-in-iowa.html | Dole Yes Dole Plays the Age Card in Iowa | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/the-outsider-bomb-plot-suspect-was-a-shy-but-volatile-loner.html | The Outsider Bomb Plot Suspect Was a Shy but Volatile Loner | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/los-angeles-trying-to-fix-911-but-many-calls-aren-t-heeded.html | Los Angeles Trying to Fix 911 But Many Calls Arent Heeded | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/a-view-of-nynex-at-the-center-of-the-universe.html | A View of Nynex At the Center Of the Universe | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/us-pushes-civilian-aspects-of-bosnia-pact.html | US Pushes Civilian Aspects of Bosnia Pact | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/in-america-sliding-pay-scale.html | In AmericaSliding Pay Scale | By Bob Herbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/chronicle-023825.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/cbs-broadcasts-interview-with-tobacco-executive.html | CBS Broadcasts Interview With Tobacco Executive | By Bill Carter | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/sports-of-the-times-the-feet-mean-defeat-for-a-seething-starks.html | Sports of The TimesThe Feet Mean Defeat For a Seething Starks | By Ira Berkow | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-dance-023043.html | In Performance DANCE | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-classical-music-024040.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/shortfall-posted-by-medicare-fund-two-years-early.html | SHORTFALL POSTED BY MEDICARE FUND TWO YEARS EARLY | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/basketball-malone-and-johnson-no-fears-no-grudges.html | BASKETBALLMalone and Johnson No Fears No Grudges | By Tom Friend | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-classical-music-024031.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/girlfriend-held-in-a-plot-to-kill-a-baby.html | Girlfriend Held in a Plot to Kill a Baby | By Chuck Sudetic | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/pop-review-getting-even-in-a-very-even-tone.html | POP REVIEWGetting Even in a Very Even Tone | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/theater/critic-s-notebook-when-playwrights-cross-or-crisscross-the-footlights.html | CRITICS NOTEBOOKWhen Playwrights Cross or Crisscross the Footlights | By Mel Gussow | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/out-magazine-s-founder-resigns-amid-dispute.html | Out Magazines Founder Resigns Amid Dispute | By David W Dunlap | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/youth-held-in-five-deaths.html | Youth Held in Five Deaths | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/taking-in-the-sites-a-ticket-backstage-on-the-web.html | Taking In the SitesA Ticket Backstage On the Web | By Barnaby J Feder | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-link-likely-in-8-arson-fires.html | New Jersey Daily BriefingLink Likely in 8 Arson Fires | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/un-tries-to-allay-fears-of-sarajevo-serbs.html | UN Tries to Allay Fears of Sarajevo Serbs | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-accounts-023981.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/shareholders-sue-hasbro-over-mattel-bid.html | Shareholders Sue Hasbro Over Mattel Bid | AP | TX 4-184-954 | 1996-04-01 |

| 1996-02-05 | https://www.nytimes.com/1996/02/05/books/books-of-the-times-a-few-hints-on-nurture-from-the-first-lady.html | BOOKS OF THE TIMESA Few Hints On Nurture From the First Lady | By Richard Bernstein | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-arraignment-of-mayoral-aide.html | New Jersey Daily BriefingArraignment of Mayoral Aide | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/patents-prodigy-s-patent-being-debated-possible-threat-sun-microsystems-java.html | PatentsProdigys patent is being debated as a possible threat to Sun Microsystems Java language | By Teresa Riordan | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/when-death-is-a-blessing-and-life-is-not.html | When Death Is a Blessing and Life Is Not | By Dudley Clendinen | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/basketball-notebook-reality-has-taste-of-airline-ambience.html | BASKETBALL NOTEBOOKReality Has Taste Of Airline Ambience | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/planned-hunt-puts-9-buffalo-in-a-spotlight.html | Planned Hunt Puts 9 Buffalo In a Spotlight | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/going-broke-cutting-loose-bankruptcy-has-new-appeal-for-music-groups-chafing.html | Going Broke and Cutting LooseBankruptcy Has New Appeal for Music Groups Chafing at Their Contracts | By Anita M Samuels and Diana B Henriques | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/hockey-islander-rookie-gets-a-hat-trick-at-home.html | HOCKEYIslander Rookie Gets a Hat Trick at Home | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/arguing-over-the-dawn-of-cyberspace-s-day-book.html | Arguing Over the Dawn of Cyberspaces Day Book | By Glenn Rifkin | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/campaign-briefs-des-moines-newspaper-goes-for-dole-again.html | CAMPAIGN BRIEFSDes Moines Newspaper Goes for Dole Again | By Steven A Holmes | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/a-class-split-over-a-populist-boheme.html | A Class Split Over a Populist Boheme | By Alan Riding | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/executive-producer-at-cbs-news.html | Executive Producer at CBS News | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/television-review-the-more-the-merrier-for-a-vet-and-a-therapist.html | TELEVISION REVIEWThe More the Merrier for a Vet and a Therapist | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/officials-to-fight-frivolous-inmate-lawsuits.html | Officials to Fight Frivolous Inmate Lawsuits | AP | TX 4-184-954 | 1996-04-01 |

| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/dance-review-a-pas-de-deux-haunted-by-narcissus-ghost.html | DANCE REVIEWA Pas de Deux Haunted By Narcissus Ghost | By Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-classical-music.html | In Performance CLASSICAL MUSIC | By Kenneth Furie | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/technology-connections-keeping-it-simple-avoiding-exasperation-way-we-humans.html | TECHNOLOGY CONNECTIONSKeeping it simple avoiding exasperation  the way we humans prefer | By Edward Rothstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/essay-beware-smilo-communism.html | EssayBeware SmiloCommunism | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/time-trouble-for-geyser-it-s-no-longer-old-faithful.html | Time Trouble for Geyser Its No Longer Old Faithful | By James Brooke | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/kevin-williams-former-football-player-38.html | Kevin Williams Former Football Player 38 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-maidenform-lines-to-kirshenbaum.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMaidenform Lines To Kirshenbaum | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-pop-024007.html | In Performance POP | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/hockey-chicago-keeps-streak-alive.html | HOCKEYChicago Keeps Streak Alive | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-giuliani-complaint-belittled.html | New Jersey Daily BriefingGiuliani Complaint Belittled | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-pop-023990.html | In Performance POP | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/forbes-s-positions-found-in-early-writings.html | Forbess Positions Found in Early Writings | By Ernest Tollerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-parole-board-above-blame.html | New Jersey Daily BriefingParole Board Above Blame | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-grants-for-traditional-crafts.html | New Jersey Daily BriefingGrants for Traditional Crafts | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/new-cause-helps-feminists-appeal-to-younger-women.html | New Cause Helps Feminists Appeal to Younger Women | By Karen de Witt | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/longest-february-begins-with-lowest-temperatures.html | Longest February Begins With Lowest Temperatures | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/german-merger-for-grace-s-dialysis-unit.html | German Merger for Graces Dialysis Unit | By Barry Meier | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/chronicle-023817.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/basketball-the-nets-disappear-at-crucial-moments.html | BASKETBALLThe Nets Disappear At Crucial Moments | By Jay Privman | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/strub-stakes-to-helmsman.html | Strub Stakes To Helmsman | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/a-rapper-who-found-music-to-be-the-easy-part.html | A Rapper Who Found Music to Be the Easy Part | By Anita M Samuels | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/psychiatric-hospital-investigates-a-patients-death-by-hanging.html | Psychiatric Hospital Investigates A Patients Death by Hanging | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/people.html | People | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-debate-on-a-victim-rights-bill.html | New Jersey Daily BriefingDebate on a Victim Rights Bill | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/dance-review-a-world-new-and-vibrant-another-old-and-orderly.html | DANCE REVIEWA World New and Vibrant Another Old and Orderly | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/horse-racing-unbridled-s-song-falls-to-appealing-skier.html | HORSE RACINGUnbridleds Song Falls To Appealing Skier | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-classical-music.html | In Performance CLASSICAL MUSIC | By Kenneth Furie | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/media-business-now-a-job-fair-for-executives-once-removed.html | Media Business Now a Job Fair For Executives Once Removed | By Mark Landler With Geraldine Fabrikant | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/hockey-devils-torn-between-defense-and-offense.html | HOCKEYDevils Torn Between Defense and Offense | By Rick Westhead | TX 4-184-954 | 1996-04-01 |

| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/the-wealthy-town-that-has-fostered-forbes-where-less-government-is-the-rule.html | The Wealthy Town That Has Fostered Forbes Where Less Government Is the Rule | By Janny Scott | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/coming-to-a-theater-near-you-the-latest-format-war.html | Coming to a Theater Near You the Latest Format War | By Laurie Flynn | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/commander-of-navy-squadron-plagued-by-crashes-is-reassigned.html | Commander of Navy Squadron Plagued by Crashes Is Reassigned | By John ONeil | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-2-executives-on-the-move.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Executives On the Move | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/deep-freeze-grips-southern-states.html | DEEP FREEZE GRIPS SOUTHERN STATES | By Ronald Smothers | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/media-publishing-with-campaign-tell-all-anonymous-author-takes-page-history.html | MEDIA PUBLISHINGWith a campaign tellall an anonymous author takes a page out of history And the resulting obsession turns into a publicists dream | By Mary B W Tabor | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/bridge-022578.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-400-animal-zoo-may-close.html | New Jersey Daily Briefing400Animal Zoo May Close | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/tentative-settlement-is-reached-in-maintenance-workers-strike.html | Tentative Settlement Is Reached In Maintenance Workers Strike | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/golf-pebble-beach-called-on-account-of-rain.html | GOLFPebble Beach Called on Account of Rain | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/china-appeals-for-aid-after-earthquake-kills-200.html | China Appeals for Aid After Earthquake Kills 200 | By Patrick E Tyler | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/critics-fault-federal-enforcement-of-laws-regulating-animal-trade.html | Critics Fault Federal Enforcement of Laws Regulating Animal Trade | By Evelyn Nieves | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-interpublic-acquires-jay-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDAInterpublic Acquires Jay Advertising | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/lewis-thinks-gold-and-pumps-iron.html | Lewis Thinks Gold And Pumps Iron | By Jere Longman | TX 4-184-954 | 1996-04-01 |

| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/block-grants-raise-the-issue-of-state-s-role.html | Block Grants Raise the Issue Of States Role | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/to-retain-momentum-peres-may-call-israeli-elections-by-may.html | To Retain Momentum Peres May Call Israeli Elections by May | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/charities-aiding-poor-fear-loss-of-government-subsidies.html | Charities Aiding Poor Fear Loss of Government Subsidies | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/soothing-tone-by-russian-communist-at-business-forum.html | Soothing Tone by Russian Communist at Business Forum | By Craig R Whitney | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/afghan-capital-grim-as-war-follows-war.html | Afghan Capital Grim as War Follows War | By John F Burns | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/mediator-saw-makings-of-handshake.html | Mediator Saw Makings of Handshake | By Pam Belluck | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/us/campaign-briefs-lugar-takes-a-jog-with-his-beta-brothers.html | CAMPAIGN BRIEFSLugar Takes a Jog With His Beta Brothers | By David Herszenhorn | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/chronicle-023787.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/new-virus-designed-to-tackle-windows-95.html | New Virus Designed to Tackle Windows 95 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/world/gi-killed-in-bosnia-was-from-ohio-land-mine-now-doubted.html | GI Killed in Bosnia Was From Ohio Land Mine Now Doubted | By Don Terry | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/rig-count-drops-by-10.html | Rig Count Drops by 10 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/football-the-opera-that-is-football-reid-s-careers-meet-on-broadway.html | FOOTBALLThe Opera That Is Football Reids Careers Meet on Broadway | By Edward Lewine | TX 4-184-954 | 1996-04-01 |
| 1996-02-05 | https://www.nytimes.com/1996/02/05/business/media-business-advertising-next-time-you-pick-up-greeting-card-hallmark-hoping.html | THE MEDIA BUSINESS ADVERTISINGNext time you pick up a greeting card Hallmark is hoping that you will look at  the back first | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/music-review-shostakovich-on-a-bill-with-a-split-personality.html | MUSIC REVIEWShostakovich on a Bill With a Split Personality | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-06 | https://www.nytimes.com/1996/02/06/science/ancient-smelter-used-wind-to-make-high-grade-steel.html | Ancient Smelter Used Wind To Make HighGrade Steel | By John Noble Wilford | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/changing-face-racing-rival-indy-car-circuit-puts-damper-cart-s-season.html | The Changing Face of RacingA Rival IndyCar Circuit Puts a Damper on CARTs Season | By Joseph Siano | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/science/helium-won-t-fill-future-demands-physicists-warn.html | Helium Wont Fill Future Demands Physicists Warn | By Malcolm W Browne | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-york-s-thin-angry-blue-line.html | New Yorks Thin Angry Blue Line | By Clifford Krauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/large-stockholder-quits-board-at-micron.html | Large Stockholder Quits Board at Micron | By Laurence Zuckerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/a-museum-tackles-a-monster-abstraction.html | A Museum Tackles A Monster Abstraction | By Carol Vogel | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/assembly-democrats-press-for-records-on-pataki-s-inaugural-funding.html | Assembly Democrats Press for Records on Patakis Inaugural Funding | By James Dao | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-leader-backed-for-youth-job.html | NEW JERSEY DAILY BRIEFINGLeader Backed for Youth Job | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-artificial-reefs-a-success.html | NEW JERSEY DAILY BRIEFINGArtificial Reefs a Success | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/campaign-briefs-forbes-unchallenged-in-spending-race.html | CAMPAIGN BRIEFSForbes Unchallenged In Spending Race | By Jane Fritsch | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/harold-brasington-speedway-builder-86.html | Harold Brasington Speedway Builder 86 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/pro-basketball-running-on-empty-the-knicks-hang-on.html | PRO BASKETBALLRunning On Empty The Knicks Hang On | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-reports-revlon-pushes-an-offering-at-as-much-as-22-a-share.html | COMPANY REPORTSRevlon Pushes an Offering At as Much as 22 a Share | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/ford-to-offer-cheaper-cars-as-sales-sag.html | Ford to Offer Cheaper Cars As Sales Sag | By Keith Bradsher | TX 4-184-954 | 1996-04-01 |

| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-bristol-myers-to-reduce-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDABristolMyers To Reduce Agencies | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/music-review-russian-economy-and-excess.html | MUSIC REVIEWRussian Economy and Excess | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/world/on-eve-of-talks-iraq-is-hopeful-un-will-let-oil-exports-resume.html | On Eve of Talks Iraq Is Hopeful UN Will Let Oil Exports Resume | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/movies/critic-s-choice-pop-cd-s-songs-of-men-doomed.html | CRITICS CHOICEPop CDsSongs Of Men Doomed | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/movies/television-review-protests-that-turned-into-killings.html | TELEVISION REVIEWProtests That Turned Into Killings | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/virginia-democrat-joins-the-house-exodus.html | Virginia Democrat Joins the House Exodus | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/world/un-official-says-she-found-no-missing-men-in-srebrenica.html | UN Official Says She Found No Missing Men in Srebrenica | By Kit Roane | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/science/space-probe-is-set-to-visit-eros-an-earth-grazing-asteroid.html | Space Probe Is Set to Visit Eros An EarthGrazing Asteroid | By William J Broad | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/international-business-mca-stake-in-theme-park.html | INTERNATIONAL BUSINESSMCA Stake In Theme Park | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/actuaries-fault-health-insurers-stand-on-bill.html | Actuaries Fault Health Insurers Stand on Bill | By Adam Clymer | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/hockey-fichaud-between-pipes.html | HOCKEYFichaud Between Pipes | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/europeans-ask-if-the-euro-is-worth-the-sacrifices.html | Europeans Ask if the Euro Is Worth the Sacrifices | By Nathaniel C Nash | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/microsoft-to-give-away-web-server-software.html | Microsoft to Give Away Web Server Software | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/the-arts-are-again-invited-to-the-budget-dance.html | The Arts Are Again Invited to the Budget Dance | By Ralph Blumenthal | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/international-business-hard-pressed-grundig-will-lay-off-3000.html | INTERNATIONAL BUSINESSHard Pressed Grundig Will Lay Off 3000 | By Nathaniel C Nash | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/basketball-final-semester-is-time-for-fun.html | BASKETBALLFinal Semester Is Time for Fun | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/exxon-to-add-to-surge-in-oil-from-north-sea.html | Exxon to Add To Surge in Oil From North Sea | By Agis Salpukas | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-refund-for-envelope-stuffers.html | NEW JERSEY DAILY BRIEFINGRefund for Envelope Stuffers | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/pro-football-inoffensive-jets-give-the-clipboard-to-erhardt.html | PRO FOOTBALLInoffensive Jets Give The Clipboard To Erhardt | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/science/secret-life-of-the-fungus-is-unveiled-yes-it-does-have-sex.html | Secret Life of the Fungus Is Unveiled Yes It Does Have Sex | By Carol Kaesuk Yoon | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/clinton-is-ordered-to-testify-in-ex-partners-fraud-trial.html | Clinton Is Ordered to Testify In ExPartners Fraud Trial | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/26-members-of-chinese-american-groups-in-atlanta-indicted.html | 26 Members of ChineseAmerican Groups in Atlanta Indicted | By Kevin Sack | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/the-neediest-cases-family-members-give-to-honor-elders.html | THE NEEDIEST CASESFamily Members Give to Honor Elders | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/media-business-advertising-consistency-not-hobgoblin-for-minds-behind-tide-s.html | THE MEDIA BUSINESS ADVERTISINGConsistency Is Not A Hobgoblin For The Minds Behind Tides Miracle | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/market-place-stock-trading-seat-more-gold-trading-seat-less-these-days.html | Market PlaceA StockTrading Seat Is More And A GoldTrading Seat Less These Days | By Floyd Norris | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/politics-the-caucuses-ever-so-quietly-gop-is-beginning-to-choose.html | POLITICS THE CAUCUSESEver So Quietly GOP Is Beginning to Choose | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/roof-collapse-kills-a-firefighter-3d-to-die-in-new-york-in-6-weeks.html | Roof Collapse Kills a Firefighter 3d to Die in New York in 6 Weeks | By Matthew Purdy | TX 4-184-954 | 1996-04-01 |

| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/politics-looking-for-mr-outside.html | POLITICSLooking for Mr Outside | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-06 | https://www.nytimes.com/1996/02/06/world/cables-show-us-deception-on-haitian-violence.html | Cables Show US Deception on Haitian Violence | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/foschi-s-parents-challenge-ban.html | Foschis Parents Challenge Ban | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/basketball-from-harlem-playgrounds-to-basketball-hall-of-fame.html | BASKETBALLFrom Harlem Playgrounds To Basketball Hall of Fame | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/science/peripherals-all-at-sea-on-a-voyage-through-the-daunting-world-of-physics.html | PERIPHERALSAll at Sea on a Voyage Through the Daunting World of Physics | By L R Shannon | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-news-harte-hanks-and-dimark-in-deal-worth-155-million.html | COMPANY NEWSHARTEHANKS AND DIMARK IN DEAL WORTH 155 MILLION | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/two-freshmen-deliver-victory-to-villanova.html | Two Freshmen Deliver Victory to Villanova | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/julian-samora-75-a-pioneering-sociologist.html | Julian Samora 75 a Pioneering Sociologist | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-takeover-of-zoo-is-sought.html | NEW JERSEY DAILY BRIEFINGTakeover of Zoo Is Sought | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/world/us-details-plutonium-shipments-abroad.html | US Details Plutonium Shipments Abroad | By William J Broad | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/international-business-japan-is-pressed-to-extend-music-copyright-protection.html | INTERNATIONAL BUSINESSJapan Is Pressed to Extend Music Copyright Protection | By Andrew Pollack | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/campaign-briefs-gop-committee-out-raises-democrats.html | CAMPAIGN BRIEFSGOP Committee OutRaises Democrats | By Robin Toner | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/science/q-a-024953.html | QA | By C Claiborne Ray | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/credit-markets-refunding-dominates-trading.html | CREDIT MARKETSRefunding Dominates Trading | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/on-my-mind-washington-confronts-china.html | On My MindWashington Confronts China | By A M Rosenthal | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/campaign-briefs-a-momentary-lapse-for-uncritical-dole.html | CAMPAIGN BRIEFSA Momentary Lapse For Uncritical Dole | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/governors-group-finds-agreement-on-medicaid-plan.html | GOVERNORS GROUP FINDS AGREEMENT ON MEDICAID PLAN | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/science/the-toad-shows-that-handedness-is-not-exclusive-to-the-higher-orders.html | The Toad Shows That Handedness Is Not Exclusive to the Higher Orders | By Warren E Leary | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/union-leaders-claim-victory-in-strike.html | Union Leaders Claim Victory in Strike | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/pro-football-giants-free-agent-focus-is-on-their-own.html | PRO FOOTBALLGiants FreeAgent Focus Is on Their Own | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/pop-review-recalling-a-genius-of-british-pop.html | POP REVIEWRecalling A Genius of British Pop | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/cold-imperils-fruit-harvest-in-the-south.html | Cold Imperils Fruit Harvest In the South | By Mireya Navarro | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/world/un-facing-bankruptcy-plans-to-cut-payroll-by-10.html | UN Facing Bankruptcy Plans to Cut Payroll by 10 | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-r-j-reynolds-picks-gyro-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDAR J Reynolds Picks Gyro Advertising | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/new-york-city-police-union-pounds-beat-in-state-capitol.html | New York City Police Union Pounds Beat in State Capitol | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/apple-computer-cuts-prices-on-its-performa-line.html | Apple Computer Cuts Prices on Its Performa Line | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/even-cleaner-smells-sweet-as-strike-ends.html | Even Cleaner Smells Sweet as Strike Ends | By Rachel L Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/irs-details-a-policy-in-ruling-on-companions-health-benefit.html | IRS Details a Policy in Ruling On Companions Health Benefit | By David Cay Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/pro-basketball-first-nets-disappear-next-up-its-magic.html | PRO BASKETBALLFirst Nets Disappear Next Up Its Magic | By Jay Privman | TX 4-184-954 | 1996-04-01 |

| 1996-02-06 | https://www.nytimes.com/1996/02/06/science/the-doctor-s-world-new-aids-therapies-arise-but-who-can-afford-the-bill.html | The Doctors WorldNew AIDS Therapies Arise But Who Can Afford the Bill | By By Lawrence K Altman Md | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/chess-025011.html | Chess | By Robert Byrne | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/stratton-air-base-to-grow.html | Stratton Air Base to Grow | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/new-venture-plans-system-on-internet-for-travelers.html | New Venture Plans System On Internet For Travelers | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/city-hall-passes-muster-with-real-life-officials.html | City Hall Passes Muster With RealLife Officials | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/brutal-cold-air-sinks-its-teeth-and-hangs-on.html | Brutal Cold Air Sinks Its Teeth And Hangs On | By Pam Belluck | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/style/by-design-the-lariat-necklace.html | By DesignThe Lariat Necklace | By AnneMarie Schiro | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/clinton-meets-deadline-with-an-outline-of-1997-budget.html | Clinton Meets Deadline With an Outline of 1997 Budget | By Todd S Purdum | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/world/strolling-at-will-chechen-rebels-mock-russians.html | Strolling at Will Chechen Rebels Mock Russians | By Michael Specter | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/mixed-verdict-for-six-youths-in-fatal-beating.html | Mixed Verdict For Six Youths In Fatal Beating | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/style/fashion-council-reaches-a-crossroads.html | Fashion Council Reaches a Crossroads | By Constance C R White | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-tax-amnesty-plan-is-weighed.html | NEW JERSEY DAILY BRIEFINGTax Amnesty Plan Is Weighed | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/tractor-trailer-kills-midtown-pedestrian.html | TractorTrailer Kills Midtown Pedestrian | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/tobacco-company-says-60-minutes-avoided-data-on-accuser.html | Tobacco Company Says 60 Minutes Avoided Data on Accuser | By Barnaby J Feder | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/pop-review-the-word-of-god-with-an-mtv-beat.html | POP REVIEWThe Word of God With an MTV Beat | By Jon Pareles | TX 4-184-954 | 1996-04-01 |

| 1996-02-06 | https://www.nytimes.com/1996/02/06/science/personal-computers-the-demo-is-ready-is-the-product.html | PERSONAL COMPUTERSThe Demo Is Ready Is the Product | By Stephen Manes | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/observer-pilling-it-up.html | ObserverPilling It Up | By Russell Baker | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/town-clashes-with-agency-over-the-future-of-its-landfill.html | Town Clashes With Agency Over the Future of Its Landfill | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/style/chronicle-025836.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/selling-store-security-buffeted-crime-long-island-mall-adds-marketing-law.html | The Selling of Store SecurityBuffeted by Crime a Long Island Mall Adds Marketing to Law Enforcement | By Dan Barry | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/pop-review-film-physics-lab-and-poetry-in-a-centrifugal-happening.html | POP REVIEWFilm Physics Lab and Poetry In a Centrifugal Happening | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-people-025402.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/f-lee-bailey-plans-to-return-money-to-court.html | F Lee Bailey Plans to Return Money to Court | By Joseph P Fried | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/track-and-field-notebook-a-new-timetable-for-dashing-johnson.html | TRACK AND FIELD NOTEBOOKA New Timetable For Dashing Johnson | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/style/patterns-024520.html | Patterns | By Constance C R White | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/but-what-about-february-9-1934.html | But What About February 9 1934 | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/youth-gets-probation-in-a-killing.html | Youth Gets Probation In a Killing | By Monte Williams | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/style/chronicle-024309.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/an-acquisition-for-avon.html | An Acquisition for Avon | By Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/on-basketball-still-left-out-but-not-down-at-texas-el-paso.html | ON BASKETBALLStill Left Out but Not Down at TexasEl Paso | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/will-efficacy-help-new-york-s-schools.html | Will Efficacy Help New Yorks Schools | By Chester E Finn Jr | TX 4-184-954 | 1996-04-01 |

| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-06 | https://www.nytimes.com/1996/02/06/world/israelis-replenish-a-stricken-forest.html | Israelis Replenish a Stricken Forest | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/editorial-notebook-the-littlest-killers.html | Editorial NotebookThe Littlest Killers | By Brent Staples | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/suspension-but-no-foul.html | Suspension But No Foul | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-thompson-canada-forms-an-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThompson Canada Forms an Alliance | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/world/brodrick-haldane-aristocrat-behind-a-camera-dies-at-83.html | Brodrick Haldane Aristocrat Behind a Camera Dies at 83 | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/a-fireman-s-fireman.html | A Firemans Fireman | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-officers-to-patrol-in-school.html | NEW JERSEY DAILY BRIEFINGOfficers to Patrol in School | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/simpson-offers-long-rebuttal-to-accusations.html | Simpson Offers Long Rebuttal To Accusations | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/theater/london-theater-a-large-screen-classic-goes-in-circles-onstage.html | LONDON THEATERA LargeScreen Classic Goes in Circles Onstage | By Vincent Canby | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/books/books-of-the-times-washington-s-standing-in-locker-room-lineup.html | BOOKS OF THE TIMESWashingtons Standing In LockerRoom Lineup | By Michiko Kakutani | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-hewlett-packard-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHewlettPackard Account Review | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-of-the-times-can-lewis-stand-the-test-of-time.html | Sports of The TimesCan Lewis Stand the Test of Time | By William C Rhoden | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-aide-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFINGAide Pleads Not Guilty | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-reports-investors-betting-on-baxter-to-sweeten-its-bid-for-grace.html | COMPANY REPORTSInvestors Betting on Baxter To Sweeten Its Bid for Grace | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/job-trainees-support-whitman-on-welfare.html | Job Trainees Support Whitman on Welfare | By Jennifer Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/hockey-northeastern-and-bu-win.html | HOCKEYNortheastern and BU Win | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-accounts-024970.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/gm-sharing-some-profit-lifts-dividend.html | GM Sharing Some Profit Lifts Dividend | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-state-senate-now-on-cable.html | NEW JERSEY DAILY BRIEFINGState Senate Now on Cable | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/us/foes-of-affirmative-action-are-gaining-in-ballot-effort.html | Foes of Affirmative Action Are Gaining in Ballot Effort | By B Drummond Ayres Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/world/xikou-journal-a-villain-no-more-chiang-kai-shek-for-tourists.html | Xikou JournalA Villain No More Chiang Kaishek for Tourists | By Patrick E Tyler | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/small-companies-big-problems.html | Small Companies Big Problems | By Judith H Dobrzynski | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-news-varity-drops-bid-for-remaining-stake-in-hayes-wheels.html | COMPANY NEWSVARITY DROPS BID FOR REMAINING STAKE IN HAYES WHEELS | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/music-review-a-medieval-fascination-with-games-and-puns.html | MUSIC REVIEWA Medieval Fascination With Games and Puns | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/nyc-firebombing-putting-blame-on-prozac.html | NYCFirebombing Putting Blame On Prozac | By Clyde Haberman | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-business-seahawks-plan-shakes-nfl.html | SPORTS BUSINESSSeahawks Plan Shakes NFL | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-06 | https://www.nytimes.com/1996/02/06/business/frustrated-users-sue-pc-maker-over-busy-signals-on-help-line.html | Frustrated Users Sue PC Maker Over Busy Signals on Help Line | By Steve Lohr | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/horse-racing-at-6-cigar-is-a-world-class-horse-with-a-worldwide-mission.html | Horse RacingAt 6 Cigar Is a WorldClass Horse With a Worldwide Mission | By Joseph Durso | TX 4-184-954 | 1996-04-01 |

| 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/foreign-affairs-revolt-of-the-wannabes.html | Foreign AffairsRevolt of the Wannabes | By Thomas L Friedman | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/it-s-a-boy-and-a-girl-a-girl-a-girl-and-a-boy.html | Its a Boy and a Girl a Girl a Girl and a Boy | By Lynette Holloway | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/governors-welfare-plan-seeks-to-close-gap-on-bill.html | Governors Welfare Plan Seeks to Close Gap on Bill | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/world-news-briefs-spanish-socialist-slain-basque-rebels-blamed.html | WORLD NEWS BRIEFSSpanish Socialist Slain Basque Rebels Blamed | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/china-to-buy-72-advanced-fighter-planes-from-russia.html | China to Buy 72 Advanced Fighter Planes From Russia | By Patrick E Tyler | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/business-travel-a-historic-reminder-of-how-far-commercial-aviation-has-come.html | Business TravelA historic reminder of how far commercial aviation has come | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/plain-and-simple-a-variation-on-a-veal-marsala-dish.html | PLAIN AND SIMPLEA Variation on a Veal Marsala Dish | By Marian Burros | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/moderating-path-rowland-aims-at-healing-of-connecticut-cities.html | Moderating Path Rowland Aims At Healing of Connecticut Cities | By Jonathan Rabinovitz | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/gene-factor-seen-in-blacks-diabetes.html | Gene Factor Seen in Blacks Diabetes | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/on-hockey-animosity-takes-a-holiday-on-island.html | ON HOCKEYAnimosity Takes a Holiday on Island | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/how-to-divorce-your-trainer.html | How to Divorce Your Trainer | By Nancy Stedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/borden-putnam-73-commissioner-of-commerce.html | Borden Putnam 73 Commissioner of Commerce | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-a-court-setback-for-unions.html | NEW JERSEY DAILY BRIEFINGA Court Setback for Unions | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/wine-talk-026123.html | Wine Talk | By Frank J Prial | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/chess-026379.html | Chess | By Robert Byrne | TX 4-184-954 | 1996-04-01 |

| 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/classical-music-in-review.html | Classical Music in Review | By Kenneth Furie | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/critics-to-allow-vote-on-health-insurance-bill.html | Critics to Allow Vote on Health Insurance Bill | By Jerry Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/farm-bill-is-stalled-but-dole-promises-action.html | Farm Bill Is Stalled but Dole Promises Action | By Eric Schmitt | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/politics-the-caucuses-buchanan-wins-in-louisiana-in-blow-to-gramm-campaign.html | POLITICS THE CAUCUSESBuchanan Wins in Louisiana In Blow to Gramm Campaign | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-nursing-home-freezes-out.html | NEW JERSEY DAILY BRIEFINGNursing Home Freezes Out | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-us-transportation-aid.html | NEW JERSEY DAILY BRIEFINGUS Transportation Aid | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/stretch-of-river-is-closed.html | Stretch of River Is Closed | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-york-city-settles-lawsuit-on-mob-ties.html | New York City Settles Lawsuit On Mob Ties | By Selwyn Raab | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/college-basketball-connecticut-s-streak-gets-longer-and-wider.html | COLLEGE BASKETBALLConnecticuts Streak Gets Longer and Wider | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/market-place-asian-markets-start-the-year-with-a-bang.html | Market PlaceAsian Markets Start the Year With a Bang | By Seth Faison | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-jailed-mob-boss-indicted.html | NEW JERSEY DAILY BRIEFINGJailed Mob Boss Indicted | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/with-firefighter-s-death-brooklyn-loses-a-son.html | With Firefighters Death Brooklyn Loses a Son | By Charisse Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/prosecutor-investigating-commerce-chief-expands-inquiry-to-son.html | Prosecutor Investigating Commerce Chief Expands Inquiry to Son | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/student-arrested-in-setting-19-fires-in-one-week-at-florida-state.html | Student Arrested in Setting 19 Fires in One Week at Florida State | JON STEINMAN | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/police-surveillance-of-streets-turns-to-video-cameras-and-listeningdevices.html | Police Surveillance of Streets Turns to Video Cameras and ListeningDevices | By Timothy Egan | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/governors-raise-hopes-for-ending-budget-deadlock.html | GOVERNORS RAISE HOPES FOR ENDING BUDGET DEADLOCK | By Todd S Purdum | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/personal-health-026190.html | Personal Health | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/ten-seconds-over-africa-the-hard-way.html | Ten Seconds Over Africa the Hard Way | By Donald G McNeil Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/high-court-backs-new-districts-in-georgia.html | High Court Backs New Districts in Georgia | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/firefighters-say-risks-of-job-don-t-diminish-their-ardor.html | Firefighters Say Risks of Job Dont Diminish Their Ardor | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/once-she-put-it-down-she-couldn-t-pick-it-up-again.html | Once She Put It Down She Couldnt Pick It Up Again | By Jan Hoffman | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/pro-basketball-knicks-offer-charles-smith-to-toronto.html | PRO BASKETBALLKnicks Offer Charles Smith To Toronto | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-reminder-of-a-girl-s-killer.html | NEW JERSEY DAILY BRIEFINGReminder of a Girls Killer | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/at-lunch-with-jeff-foxworthy-2000-ways-you-might-be-a-redneck.html | AT LUNCH WITH  Jeff Foxworthy2000 Ways You Might Be a Redneck | By Kevin Sack | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/evidence-is-reinstated-in-a-brooklyn-rape-case.html | Evidence Is Reinstated In a Brooklyn Rape Case | By Joseph P Fried | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/classical-music-in-review-027707.html | Classical Music in Review | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/class-notes.html | Class Notes | By Sally Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/antonio-ruiz-soler-74-dancer-who-restyled-art-of-flamenco.html | Antonio Ruiz Soler 74 Dancer Who Restyled Art of Flamenco | By Al Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/the-media-business-advertising-addenda-kopf-zimmermann-revamps-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKopf Zimmermann Revamps Office | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |

| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/e-f-trefethen-jr-86-executive-who-had-role-in-hoover-dam.html | E F Trefethen Jr 86 Executive Who Had Role in Hoover Dam | By Barry Meier | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/tv-sports-a-thousand-times-yes-albert-the-video-game.html | TV SPORTSA Thousand Times Yes Albert the Video Game | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/california-town-joins-trend-its-effort-reinvent-communityschool-district.html | California Town Joins Trend in Its Effort To Reinvent the CommunitySchool District | By Sarah Kershaw | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-pepsi-results-are-bolstered-by-upswing-in-restaurants.html | COMPANY REPORTSPepsi Results Are Bolstered By Upswing in Restaurants | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/style/chronicle-028126.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/we-cant-afford-voodoo-2.html | We Cant Afford Voodoo 2 | By Herbert Stein | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/site-of-fatal-roof-collapse-violated-building-codes.html | Site of Fatal Roof Collapse Violated Building Codes | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/woman-dies-in-raging-fire-at-a-high-rise-in-the-bronx.html | Woman Dies in Raging Fire at a HighRise in the Bronx | By Lizette Alvarez | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/syria-to-stay-in-israel-talks-as-us-urges.html | Syria to Stay In Israel Talks as US Urges | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/millions-of-secrets-burden-energy-agency.html | Millions of Secrets Burden Energy Agency | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-core-curriculum-plan-today.html | NEW JERSEY DAILY BRIEFINGCore Curriculum Plan Today | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-ford-quits-test-of-engelhard-s-smog-reducer.html | COMPANY REPORTSFord Quits Test Of Engelhards Smog Reducer | By Laurence Zuckerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/about-real-estate-zabar-plans-expansion-of-a-store-on-east-91st.html | About Real EstateZabar Plans Expansion Of a Store on East 91st | By Mervyn Rothstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/travelers-aetna-venture-widens.html | TravelersAetna Venture Widens | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/bratton-is-near-a-contract-for-the-story-of-his-life.html | Bratton Is Near a Contract For the Story of His Life | By Clifford Krauss | TX 4-184-954 | 1996-04-01 |

| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/politics-images-strategists-feature-dole-s-mild-side.html | POLITICS IMAGESStrategists Feature Doles Mild Side | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/classical-music-in-review-027715.html | Classical Music in Review | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/our-towns-zoo-story-extinction-imperils-mangy-menagerie.html | Our TownsZoo Story Extinction Imperils Mangy Menagerie | By Evelyn Nieves | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/abundance-of-snowfall-and-daring-proves-deadly.html | Abundance Of Snowfall And Daring Proves Deadly | By James Brooke | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/cold-weather-spell-warms-the-hearts-of-energy-suppliers.html | ColdWeather Spell Warms the Hearts of Energy Suppliers | By Robert Hanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/judge-finds-wit-tested-criticism-issuer-drug-search-ruling-draws-angry-opinions.html | Judge Finds Wit Tested by CriticismIssuer of DrugSearch Ruling Draws Angry Opinions | By Don van Natta Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-cellular-tool-against-abuse.html | NEW JERSEY DAILY BRIEFINGCellular Tool Against Abuse | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/hockey-devils-style-doesn-t-suit-young-defenseman.html | HOCKEYDevils Style Doesnt Suit Young Defenseman | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/politics-in-the-background-forbes-inc-critics-turn-to-the-candidate.html | POLITICS IN THE BACKGROUNDForbes Inc Critics Turn to the Candidate | By Douglas Frantz | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/books-of-the-times-calculus-for-the-literacy-if-not-for-the-numbers.html | BOOKS OF THE TIMESCalculus for the Literacy if Not for the Numbers | By Richard Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/media-business-advertising-maybelline-s-new-campaign-stresses-cosmetics-industry.html | THE MEDIA BUSINESS ADVERTISINGMaybellines new campaign stresses the cosmetics industrys latest credo The meek need not apply | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/politics-the-ad-campaign-truth-and-shades-of-it-as-dole-and-forbes-fight-on.html | POLITICS THE AD CAMPAIGNTruth and Shades of It as Dole and Forbes Fight On | By David E Rosenbaum | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/city-opera-to-present-gloriana-and-visit-in-199697.html | City Opera To Present Gloriana And Visit In 199697 | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |

| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/one-fell-swoosh-can-a-logo-conquer-all.html | One Fell Swoosh Can a Logo Conquer All | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-07 | https://www.nytimes.com/1996/02/07/style/chronicle-077160.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-managers-to-take-over-troubled-psychiatric-hospital.html | New Managers to Take Over Troubled Psychiatric Hospital | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/metropolitan-diary-026166.html | Metropolitan Diary | By Ron Alexander | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/style/nutmeg-and-cinammon-we-hardly-knew-you.html | Nutmeg and Cinammon We Hardly Knew You | By John Willoughby and Chris Schlesinger | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/apple-computer-talks-with-sun.html | Apple Computer Talks With Sun | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/guatemala-s-new-president-shakes-up-army-and-police.html | Guatemalas New President Shakes Up Army and Police | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/ycosmetics-romance-the-bull-as-industry-lures-investors-can-revlon-also-rise.html | yCosmetics Romance the BullAs Industry Lures Investors Can Revlon Also Rise | By Glenn Collins By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-compuserve-is-joining-push-to-broaden-internet-access.html | COMPANY REPORTSCompuserve Is Joining Push To Broaden Internet Access | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/hockey-islanders-put-up-a-fight-but-the-rangers-prevail.html | HOCKEYIslanders Put Up a Fight but the Rangers Prevail | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/jaguar-idle-for-a-week.html | Jaguar Idle for a Week | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/some-rwandan-exiles-can-t-go-home-again.html | Some Rwandan Exiles Cant Go Home Again | By James C McKinley Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-strong-results-lift-shares-of-time-warner.html | COMPANY REPORTSStrong Results Lift Shares of Time Warner | By Geraldine Fabrikant | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/boxing-harlem-middleweight-is-a-step-closer-to-his-goal.html | BOXINGHarlem Middleweight Is a Step Closer to His Goal | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/aggressiveness-and-delinquency-in-boys-is-linked-to-lead-in-bones.html | Aggressiveness and Delinquency In Boys Is Linked to Lead in Bones | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/dealers-plan-huge-used-car-chain-with-no-bargaining.html | Dealers Plan Huge UsedCar Chain With No Bargaining | By Keith Bradsher | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/eating-well-a-new-goal-beyond-organic-clean-food.html | Eating WellA New Goal Beyond Organic Clean Food | By Marian Burros | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/world-news-briefs-un-chief-urges-reducing-us-dues.html | WORLD NEWS BRIEFSUN Chief Urges Reducing US Dues | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/college-basketball-fordham-keeps-pace-till-halftime.html | COLLEGE BASKETBALLFordham Keeps Pace Till Halftime | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/world-news-briefs-chechen-chief-threatens-attacks-against-europe.html | WORLD NEWS BRIEFSChechen Chief Threatens Attacks Against Europe | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/newbury-journal-going-out-on-a-limb-over-plans-for-a-road.html | Newbury JournalGoing Out On a Limb Over Plans For a Road | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/publicist-subpoenaed-in-tobacco-company-case.html | Publicist Subpoenaed in Tobacco Company Case | By David Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/credit-markets-prices-rise-as-auction-is-success.html | CREDIT MARKETSPrices Rise As Auction Is Success | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/combining-hormones-lowers-estrogen-risk.html | Combining Hormones Lowers Estrogen Risk | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/pro-basketball-knicks-notebook-tucker-held-in-attack-on-officers.html | PRO BASKETBALL KNICKS NOTEBOOKTucker Held in Attack on Officers | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-allstate-s-net-more-than-doubles-in-quarter.html | COMPANY REPORTSAllstates Net More Than Doubles in Quarter | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/billion-risk-special-report-public-money-foots-bills-for-privatized-foreign-aid.html | A BILLION AT RISK A special reportPublic Money Foots the Bills For Privatized Foreign Aid | By Leslie Eaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/journal-the-gop-s-bum-rush.html | JournalThe GOPs Bum Rush | By Frank Rich | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/john-testrake-68-twa-pilot-who-became-hero-in-hijacking.html | John Testrake 68 TWA Pilot Who Became Hero in Hijacking | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/muslim-detention-of-bosnian-serbs-threatens-truce.html | MUSLIM DETENTION OF BOSNIAN SERBS THREATENS TRUCE | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-news-hershey-board-approves-stock-buyback-plan.html | COMPANY NEWSHERSHEY BOARD APPROVES STOCK BUYBACK PLAN | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/classical-music-in-review-027723.html | Classical Music in Review | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/style/chronicle-028118.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/theater/theater-in-review-027669.html | Theater in Review | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/locking-up-the-vote.html | Locking Up the Vote | By Mark Green | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/two-month-old-fire-besieges-a-little-town.html | TwoMonthOld Fire Besieges a Little Town | By Dirk Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/politics-in-the-pack-alexander-gives-iowa-a-big-try-but-still-lags.html | POLITICS IN THE PACKAlexander Gives Iowa a Big Try but Still Lags | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/the-media-business-advertising-addenda-goals-are-set-for-new-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGoals Are Set For New Media | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-news-hubco-agrees-to-buy-lafayette-american-bank.html | COMPANY NEWSHUBCO AGREES TO BUY LAFAYETTE AMERICAN BANK | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/iraq-and-un-open-talks-on-oil-sales.html | Iraq and UN Open Talks on Oil Sales | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/food-notes-026140.html | Food Notes | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/the-needest-cases-donors-taking-up-government-s-slack.html | THE NEEDEST CASESDonors Taking Up Governments Slack | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/a-new-report-becomes-a-weapon-in-debate-on-censoring-tv-violence.html | A New Report Becomes a Weapon In Debate on Censoring TV Violence | By Bill Carter | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/sports-of-the-times-giant-leap-for-gervin-thompson.html | Sports of The TimesGiant Leap For Gervin Thompson | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/pro-football-tagliabue-summons-no-support-for-antitrust-exemption.html | PRO FOOTBALLTagliabue Summons No Support for Antitrust Exemption | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/celebrating-four-who-shaped-american-tastes-in-food.html | Celebrating Four Who Shaped American Tastes in Food | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/pretoria-to-lose-us-aid.html | Pretoria to Lose US Aid | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/bonn-admits-currency-plan-faces-problem.html | Bonn Admits Currency Plan Faces Problem | By Alan Cowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/about-new-york-russian-poet-waxes-lyrical-on-queens.html | About New YorkRussian Poet Waxes Lyrical On Queens | By David Gonzalez | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-14-held-in-drug-money-plot.html | NEW JERSEY DAILY BRIEFING14 Held in Drug Money Plot | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/critic-s-notebook-law-and-order-meets-homicide.html | CRITICS NOTEBOOKLaw and Order Meets Homicide | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/japan-s-trade-surplus-declined-in-1995.html | Japans Trade Surplus Declined in 1995 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/we-cant-afford-voodoo-2.html | We Cant Afford Voodoo 2 | By Herbert Stein | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/theater/theater-review-manhattan-small-talk-and-insecurities.html | THEATER REVIEWManhattan Small Talk and Insecurities | By Vincent Canby | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/the-media-business-advertising-addenda-accounts-027626.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-news-citibank-explores-electronic-plan-for-welfare.html | COMPANY NEWSCITIBANK EXPLORES ELECTRONIC PLAN FOR WELFARE | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/theater-in-review-026670.html | Theater in Review | By D J R Bruckner | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/first-lady-s-book-tour-to-cost-us.html | First Ladys Book Tour to Cost US | AP | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/the-media-business-advertising-addenda-people-026700.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/books/a-student-of-the-soul-and-politics-graduates-to-love.html | A Student Of the Soul And Politics Graduates To Love | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/us/a-plan-to-put-washington-in-maryland.html | A Plan to Put Washington In Maryland | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/business/companies-aren-t-snapping-up-a-tax-break.html | Companies Arent Snapping Up a Tax Break | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-us-loans-for-flood-victims.html | NEW JERSEY DAILY BRIEFINGUS Loans for Flood Victims | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-07 | https://www.nytimes.com/1996/02/07/world/haitian-taking-office-with-daunting-job-ahead.html | Haitian Taking Office With Daunting Job Ahead | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/baseball-yankees-sign-nelson-and-bolster-bullpen.html | BASEBALLYankees Sign Nelson And Bolster Bullpen | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-basketball-seton-hall-just-loses-its-way-in-piscataway.html | PRO BASKETBALLSeton Hall Just Loses Its Way in Piscataway | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/on-social-policy-governors-quietly-split-the-difference.html | On Social Policy Governors Quietly Split the Difference | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/aristide-hands-power-to-successor-in-haiti.html | Aristide Hands Power to Successor in Haiti | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/hockey-the-devils-best-shot-disappears-into-wregget-s-glove.html | HOCKEYThe Devils Best Shot Disappears Into Wreggets Glove | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/sharman-douglas-67-socialite-and-friend-of-british-royals.html | Sharman Douglas 67 Socialite And Friend of British Royals | By Enid Nemy | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/german-tourist-plane-crashes-189-feared-dead.html | German Tourist Plane Crashes 189 Feared Dead | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-caesars-is-fined-5000.html | New Jersey Daily BriefingCaesars Is Fined 5000 | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |

| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/world-news-briefs-new-polish-premier-replaces-accused-spy.html | World News BriefsNew Polish Premier Replaces Accused Spy | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/cardinal-deal-to-buy-pyxis-in-stock-swap.html | Cardinal Deal To Buy Pyxis In Stock Swap | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-3-join-board-of-education.html | New Jersey Daily Briefing3 Join Board of Education | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-reports-news-corporation-plans-big-cutbacks-at-on-line-unit.html | COMPANY REPORTSNews Corporation Plans Big Cutbacks at OnLine Unit | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/with-hopes-for-the-wurst-kohl-publishes-german-specialties.html | With Hopes for the Wurst Kohl Publishes German Specialties | By Alan Cowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/coming-soon-car-loans-on-the-internet.html | Coming Soon Car Loans on the Internet | By Keith Bradsher | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/feeling-tired-and-run-down-it-could-be-the-lights.html | Feeling Tired and Run Down It Could Be the Lights | By Warren E Leary | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/for-your-hi-fi-valentine-say-it-with-banana-plugs.html | For Your HiFi Valentine Say It With Banana Plugs | By Lawrence B Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/political-feud-over-accord-with-ge-turns-personal.html | Political Feud Over Accord With GE Turns Personal | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/3-are-acquitted-of-murder-in-a-high-profile-florida-drug-case.html | 3 Are Acquitted of Murder in a HighProfile Florida Drug Case | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/tiniest-nuclear-building-block-may-not-be-the-quark.html | Tiniest Nuclear Building Block May Not Be the Quark | By Malcolm W Browne | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/no-link-seen-between-fat-and-breast-cancer.html | No Link Seen Between Fat and Breast Cancer | By Gina Kolata | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/politics-the-scene-forbes-the-enemy-camp-turns-joyful.html | POLITICS THE SCENEForbes The Enemy Camp Turns Joyful | By Francis X Clines | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/critic-s-choice-classical-cd-s-two-loners-not-above-pilfering.html | CRITICS CHOICEClassical CDsTwo Loners Not Above Pilfering | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/right-s-rise-confronts-austria-with-its-nazi-past.html | Rights Rise Confronts Austria With Its Nazi Past | By Alan Cowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/carpets-that-fly-and-some-that-crash.html | Carpets That Fly    and Some That Crash | By Mitchell Owens | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/2-water-mains-in-north-jersey-are-ruptured.html | 2 Water Mains In North Jersey Are Ruptured | By N R Kleinfield | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/village-voice-circulation-down-to-be-free-to-manhattan-readers.html | Village Voice Circulation Down to Be Free to Manhattan Readers | By Iver Peterson | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-advertising-addenda-ocean-spray-picks-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDAOcean Spray Picks Campbell Mithun | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/building-ignored-until-fatal-fire.html | Building Ignored Until Fatal Fire | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/ralph-i-straus-92-adviser-to-government.html | Ralph I Straus 92 Adviser to Government | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/un-is-now-expected-to-extend-angolan-peacekeeping-mission.html | UN Is Now Expected to Extend Angolan Peacekeeping Mission | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/morrison-knudsen-issued-sec-subpoena.html | Morrison Knudsen Issued SEC Subpoena | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/constitutionality-of-state-s-kosher-laws-is-challenged.html | Constitutionality of States Kosher Laws Is Challenged | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/china-sold-parts-for-nuclear-arms-us-officials-say.html | CHINA SOLD PARTS FOR NUCLEAR ARMS US OFFICIALS SAY | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/winter-s-rock-salt-rainbows.html | Winters RockSalt Rainbows | By Andree Brooks | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/panel-issues-28-subpoenas-in-travel-office-inquiry.html | Panel Issues 28 Subpoenas in Travel Office Inquiry | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/protest-cyberspace-style-for-new-law.html | Protest CyberspaceStyle for New Law | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/belgrade-journal-scathing-conscience-of-balkans-spares-no-one.html | Belgrade JournalScathing Conscience of Balkans Spares No One | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-news-universal-health-services-to-buy-a-texas-hospital.html | COMPANY NEWSUNIVERSAL HEALTH SERVICES TO BUY A TEXAS HOSPITAL | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-minister-is-robbed-and-shot.html | New Jersey Daily BriefingMinister Is Robbed and Shot | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/dance-review-a-polymorphic-event-by-merce-cunningham.html | DANCE REVIEWA Polymorphic Event by Merce Cunningham | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/bosnia-peace-agreement-shows-increasing-signs-of-wear-and-tear.html | Bosnia Peace Agreement Shows Increasing Signs of Wear and Tear | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/style/chronicle-030228.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/baseball-here-s-the-windup-here-s-acevedo-s-pitch.html | BASEBALLHeres the Windup Heres Acevedos Pitch | By Claire Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-low-mark-on-environment.html | New Jersey Daily BriefingLow Mark on Environment | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/basketball-uconn-women-rout-storm.html | BASKETBALLUConn Women Rout Storm | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/us-trade-gap-narrows-again-in-export-boom.html | US Trade Gap Narrows Again In Export Boom | By Christopher Drew | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/movies/the-man-who-helped-kelly-put-his-best-foot-forward.html | The Man Who Helped Kelly Put His Best Foot Forward | By Bernard Weinraub | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-basketball-ewing-gets-a-big-lift-from-davis-and-ward.html | PRO BASKETBALLEwing Gets A Big Lift From Davis And Ward | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-2-big-water-mains-break.html | New Jersey Daily Briefing2 Big Water Mains Break | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-lack-of-fluency-not-illegal.html | New Jersey Daily BriefingLack of Fluency Not Illegal | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/youth-hospitalized-for-amnesia-is-identified.html | Youth Hospitalized for Amnesia Is Identified | By Norimitsu Onishi | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/from-mr-spud-to-mr-chips-the-potato-tycoon-who-is-the-force-behind-micron.html | From Mr Spud to Mr ChipsThe Potato Tycoon Who Is the Force Behind Micron | By Laurence Zuckerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/books/books-of-the-times-corralling-the-brutes-and-boobs-of-the-mob.html | BOOKS OF THE TIMESCorralling the Brutes And Boobs of the Mob | By Christopher LehmannHaupt | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/mitchell-rogovin-65-civil-liberties-lawyer.html | Mitchell Rogovin 65 Civil Liberties Lawyer | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/getting-to-know-lincoln-through-his-stuff.html | Getting To Know Lincoln Through His Stuff | By Gioia Diliberto | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/clinton-s-budget-available-on-the-internet.html | Clintons Budget Available on the Internet | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/russell-colley-designer-of-spacesuits-is-dead-at-97.html | Russell Colley Designer Of Spacesuits Is Dead at 97 | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/a-premature-puzzling-2d-break-in-7-years.html | A Premature Puzzling 2d Break in 7 Years | By John Sullivan | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/bridge-028622.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/surprise-strike-hits-8-schools-in-brooklyn.html | Surprise Strike Hits 8 Schools In Brooklyn | By Jacques Steinberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/currentsgifts-to-evoke-the-past-and-to-inflame-passions.html | CurrentsGifts to Evoke the Past And to Inflame Passions | By Jane Berk Nicholas | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/multiple-births-a-wake-up-call.html | Multiple Births A WakeUp Call | By Antoinette Martin | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/rowland-budget-retreats-from-sharp-cuts-of-last-year.html | Rowland Budget Retreats From Sharp Cuts of Last Year | By Jonathan Rabinovitz | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/jordan-now-succeeding-in-mending-gulf-ties-frayed-by-iraq.html | Jordan Now Succeeding in Mending Gulf Ties Frayed by Iraq | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/the-trickle-up-economy-poor-areas-fear-a-disaster-if-welfare-is-cut.html | The TrickleUp EconomyPoor Areas Fear a Disaster if Welfare Is Cut | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/8-die-in-plane-crash-in-baja-california.html | 8 Die in Plane Crash In Baja California | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-basketball-johnson-and-lakers-put-brakes-on-nets-run.html | PRO BASKETBALLJohnson And Lakers Put Brakes On Nets Run | By Jay Privman | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-advertising-addenda-hershey-expands-ddb-needham-role.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHershey Expands DDB Needham Role | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/the-neediest-casesfrom-a-buyout-to-welfare-to-a-new-job.html | THE NEEDIEST CASESFrom a Buyout to Welfare to a New Job | By Adam L Cataldo | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/yale-clerical-workers-strike-as-talks-stall.html | Yale Clerical Workers Strike as Talks Stall | By William H Honan | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-former-head-of-gartner-to-be-a-rival.html | THE MEDIA BUSINESSFormer Head Of Gartner To Be a Rival | By Steve Lohr | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/world-news-briefs-lesotho-s-crown-prince-takes-throne-as-king.html | World News BriefsLesothos Crown Prince Takes Throne as King | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/theater/houston-theater-2-redgraves-paired-in-roman-shakespeare.html | HOUSTON THEATER2 Redgraves Paired In Roman Shakespeare | By Ben Brantley | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/harvard-lures-scholar-to-join-a-dream-team-on-social-policy.html | Harvard Lures Scholar to Join a Dream Team on Social Policy | By Sara Rimer | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/educators-2-states-issue-new-learning-standards-officials-new-jersey-release.html | Educators in 2 States Issue New Learning StandardsOfficials in New Jersey Release Standards To Improve What the Public Schools Teach | By Neil MacFarquhar | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/baseball-players-present-a-counter-to-owners-latest-proposal.html | BASEBALLPlayers Present a Counter To Owners Latest Proposal | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/pop-review-oh-life-can-be-so-hard.html | POP REVIEWOh Life Can Be So Hard | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-advertising-addenda-ruder-finn-acquires-harrison.html | THE MEDIA BUSINESS ADVERTISING ADDENDARuder Finn Acquires Harrison | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/essay-who-s-losing-russia.html | EssayWhos Losing Russia | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/in-a-rebuff-to-kerkorian-chrysler-picks-fund-manager.html | In a Rebuff To Kerkorian Chrysler Picks Fund Manager | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-football-cleveland-s-negotiators-and-nfl-meet-again.html | PRO FOOTBALLClevelands Negotiators And NFL Meet Again | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/bratton-issues-apology-over-youths-in-lineup.html | Bratton Issues Apology Over Youths in Lineup | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/liberties-what-about-bob.html | LibertiesWhat About Bob | By Maureen Dowd | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/smith-barney-facing-defections-as-a-second-top-banker-quits.html | Smith Barney Facing Defections As a Second Top Banker Quits | By Stephanie Strom | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/authorities-break-credit-card-fraud-ring.html | Authorities Break CreditCard Fraud Ring | By Lynette Holloway | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/migrant-workers-take-aids-risk-home-to-niger.html | Migrant Workers Take AIDS Risk Home to Niger | By Howard W French | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/dole-aide-nominated.html | Dole Aide Nominated | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-basketball-smith-has-businesslike-view.html | PRO BASKETBALLSmith Has Businesslike View | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/manolo-fabregas-actor-and-director-75.html | Manolo Fabregas Actor and Director 75 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/senate-approves-bill-to-phase-out-farming-subsidies.html | SENATE APPROVES BILL TO PHASE OUT FARMING SUBSIDIES | By Eric Schmitt | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/open-attitude-on-homosexuality-makes-pariahs-of-some-churches.html | Open Attitude on Homosexuality Makes Pariahs of Some Churches | By Gustav Niebuhr | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/north-korea-tells-groups-to-halt-drive-for-flood-aid.html | North Korea Tells Groups To Halt Drive For Flood Aid | By Nicholas D Kristof | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/metro-matters-few-but-forbes-could-survive-petition-ordeal.html | Metro MattersFew but Forbes Could Survive Petition Ordeal | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/horse-racing-cigar-s-newest-challenger-is-a-mare.html | HORSE RACINGCigars Newest Challenger Is a Mare | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/guy-madison-a-movie-actor-and-tv-s-wild-bill-dies-at-74.html | Guy Madison a Movie Actor And TVs Wild Bill Dies at 74 | By William Grimes | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/the-pop-life-028592.html | The Pop Life | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/market-place-mutual-fund-investors-primarily-took-world-tours-last-month.html | Market PlaceMutual fund investors primarily took world tours last month | By Edward Wyatt | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-football-125000-salute-the-cowboys.html | PRO FOOTBALL125000 Salute the Cowboys | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/swiss-say-pre-holocaust-accounts-may-hold-only-32-million.html | Swiss Say PreHolocaust Accounts May Hold Only 32 Million | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/style/chronicle-028819.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/former-aide-to-clinton-testifies-he-took-files.html | Former Aide To Clinton Testifies He Took Files | By Stephen Labaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/no-1-georgia-wins.html | No 1 Georgia Wins | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/world/pope-returns-in-jubilation-and-triumph-to-nicaragua.html | Pope Returns In Jubilation And Triumph To Nicaragua | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/track-field-americans-finish-1-3-in-moscow-meet.html | TRACK  FIELDAmericans Finish 13 in Moscow Meet | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/economic-scene-california-propositions-are-antilawyer-and-no-joke.html | Economic SceneCalifornia propositions are antilawyer and no joke | By Peter Passell | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/basketball-boston-college-shows-storm-new-depths.html | BASKETBALLBoston College Shows Storm New Depths | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/packard-bell-is-in-accord-with-nec-and-groupe-bull.html | Packard Bell Is in Accord With NEC and Groupe Bull | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-advertising-addenda-accounts-030201.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/it-takes-a-village-to-destroy-a-child.html | It Takes a Village to Destroy a Child | By Alex Kotlowitz | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/for-a-modern-mezzo-all-the-web-s-a-stage.html | For a Modern Mezzo All the Webs a Stage | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/skiing-skiers-get-reminder-of-nature-underfoot.html | SKIINGSkiers Get Reminder Of Nature Underfoot | By Barbara Lloyd | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/atlanta-s-olympics-face-ticket-tangles.html | Atlanta Olympics Face Ticket Tangles | By Ronald Smothers | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/politics-the-caucuses-louisiana-catapults-buchanan-into-iowa.html | POLITICS THE CAUCUSESLouisiana Catapults Buchanan Into Iowa | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/sports-of-the-times-big-dawg-barking-up-wrong-tree.html | Sports of The TimesBig Dawg Barking Up Wrong Tree | By Ira Berkow | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/educators-2-states-issue-new-learning-standards-new-york-regents-establish-new.html | Educators in 2 States Issue New Learning StandardsNew York Regents Establish New Guidelines To Bolster Level of High School Instruction | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/sports-business-mere-companies-chasing-an-icon.html | SPORTS BUSINESSMere Companies Chasing an Icon | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/close-to-home-where-s-poppa-talking-to-the-tv.html | CLOSE TO HOMEWheres Poppa Talking to the TV | By Thomas Vinciguerra | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/but-not-a-drop-to-drink-or-flush-or-wash-with.html | But Not a Drop to Drink or Flush or Wash With | By Pam Belluck | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/credit-markets-treasury-issues-end-day-mixed.html | CREDIT MARKETSTreasury Issues End Day Mixed | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/us/politics-in-the-pack-unbowed-but-disappointed-gramm-pushes-on-in-iowa.html | POLITICS IN THE PACKUnbowed but Disappointed Gramm Pushes On in Iowa | By James Bennet | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/garden-notebook-shades-of-pewter-in-a-wintry-world.html | GARDEN NOTEBOOKShades of Pewter In a Wintry World | By Anne Raver | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/media-business-advertising-campaign-california-aims-reduce-sex-pregnancies-among.html | THE MEDIA BUSINESS AdvertisingA campaign in California aims to reduce sex and pregnancies among teenagers | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/brian-weil-41-photographer-who-founded-needle-exchange.html | Brian Weil 41 Photographer Who Founded Needle Exchange | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-limits-on-unit-proposed.html | New Jersey Daily BriefingLimits on Unit Proposed | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-news-autozone-to-buy-alldata-for-56-million-in-stock.html | COMPANY NEWSAUTOZONE TO BUY ALLDATA FOR 56 MILLION IN STOCK | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/the-media-business-advertising-addenda-accounts-032190.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/basketball-ewing-wants-oakley-and-starks-to-stay.html | BASKETBALLEwing Wants Oakley And Starks To Stay | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/where-hearts-once-flowered.html | Where Hearts Once Flowered | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/olympics-taiwan-officials-not-invited.html | OLYMPICSTaiwan Officials Not Invited | By Jerry Schwartz | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/in-america-politics-of-meanness.html | In AmericaPolitics of Meanness | By Bob Herbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/late-advance-drives-dow-above-5500.html | Late Advance Drives Dow Above 5500 | By Laurence Zuckerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/john-loudon-90-ex-head-of-royal-dutch-shell-group.html | John Loudon 90 ExHead Of Royal DutchShell Group | By Agis Salpukas | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031941.html | Art in Review | By Holland Cotter | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-stiffer-bail-is-sought.html | New Jersey Daily BriefingStiffer Bail Is Sought | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |

| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/school-custodians-accept-new-contract.html | School Custodians Accept New Contract | By Maria Newman | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/mexican-police-are-accused-of-torture.html | Mexican Police Are Accused of Torture | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-fiscal-monitor-for-camden.html | New Jersey Daily BriefingFiscal Monitor for Camden | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/us-investigates-fires-at-black-churches.html | US Investigates Fires at Black Churches | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-030660.html | Art in Review | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/pro-basketball-knicks-deal-smith-and-his-salary-to-san-antonio.html | PRO BASKETBALLKnicks Deal Smith and His Salary to San Antonio | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-review-taking-spiritual-flight-in-the-material.html | ART REVIEWTaking Spiritual Flight in the Material | By Holland Cotter | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/baseball-winfield-bows-out-with-words-of-warning-for-game.html | BASEBALLWinfield Bows Out With Words of Warning for Game | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/citing-cost-clinton-will-not-expand-b-2-fleet.html | Citing Cost Clinton Will Not Expand B2 Fleet | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-news-jupiter-national-shareholders-vote-set-on-merger.html | COMPANY NEWSJUPITER NATIONAL SHAREHOLDERS VOTE SET ON MERGER | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/books/books-of-the-times-surfing-along-to-keep-life-distant.html | BOOKS OF THE TIMESSurfing Along to Keep Life Distant | By Michiko Kakutani | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/tv-weekend-sex-beauty-home-and-travel-tips-on-bugs.html | TV WEEKENDSex Beauty Home and Travel Tips on Bugs | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/in-new-figures-productivity-growth-slows.html | In New Figures Productivity Growth Slows | By Louis Uchitelle | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/patronage-workers-say-democrats-required-kickbacks.html | Patronage Workers Say Democrats Required Kickbacks | By John T McQuiston | TX 4-184-954 | 1996-04-01 |

| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/man-questioned-in-fatal-blaze-investigators-say.html | Man Questioned In Fatal Blaze Investigators Say | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/communications-bill-signed-and-the-battles-begin-anew.html | Communications Bill Signed And the Battles Begin Anew | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/golf-weather-is-perfect-the-scores-even-better.html | GOLFWeather Is Perfect The Scores Even Better | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-state-house-not-white-house.html | New Jersey Daily BriefingState House Not White House | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-probe-into-naval-base-theft.html | New Jersey Daily BriefingProbe Into Naval Base Theft | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-box-after-a-hollywood-woman-of-affairs.html | FILM BOXAfter a Hollywood Woman of Affairs | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-review-a-walk-on-the-wild-side-taken-many-miles-farther.html | FILM REVIEWA Walk on the Wild Side Taken Many Miles Farther | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/world-news-briefs-jewish-group-rejects-swiss-bank-survey.html | WORLD NEWS BRIEFSJewish Group Rejects Swiss Bank Survey | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/campaign-briefs-dole-on-foreign-policy-head-screwed-on-right.html | CAMPAIGN BRIEFSDole on Foreign Policy Head Screwed on Right | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/pro-football-steelers-are-upset-that-jets-might-want-o-donnell.html | PRO FOOTBALLSteelers Are Upset That Jets Might Want ODonnell | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031968.html | Art in Review | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/justice-department-approves-l-oreal-bid-for-maybelline.html | Justice Department Approves LOreal Bid for Maybelline | By Leslie Wayne | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/suit-says-hotels-ignored-disability-law.html | US Suit Says Hotels Ignored Disability Law | AP | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/campaign-briefs-just-the-prize-ticket-to-help-a-campaign.html | CAMPAIGN BRIEFSJust the Prize Ticket To Help a Campaign | By Steven A Holmes | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/good-publicity-as-it-turns-out-can-hurt.html | Good Publicity as It Turns Out Can Hurt | By Peter Truell | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/agencies-are-told-to-ready-500-million-more-in-cuts.html | Agencies Are Told to Ready 500 Million More in Cuts | By Vivian S Toy | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/a-town-s-gun-permits-bring-cash-and-controversy.html | A Towns Gun Permits Bring Cash and Controversy | By Michael J Ybarra | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/ballet-review-trying-out-a-tricky-role.html | BALLET REVIEWTrying Out a Tricky Role | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-news-corporate-express-to-buy-a-supplies-distributor.html | COMPANY NEWSCORPORATE EXPRESS TO BUY A SUPPLIES DISTRIBUTOR | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/indictment-in-bomb-case.html | Indictment in Bomb Case | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/baboon-cells-fail-to-thrive-but-aids-patient-improves.html | Baboon Cells Fail to Thrive But AIDS Patient Improves | By Lawrence K Altman | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/jobless-claims-drop-by-21000.html | Jobless Claims Drop by 21000 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/style/chronicle-031607.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/chairman-and-vice-chairman-named-to-run-suny-s-board.html | Chairman and Vice Chairman Named to Run SUNYs Board | By Emily M Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/politics-the-caucuses-issues-new-iowa-returns-to-spotlight.html | POLITICS THE CAUCUSESIssues New Iowa Returns to Spotlight | By Steven A Holmes | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/isabel-kambert-103-opera-singer-and-creator-of-sweater-designs.html | Isabel Kambert 103 Opera Singer and Creator of Sweater Designs | By Enid Nemy | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/on-my-mind-speak-up-candidates.html | On My MindSpeak Up Candidates | By Am Rosenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-reports-times-co-income-fell-18.8-to-33-million-in-4th-quarter.html | COMPANY REPORTSTimes Co Income Fell 188 To 33 Million in 4th Quarter | By Barry Meier | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/new-video-releases-032514.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/it-s-bigger-than-a-cardboard-box-7-homeless-men-find-comfort-in-si-borough-hall.html | Its Bigger Than a Cardboard Box7 Homeless Men Find Comfort in SI Borough Hall | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-review-abstraction-without-the-mess.html | ART REVIEWAbstraction Without the Mess | By Michael Kimmelman | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/the-states-won-t-be-cruel.html | The States Wont Be Cruel | By William Weld | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/subterranean-chain-of-events-broke-2-water-mains.html | Subterranean Chain of Events Broke 2 Water Mains | By Robert D McFadden | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/campaign-briefs-without-front-runner-a-tv-forum-collapses.html | CAMPAIGN BRIEFSWithout FrontRunner A TV Forum Collapses | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/politics-political-memo-lesson-in-gramm-money-on-its-own-can-t-buy-success.html | POLITICS POLITICAL MEMOLesson in Gramm Money on Its Own Cant Buy Success | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/media-business-advertising-courting-black-consumers-some-marketers-don-t-have.html | THE MEDIA BUSINESS AdvertisingIn courting black consumers some marketers dont have to check their calendars  anymore | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/baseball-union-makes-an-offer-on-players-taxes.html | BASEBALLUnion Makes an Offer on Players Taxes | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/new-video-releases-030589.html | NEW VIDEO RELEASES | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/tv-weekend-illicit-love-in-outback-again.html | TV WEEKENDIllicit Love in Outback Again | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/mortgage-rate-unchanged.html | Mortgage Rate Unchanged | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/peace-plea-traps-yeltsin-in-political-maze.html | Peace Plea Traps Yeltsin in Political Maze | By Michael Specter | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/anonymous-gets-1-million-in-a-film-deal.html | Anonymous Gets 1 Million In a Film Deal | By Mary B W Tabor | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/restaurants-030708.html | Restaurants | By Ruth Reichl | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/the-neediest-cases-therapy-helps-a-protective-mother-cope.html | THE NEEDIEST CASESTherapy Helps a Protective Mother Cope | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/greek-premier-already-in-hot-water.html | Greek Premier Already in Hot Water | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-review-of-beauty-in-the-ideal-and-only-skin-deep.html | FILM REVIEWOf Beauty in the Ideal And Only Skin Deep | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/sports-of-the-times-winfield-had-to-do-it-in-new-york.html | Sports of The TimesWinfield Had to Do It In New York | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-review-fine-art-and-outsiders-attacking-the-barriers.html | ART REVIEWFine Art and Outsiders Attacking the Barriers | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/public-employees-vote-5-year-deal-in-new-york-city.html | PUBLIC EMPLOYEES VOTE 5YEAR DEAL IN NEW YORK CITY | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/new-video-releases-032492.html | NEW VIDEO RELEASES | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/candidates-weigh-cost-of-office-to-families.html | Candidates Weigh Cost Of Office To Families | By Robin Toner | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/the-media-business-advertising-addenda-some-agency-moves-in-hispanic-market.html | THE MEDIA BUSINESS ADVERTISING ADDENDASome Agency Moves In Hispanic Market | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/medicaid-plans-east-fiscal-ills-for-new-york.html | Medicaid Plans East Fiscal Ills For New York | By Ian Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/teachers-end-walkout.html | Teachers End Walkout | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/market-place-there-no-clear-victor-chrysler-kerkorian-battle-which-was-odd.html | Market PlaceThere is no clear victor in the ChryslerKerkorian battle which was an odd affair from the start | By Floyd Norris | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/memories-of-wartime-brutalities-revive-czech-german-animosity.html | Memories of Wartime Brutalities Revive CzechGerman Animosity | By Alan Cowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-review-a-smoking-swaggering-all-around-bad-guy.html | FILM REVIEWA Smoking Swaggering AllAround Bad Guy | By Janet Maslin | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/man-kills-ex-officer-and-drops-dead-police-say.html | Man Kills ExOfficer and Drops Dead Police Say | By Norimitsu Onishi | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/pro-football-nfl-maps-out-cleveland-to-baltimore-route.html | PRO FOOTBALLNFL Maps Out ClevelandtoBaltimore Route | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/slow-pace-is-expected-for-israel-and-syria.html | Slow Pace Is Expected For Israel And Syria | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/matamoros-journal-canaries-sing-in-mexico-but-uncle-juan-will-not.html | Matamoros JournalCanaries Sing in Mexico but Uncle Juan Will Not | By Sam Dillon | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031950.html | Art in Review | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/on-pro-basketball-it-had-to-end-this-way-for-smith-and-knicks.html | ON PRO BASKETBALLIt Had to End This Way for Smith and Knicks | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/texas-caters-to-a-demand-around-us-for-jail-cells.html | Texas Caters to a Demand Around US for Jail Cells | By Sam Howe Verhovek | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/help-companies-that-treat-workers-well-kennedy-says.html | Help Companies That Treat Workers Well Kennedy Says | By Adam Clymer | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/boxing-de-la-hoya-longs-for-macho-man-image.html | BOXINGDe La Hoya Longs for MachoMan Image | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/about-real-estate-apartments-built-to-rent-rise-on-river-at-jersey-city.html | About Real EstateApartments Built to Rent Rise on River At Jersey City | By Rachelle Garbarine | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/a-new-round-of-sparring-over-a-whitewater-witness.html | A New Round of Sparring Over a Whitewater Witness | By Stephen Labaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-and-science-united-in-amber.html | Art and Science United in Amber | By John Noble Wilford | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031976.html | Art in Review | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/home-video-031038.html | Home Video | By Peter M Nichols | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-09 | https://www.nytimes.com/1996/02/09/style/chronicle-032360.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/politics-in-the-pack-a-gleeful-buchanan-takes-message-to-iowa.html | POLITICS IN THE PACKA Gleeful Buchanan Takes Message to Iowa | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/pass-the-tissues-collins-is-accused-of-having-no-shame.html | Pass the Tissues Collins Is Accused of Having No Shame | By Jan Hoffman | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/in-or-out-of-presidency-aristide-is-still-the-issue.html | In or Out of Presidency Aristide Is Still the Issue | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/architecture-review-a-modernist-steps-out-of-the-shadows.html | ARCHITECTURE REVIEWA Modernist Steps Out Of the Shadows | By Herbert Muschamp | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/as-repairs-lag-new-jerseyans-endure-another-dry-day.html | As Repairs Lag New Jerseyans Endure Another Dry Day | By Neil MacFarquhar | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/hockey-fish-isn-t-only-thing-hurled-at-garden.html | HOCKEYFish Isnt Only Thing Hurled At Garden | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-casino-official-is-indicted.html | New Jersey Daily BriefingCasino Official Is Indicted | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/the-chess-world-braces-for-one-landmark-match.html | The Chess World Braces For One Landmark Match | By Bruce Weber | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/basketball-dayton-center-dies-after-collapsing-at-home.html | BASKETBALLDayton Center Dies After Collapsing at Home | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/lawyer-for-warhol-estate-must-repay-1.35-million.html | Lawyer for Warhol Estate Must Repay 135 Million | By Carol Vogel | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/credit-markets-government-securities-prices-rise.html | CREDIT MARKETSGovernment Securities Prices Rise | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/clause-to-curb-protests-splits-archdiocese-and-teachers.html | Clause to Curb Protests Splits Archdiocese And Teachers | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/apple-vows-to-remain-independent.html | Apple Vows To Remain Independent | By John Markoff | TX 4-184-954 | 1996-04-01 |

| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/insurance-pays-clinton-lawyers.html | Insurance Pays Clinton Lawyers | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/abroad-at-home-a-forbes-in-our-future.html | Abroad at HomeA Forbes in Our Future | By Anthony Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-news-prime-hospitality-to-buy-18-hotels-for-64-million.html | COMPANY NEWSPRIME HOSPITALITY TO BUY 18 HOTELS FOR 64 MILLION | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/lidiya-chukovskaya-champion-dissidents-chronicler-stalinistabuses-dies-88.html | Lidiya Chukovskaya Champion of Dissidents And Chronicler of StalinistAbuses Dies at 88 | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/nyc-these-clothes-make-the-man-and-the-city.html | NYCThese Clothes Make the Man And the City | By Clyde Haberman | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/for-children.html | For Children | By Laurel Graeber | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/horse-racing-triple-crown-contenders-out-in-force.html | Horse RacingTriple Crown Contenders Out in Force | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/marathon-parenthood-on-the-run.html | MARATHONParenthood On the Run | By Jere Longman | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-a-bill-on-school-uniforms.html | New Jersey Daily BriefingA Bill on School Uniforms | By Susan Jo Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-news-rockwell-plans-semiconductor-wafer-plant-expansion.html | COMPANY NEWSROCKWELL PLANS SEMICONDUCTOR WAFER PLANT EXPANSION | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/dance-review-honoring-a-beloved-mother.html | DANCE REVIEWHonoring a Beloved Mother | By Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-review-why-must-the-show-go-on-that-is-the-question.html | FILM REVIEWWhy Must the Show Go On That Is the Question | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/chang-no-1-in-davis-cup.html | Chang No 1 In Davis Cup | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/world-news-briefs-imf-approves-1-billion-for-russia.html | WORLD NEWS BRIEFSIMF Approves 1 Billion for Russia | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/levi-strauss-makes-buyback-bid-valuing-company-at-14-billion.html | Levi Strauss Makes Buyback Bid Valuing Company at 14 Billion | By James Sterngold | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/basketball-barkley-reaches-milestone-vs-nets.html | BASKETBALLBarkley Reaches Milestone Vs Nets | By Jay Privman | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/retail-chain-sales-show-modest-gain.html | Retail Chain Sales Show Modest Gain | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/corning-chief-plans-to-retire-in-the-spring.html | Corning Chief Plans to Retire In the Spring | By John Holusha | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/atlanta-grand-jury-clears-2-officers-in-killing-of-unarmed-man.html | Atlanta Grand Jury Clears 2 Officers in Killing of Unarmed Man | By Ronald Smothers | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/navy-to-hunt-black-box-from-german-tourists-plane-crash.html | Navy to Hunt Black Box From German Tourists Plane Crash | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/missouri-good-times-bad-working-but-not-spending-microcosm-nation.html | In Missouri Good Times or BadWorking but Not Spending in a Microcosm of the Nation | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031992.html | Art in Review | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/in-deal-ending-takeover-effort-chrysler-to-sell-non-auto-lines.html | In Deal Ending Takeover Effort Chrysler to Sell NonAuto Lines | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/world/whatever-happened-to-venezuela-s-middle-class.html | Whatever Happened to Venezuelas Middle Class | By Diana Jean Schemo | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031984.html | Art in Review | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/us/thousands-flee-their-homes-in-northwest-oregon-floods.html | Thousands Flee Their Homes In Northwest Oregon Floods | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/business/the-media-business-advertising-addenda-absolut-supporting-magazine-feature.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAbsolut Supporting Magazine Feature | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-184-954 | 1996-04-01 |
| 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/arm-surgery-for-whitman.html | Arm Surgery for Whitman | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/sports-of-the-times-a-wayward-listing-of-ships-at-sea.html | Sports of The TimesA Wayward Listing of Ships at Sea | By William C Rhoden | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/audubon-magazine-pulls-article-critical-of-clinton-s-policy.html | Audubon Magazine Pulls Article Critical of Clintons Policy | By Deirdre Carmody | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-commuting-railroad-revises-weekend-schedules-for-two.html | CRASH ON NEW JERSEY TRANSIT COMMUTINGRailroad Revises Weekend Schedules for Two Lines | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | By Grant Glickson | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/putting-the-dance-into-dance-history.html | Putting the Dance Into Dance History | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/boxing-de-la-hoya-and-chavez-pave-the-way-to-a-payday.html | BOXINGDe La Hoya and Chavez Pave the Way to a Payday | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/envoy-agrees-to-reimburse-his-campaign.html | Envoy Agrees To Reimburse His Campaign | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/company-news-cape-cod-potato-chips-founder-in-repurchase-bid.html | COMPANY NEWSCAPE COD POTATO CHIPS FOUNDER IN REPURCHASE BID | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/music-review-from-pop-to-an-opera-on-football.html | MUSIC REVIEWFrom Pop To an Opera On Football | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/edward-adamson-84-therapist-who-used-art-to-aid-mentally-ill.html | Edward Adamson 84 Therapist Who Used Art to Aid Mentally Ill | By Henry Fountain | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/journal-the-idiot-chip.html | JournalThe Idiot Chip | By Frank Rich | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/mercer-ellington-76-leader-of-father-s-band.html | Mercer Ellington 76 Leader of Fathers Band | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/horse-racing-cigar-looks-for-a-weekend-of-victories.html | Horse RacingCigar Looks for a Weekend of Victories | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/more-irish-troubles-outlook-unraveling-17-month-peace-effort-disappointment-but.html | MORE IRISH TROUBLES THE OUTLOOKIn the Unraveling of a 17Month Peace Effort Disappointment but Not Surprise | By James F Clarity | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/president-finds-a-way-to-fight-mandate-to-oust-hiv-troops.html | President Finds a Way to Fight Mandate to Oust HIV Troops | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/bridge-033820.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/music-review-samuel-ramey-with-a-medley-of-mephistopheles.html | MUSIC REVIEWSamuel Ramey With a Medley Of Mephistopheles | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/music-review-falla-and-other-spaniards-in-a-philharmonic-tribute.html | MUSIC REVIEWFalla and Other Spaniards In a Philharmonic Tribute | By James R Oestreich | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/tennis-a-good-start-for-defenders-of-davis-cup.html | TENNISA Good Start For Defenders Of Davis Cup | By Tom Friend | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/more-irish-troubles-scene-near-blast-shock-spreads-quickly-shards.html | MORE IRISH TROUBLES THE SCENENear the Blast Shock Spreads As Quickly As the Shards | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/international-business-in-japan-finance-ministry-is-lightning-rod-for-anger.html | INTERNATIONAL BUSINESSIn Japan Finance Ministry Is Lightning Rod for Anger | By Sheryl Wudunn | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/a-trial-that-s-a-little-bit-gothic.html | A Trial Thats a Little Bit Gothic | By Susan Shapiro | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-one-victim-passengers-bitter-david-didn-t-make-it.html | CRASH ON NEW JERSEY TRANSIT ONE VICTIMPassengers Bitter News David Didnt Make It | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/politics-on-the-trail-downbeat-days-for-salesman-gramm.html | POLITICS ON THE TRAILDownbeat Days for Salesman Gramm | By Francis X Clines | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/house-of-satch-gets-new-gig.html | House of Satch Gets New Gig | By Lynette Holloway | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/dance-review-it-s-a-ballet-but-not-one-with-tutus.html | DANCE REVIEWIts a Ballet But Not One With Tutus | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-on-new-jersey-transit-the-railroad-agency-had-enviable-safety-record.html | CRASH ON NEW JERSEY TRANSIT THE RAILROADAgency Had Enviable Safety Record | By Brett Pulley | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-arrest-in-minister-s-assault.html | New Jersey Daily BriefingArrest in Ministers Assault | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/new-hampshire-bank-deal.html | New Hampshire Bank Deal | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/record-floods-might-worsen-along-rivers-in-northwest.html | Record Floods Might Worsen Along Rivers In Northwest | By The New York Times | TX 4-184-954 | 1996-04-01 |

| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/beliefs-033812.html | Beliefs | By Peter Steinfels | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/pro-football-dawgs-keep-the-pound-too.html | PRO FOOTBALLDawgs Keep the Pound Too | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/felice-n-schwartz-71-dies-working-women-s-champion.html | Felice N Schwartz 71 Dies Working Womens Champion | By Enid Nemy | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/politics-the-rivals-forbes-steps-up-defense-against-attack-ads.html | POLITICS THE RIVALSForbes Steps Up Defense Against Attack Ads | By Ernest Tollerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/music-revi-w-the-met-s-new-cosi-with-bartoli-s-debut.html | MUSIC REVIWThe Mets New Cosi With Bartolis Debut | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/queen-of-adjective-recalls-begging-for-help.html | Queen of Adjective Recalls Begging for Help | By Jan Hoffman | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/teachers-end-walkout.html | Teachers End Walkout | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/thousands-waterless-on-3d-day-after-breaks.html | Thousands Waterless On 3d Day After Breaks | By Robert Hanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-even-whitman-can-t-help.html | New Jersey Daily BriefingEven Whitman Cant Help | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/officer-ousted-at-pier-1.html | Officer Ousted At Pier 1 | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/baseball-new-talks-have-old-air-of-mistrust.html | BASEBALLNew Talks Have Old Air of Mistrust | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/then-the-hard-part-settling-with-iacocca.html | Then the Hard Part Settling With Iacocca | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/politics-the-rivals-returning-to-iowa-dole-stresses-moral-values.html | POLITICS THE RIVALSReturning to Iowa Dole Stresses Moral Values | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/bosnian-serbs-said-to-hold-forced-laborers.html | Bosnian Serbs Said to Hold Forced Laborers | By Mike OConnor | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/hockey-rangers-devils-game-an-evaluation-on-ice.html | HOCKEYRangersDevils Game An Evaluation on Ice | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/pro-basketball-despite-record-nets-find-reason-to-hope.html | PRO BASKETBALLDespite Record Nets Find Reason to Hope | By Jay Privman | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-overview-3-killed-trains-collide-new-jersey.html | CRASH ON NEW JERSEY TRANSIT THE OVERVIEW3 Killed as Trains Collide in New Jersey | By Robert D McFadden | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/eligio-panti-103-maya-healer-with-modern-ties.html | Eligio Panti 103 Maya Healer With Modern Ties | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/busine ss/us-will-extradite-a-fugitive-banker.html | US Will Extradite A Fugitive Banker | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/po p-review-so-there-ll-always-be-an-english-rocker.html | POP REVIEWSo Therell Always Be an English Rocker | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-cause-train-passed-signal-investigators-wonder-what.html | CRASH ON NEW JERSEY TRANSIT THE CAUSETrain Passed a Signal and Investigators Wonder What Went Wrong | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/busine ss/no-big-bank-to-call-its-own-does-los-angeles-need-a-financial-powerhouse.html | No Big Bank to Call Its OwnDoes Los Angeles Need a Financial Powerhouse | By James Sterngold | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/poli tics-the-overview-fight-for-religious-right-s-votes-turns-bitter.html | POLITICS THE OVERVIEWFight for Religious Rights Votes Turns Bitter | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/leaders-of-the-bosnian-serbs-sever-relations-with-nato.html | Leaders of the Bosnian Serbs Sever Relations With NATO | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/murder-charge-for-man-held-in-blaze-that-killed-firefighter.html | Murder Charge for Man Held in Blaze That Killed Firefighter | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-youth-program-is-canceled.html | New Jersey Daily BriefingYouth Program Is Canceled | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/busine ss/fidelity-discloses-a-big-shift-to-cash-by-magellan-fund.html | Fidelity Discloses a Big Shift to Cash by Magellan Fund | By David J Morrow | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-at-rutgers-a-strike-threat.html | New Jersey Daily BriefingAt Rutgers a Strike Threat | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/roof-collapses-at-li-plant-killing-worker.html | Roof Collapses at LI Plant Killing Worker | By John T McQuiston | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/company-news-bradlees-to-cut-450-jobs-as-part-of-a-revamping.html | COMPANY NEWSBRADLEES TO CUT 450 JOBS AS PART OF A REVAMPING | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/pro-basketball-notebook-one-big-no-show-at-all-star-party.html | PRO BASKETBALL NOTEBOOKOne Big NoShow At AllStar Party | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-engineers-for-2-railroad-families-sorrow-questions.html | CRASH ON NEW JERSEY TRANSIT THE ENGINEERSFor 2 Railroad Families Sorrow and Questions | By Dan Barry | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/golf-clements-on-brink-of-a-dream-victory.html | GOLFClements On Brink Of a Dream Victory | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/bonds-mixed-as-profit-taking-cuts-short-potential-rallies.html | Bonds Mixed as Profit Taking Cuts Short Potential Rallies | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/nato-s-plans-threaten-start-ii.html | NATOs Plans Threaten Start II | By Mikhail S Gorbachev | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/lilco-plan-wins-support-of-leaders-in-suffolk.html | Lilco Plan Wins Support Of Leaders In Suffolk | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/africa-ills-insight-on-cure-but-avoiding-the-medicine.html | Africa Ills Insight on Cure But Avoiding the Medicine | By Howard W French | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/bomb-wounds-100-in-london-as-ira-truce-is-said-to-end.html | Bomb Wounds 100 in London As IRA Truce Is Said to End | By Richard W Stevenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/drug-makers-settle-suit-on-price-fixing.html | Drug Makers Settle Suit on Price Fixing | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-scene-just-another-day-train-turns-morning-torn-metal.html | CRASH ON NEW JERSEY TRANSIT THE SCENEJust Another Day on Train Turns to Morning of Torn Metal Chaos and Fear | By Neil MacFarquhar | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/3-die-in-blast-in-chechnya-protesters-insist-that-russians-leave.html | 3 Die in Blast in Chechnya Protesters Insist That Russians Leave | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/observer-movie-fan-tells-all.html | ObserverMovie Fan Tells All | By Russell Baker | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/south-africa-campuses-reap-racial-enmity.html | South Africa Campuses Reap Racial Enmity | By Suzanne Daley | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/legislator-pushes-curbs-on-california-cougars.html | Legislator Pushes Curbs On California Cougars | By Timothy Egan | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/a-toy-fair-a-feud-and-the-industry-s-general-angst.html | A Toy Fair a Feud and the Industrys General Angst | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/company-news-ace-to-buy-tempest-reinsurance-of-bermuda.html | COMPANY NEWSACE TO BUY TEMPEST REINSURANCE OF BERMUDA | By Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/olympics-ioc-moves-to-forestall-chinese-fears.html | OLYMPICSIOC Moves to Forestall Chinese Fears | By Jere Longman | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/mine-company-accepts-offer-of-2.4-billion.html | Mine Company Accepts Offer of 24 Billion | By John Holusha | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/pearson-to-buy-a-publisher-from-news-corp.html | Pearson to Buy a Publisher From News Corp | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/about-new-york-fighting-drugs-with-a-bible-and-a-bellow.html | About New YorkFighting Drugs With a Bible And a Bellow | By David Gonzalez | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/5-beach-workers-in-florida-are-slain-by-ex-colleague.html | 5 Beach Workers in Florida Are Slain by ExColleague | By Mireya Navarro | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/new-uniforms-for-49ers.html | New Uniforms for 49ers | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-residency-rule-challenged.html | New Jersey Daily BriefingResidency Rule Challenged | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/medical-research-is-hurt-by-secrecy-official-says.html | Medical Research Is Hurt By Secrecy Official Says | By Lawrence K Altman | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/texas-executes-a-killer-of-two-as-the-victims-family-watches.html | Texas Executes a Killer of Two as the Victims Family Watches | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-survivors-unhurt-just-wonder-fortuity-habit.html | CRASH ON NEW JERSEY TRANSIT THE SURVIVORSThe Unhurt Just Wonder At Fortuity And Habit | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/mcveigh-subpoenas-4-in-suit-on-bombing.html | McVeigh Subpoenas 4 in Suit on Bombing | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/penns-s-ivy-streak-stopped.html | Penns Ivy Streak Stopped | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/glaxo-selling-migraine-drug.html | Glaxo Selling Migraine Drug | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/rome-journal-a-host-with-the-most-or-too-much.html | Rome JournalA Host With the Most or Too Much | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-rescue-with-swamp-foe-workers-improvise-evacuation.html | CRASH ON NEW JERSEY TRANSIT THE RESCUEWith Swamp as Foe Workers Improvise Evacuation Methods | By Matthew Purdy | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/basketball-no-hard-feelings-for-smith.html | BASKETBALLNo Hard Feelings For Smith | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-man-is-guilty-in-fatal-crash.html | New Jersey Daily BriefingMan Is Guilty in Fatal Crash | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/john-pfeiffer-75-impresario-of-classical-records.html | John Pfeiffer 75 Impresario of Classical Records | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/governor-vetoes-arbitration-bill-sought-by-police.html | GOVERNOR VETOES ARBITRATION BILL SOUGHT BY POLICE | By James Dao | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/pro-football-nfl-gives-modell-a-ticket-to-baltimore.html | PRO FOOTBALLNFL Gives Modell a Ticket to Baltimore | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/us/du-pont-heir-is-ordered-to-be-tried-in-wrestler-s-murder.html | Du Pont Heir Is Ordered to Be Tried in Wrestlers Murder | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/business/company-news-maytag-to-shut-kitchen-range-plant-in-indianapolis.html | COMPANY NEWSMAYTAG TO SHUT KITCHEN RANGE PLANT IN INDIANAPOLIS | AP | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/television-review-very-messy-machinations-in-savannah.html | TELEVISION REVIEWVery Messy Machinations In Savannah | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-layoffs-at-trump-s-casino.html | New Jersey Daily BriefingLayoffs at Trumps Casino | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/trump-and-le-cirque-are-players-in-two-major-restaurant-deals.html | Trump and Le Cirque Are Players in Two Major Restaurant Deals | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/familiarity-of-funeral-weighs-on-firefighters.html | Familiarity of Funeral Weighs on Firefighters | By Rachel L Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/dont-call-them-volunteers.html | Dont Call Them Volunteers | By John P Walters | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/marathon-just-call-bowman-alternative-runner.html | MARATHONJust Call Bowman Alternative Runner | By Jere Longman | TX 4-184-954 | 1996-04-01 |
| 1996-02-10 | https://www.nytimes.com/1996/02/10/world/the-neediest-cases-some-give-with-grateful-nod-to-past.html | The Neediest CasesSome Give With Grateful Nod to Past | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-035327.html | New Releases | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/education-schools-lick-their-state-aid-wounds-and-worry-about-97.html | EDUCATIONSchools Lick Their StateAid Wounds and Worry About 97 | By David W Chen | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/pro-football-notebook-who-calls-signals-on-giants-it-s-brown.html | PRO FOOTBALL NOTEBOOKWho Calls Signals On Giants Its Brown | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/liberties-dot-dot-dot.html | LibertiesDot Dot Dot | By Maureen Dowd | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/yellowstone-wolves-get-an-ally-in-tourist-trade.html | Yellowstone Wolves Get An Ally in Tourist Trade | By James Brooke | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/hockey-isles-beat-the-clock-as-well-as-the-ducks.html | HOCKEYIsles Beat The Clock As Well as The Ducks | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/travel-advisory-car-rental-taxes-going-for-sports-arenas.html | TRAVEL ADVISORYCar Rental Taxes Going for Sports Arenas | By Betsy Wade | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/blockade-of-oil-wells-in-mexico-could-imperil-election-reforms.html | Blockade of Oil Wells in Mexico Could Imperil Election Reforms | By Anthony Depalma | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/on-language-let-a-simile-be-your-umbrella.html | On LanguageLet a Simile Be Your Umbrella | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/westchester-q-a-james-f-butler-growing-herbs-and-cooking-with-them.html | Westchester QA James F ButlerGrowing Herbs and Cooking With Them | By Donna Greene | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-035467.html | Books in Brief FICTION  POETRY | By Andrea Barnet | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-morningside-heights-dear-deli-pleas-come-back.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTSDear Deli Pleas Come Back | By Janet Allon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/tarrytown-church-acts-on-bell-tower.html | Tarrytown Church Acts on Bell Tower | By Herbert Hadad | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-view-from-rye-a-day-for-more-thoughtful-card-buying-than-christmas.html | The View From RyeA Day for More Thoughtful Card Buying Than Christmas | By Lynne Ames | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/home-clinic-steam-to-heat-house-can-provide-comfort-and-dependability.html | HOME CLINICSteam to Heat House Can Provide Comfort and Dependability | By Edward R Lipinski | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/s-h-bayles-85-prominent-executive-in-advertising-world.html | S H Bayles 85 Prominent Executive In Advertising World | By Geraldine Fabrikant | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/sports-of-the-times-the-old-school-still-looks-great.html | Sports of The TimesThe Old School Still Looks Great | By George Veesey | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/in-the-super-bowl-of-sports-stuff-the-winning-score-is-2-billion.html | In the Super Bowl of Sports Stuff the Winning Score is 2 Billion | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Oliver Connant | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/rio-frets-as-michael-jackson-plans-to-film-slum.html | Rio Frets as Michael Jackson Plans to Film Slum | By Diana Jean Schemo | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/main-street-japan-for-better-for-worse-who-needs-love-japan-many-couples-don-t.html | MAIN STREET JAPAN For Better or for WorseWho Needs Love In Japan Many Couples Dont | By Nicholas D Kristof | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weeki nreview/february-4-10-publishable-or-perishable.html | February 410Publishable or Perishable | By Hubert B Herring | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/poli tics-on-the-trail-unofficially-the-president-goes-to-iowa-as-candidate.html | POLITICS ON THE TRAILUnofficially The President Goes to Iowa As Candidate | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/busine ss/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/poli tics-campaign-styles-tv-politics-undermines-niche-of-early-contests.html | POLITICS CAMPAIGN STYLESTV Politics Undermines Niche of Early Contests | By Elizabeth Kolbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/theater /sunday-view-real-women-don-t-eat-pie-in-the-sky-anymore.html | SUNDAY VIEWReal Women Dont Eat Pie in the Sky Anymore | By Margo Jefferson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/spot light-small-world.html | SPOTLIGHTSmall World | By Caitlin Lovinger | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregi on/patients-most-wee-most-vulnerable.html | Patients Most Wee Most Vulnerable | By Cynthia Wolfe Boynton | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/busine ss/the-sun-shines-again-in-brazil-and-argentina.html | The Sun Shines Again In Brazil and Argentina | By Calvin Sims | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/da nce-view-just-a-regular-joe-doing-ballet.html | DANCE VIEWJust a Regular Joe Doing Ballet | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/t ravel-advisory-chicago-to-show-lincoln-collection.html | TRAVEL ADVISORYChicago to Show Lincoln Collection | By Jennifer Weitzman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/busine ss/tax-reformers-take-your-mark.html | Tax Reformers Take Your Mark | By Reed Abelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/busine ss/viewpoint-eli-m-noam-the-airwaves-as-a-toll-road.html | VIEWPOINT ELI M NOAMThe Airwaves as a Toll Road | By Eli M Noam | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregi on/nursing-home-fire-in-stamford-kills-3-residents-and-hurts-7.html | Nursing Home Fire in Stamford Kills 3 Residents and Hurts 7 | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregi on/the-neediest-cases-a-beggar-s-request-that-began-a-tradition-of-giving.html | THE NEEDIEST CASESA Beggars Request That Began a Tradition of Giving | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregi on/art-at-yale-gallery-buddhist-works-from-asia.html | ARTAt Yale Gallery Buddhist Works From Asia | By William Zimmer | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/on-the-farm-fertile-times.html | On the Farm Fertile Times | By Barnaby J Feder | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/film-into-the-municipal-maelstrom.html | FILMInto the Municipal Maelstrom | By Bruce Weber | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/waterfowl-too-braving-the-harsh-winter.html | Waterfowl Too Braving the Harsh Winter | By Carole Paquette | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-035440.html | Books in Brief FICTION  POETRY | By William Ferguson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/what-s-doing-in-lima.html | WHATS DOING INLima | By Calvin Sims | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/fish-dealer-accused-of-perjury-in-fulton-market-crackdown.html | Fish Dealer Accused of Perjury In Fulton Market Crackdown | By Selwyn Raab | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/childrens-books.html | CHILDRENS BOOKS | By Janet Bode | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/no-frills-for-prisoners-wardens-balk.html | No Frills For Prisoners Wardens Balk | By Sam Howe Verhovek | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/food-hen-party.html | FoodHen Party | By Molly ONeill | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cd-rom-s-from-t-r-to-o-j.html | CDROMsFrom T R to O J | By Frederick Allen | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/soapboxthe-icicles-that-loom-over-me.html | SOAPBOXThe Icicles That Loom Over Me | By Carolyn Hahn | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/thomas-harris-83-elections-official-and-labor-lawyer.html | Thomas Harris 83 Elections Official And Labor Lawyer | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/olympics-panel-wants-to-rein-in-high-priced-ticket-brokers.html | Olympics Panel Wants to Rein In HighPriced Ticket Brokers | By J Peder Zane | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/marathon-a-new-face-emerges-in-marathon.html | MARATHONA New Face Emerges In Marathon | By Jere Longman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/lawyer-for-mcveigh-seeking-subpoenas.html | Lawyer for McVeigh Seeking Subpoenas | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/cover-story-brandy-pop-star-plays-a-teen-ager-though-not-just-any-teen-ager.html | COVER STORYBrandy Pop Star Plays a TeenAger Though Not Just Any TeenAger | By Jill Gerston | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-world-in-the-truce-line-a-vast-new-divide.html | The WorldIn the Truce Line A Vast New Divide | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/art-review-contradictions-and-questions-unresolved.html | ART REVIEWContradictions and Questions Unresolved | By Vivien Raynor | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/some-advice-to-heed-if-not-now-tomorrow.html | Some Advice to Heed If Not Now Tomorrow | By J Peder Zane | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cd-rom-s-good-heavens.html | CDROMsGood Heavens | By Owen Gingerich | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/lives-how-i-lost-money-in-the-bull-market.html | LIVESHow I Lost Money in the Bull Market | By Walter Kirn | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/minding-your-business-touring-the-world-with-an-index-as-your-guide.html | MINDING YOUR BUSINESSTouring the World With an Index as Your Guide | By Laura Pedersen | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/backtalk-all-those-dogs-all-those-tales.html | BacktalkAll Those Dogs All Those Tales | By Walter R Fletcher | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/sports-of-the-times-welcome-but-we-may-be-going.html | Sports of The TimesWelcome But We May Be Going | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/the-big-city-fab-dads-and-wanton-wives.html | The Big CityFab Dads and Wanton Wives | By John Tierney | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-peace-in-northern-ireland-explodes-with-a-london-bomb.html | February 410Peace in Northern Ireland Explodes With a London Bomb | By Richard W Stevenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/first-families.html | First Families | By Katherine Paterson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/long-island-journal-038369.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-hazards-union-safety-experts-call-split-shift-dangerous.html | THE NEW JERSEY TRANSIT CRASH THE HAZARDSUnion and Safety Experts Call Split Shift Dangerous | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-a-roman-catholic-conquest.html | February 410A Roman Catholic Conquest | By Julia Preston | TX 4-184-954 | 1996-04-01 |

| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/atlantic-city-you-do-congratulations-next.html | ATLANTIC CITYYou Do Congratulations Next | By Bill Kent | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/signoff-memories-of-a-czar-not-only-of-the-end.html | SIGNOFFMemories Of a Czar Not Only Of the End | By Edward Lewine | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-the-overview-with-the-field-now-scambled-iowans-prepare-to-vote.html | POLITICS THE OVERVIEWWith the Field Now Scambled Iowans Prepare to Vote | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/judge-upholds-penalty-on-dow-chemical.html | Judge Upholds Penalty on Dow Chemical | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/ian-grey-s-blind-date.html | Ian Greys Blind Date | By Jesse McKinley | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/john-paynter-67-authority-on-marching-bands.html | John Paynter 67 Authority on Marching Bands | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/proving-to-mr-dithers-that-its-time-for-a-raise.html | Proving to Mr Dithers That Its Time for a Raise | By Kathleen Murray | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/music-the-three-b-s-plus-other-familiar-work.html | MUSICThe Three Bs Plus Other Familiar Work | By Robert Sherman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/your-home-deductible-charges-in-a-co-op.html | YOUR HOMEDeductible Charges In a Coop | By Jay Romano | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/hockey-devils-give-messier-a-game-to-forget.html | HOCKEYDevils Give Messier A Game To Forget | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/style/thing-obscure-rose-gets-big-break-in-the-movies.html | THINGObscure Rose Gets Big Break In the Movies | By Jesse McKinley | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/survival-of-the-prudent.html | Survival of the Prudent | By Lisa See | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/americans-keep-on-trucking-and-big-pickups-still-pull-their-weight.html | Americans Keep On Trucking and Big Pickups Still Pull Their Weight | By James G Cobb | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/mayor-s-war-chest-and-who-filled-it.html | Mayors War Chest and Who Filled It | By Jonathan P Hicks | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/from-the-desk-of-richard-g-geldardid-rather-use-a-checkbook.html | FROM THE DESK OF RICHARD G GELDARDId Rather Use a Checkbook | By Richard G Geldard | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-035483.html | Books in Brief FICTION  POETRY | By Kathryn Shattuck | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/connecticut-q-a-william-j-cibes-jr-the-many-new-threads-of-higher-education.html | Connecticut QA William J Cibes JrThe Many New Threads of Higher Education | By Leonard Felson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/art-eclectic-exhibition-by-neighbors-in-rye.html | ARTEclectic Exhibition by Neighbors in Rye | By Vivien Raynor | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/in-the-region-long-island-retail-industry-gloom-fails-to-deter-major-projects.html | In the RegionLong IslandRetail Industry Gloom Fails to Deter Major Projects | By Diana Shaman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/through-the-gorge-to-petra.html | Through the Gorge to Petra | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-nonfiction-035491.html | Books in Brief NONFICTION | By Laura Mansnerus | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/college-basketball-georgia-tech-too-much-for-tar-heels.html | COLLEGE BASKETBALLGeorgia Tech Too Much for Tar Heels | By Barry Jacobs | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/market-watch-in-soap-and-stock-revlon-cuts-prices.html | MARKET WATCHIn Soap And Stock Revlon Cuts Prices | BY Floyd Norris | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/theater-review-generic-oppression-anger-and-protest.html | THEATER REVIEWGeneric Oppression Anger and Protest | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/how-a-girl-became-an-ordinary-4th-grader.html | How a Girl Became An Ordinary 4th Grader | By Barbara Delatiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-harlem-new-life-for-soul-food-venture.html | NEIGHBORHOOD REPORT HARLEMNew Life for SoulFood Venture | By Janet Allon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/gardening-chasing-winter-blahs-with-seeds-at-hand.html | GARDENINGChasing Winter Blahs With Seeds at Hand | By Joan Lee Faust | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/taking-the-children-what-to-do-when-the-missiles-get-stolen-034304.html | TAKING THE CHILDRENWhat to Do When the Missiles Get Stolen | By Suzanne Oconnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/radically-chic.html | Radically Chic | By Dorothy Gallagher | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/automobiles/behind-the-wheel-1997-ford-f-150-america-s-best-seller-gets-a-sequel.html | BEHIND THE WHEEL 1997 Ford F150Americas Best Seller Gets a Sequel | By Marshall Schuon | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/theater/theater-frank-langella-stamps-the-father-as-his-own.html | THEATERFrank Langella Stamps The Father as His Own | By Peter Marks | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/trainer-s-guide-to-how-to-make-money-and-influence-animals.html | Trainers Guide to How to Make Money and Influence Animals | By Roberta Hershenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/aboard-an-extended-shoreline-east.html | Aboard An Extended Shoreline East | By Penny Parsekian | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/reluctantly-clinton-signs-defense-bill.html | Reluctantly Clinton Signs Defense Bill | By Philip Shenon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/commercial-property-equitable-life-s-switch-short-move-but-wholly-different.html | Commercial PropertyEquitable Lifes SwitchA Short Move but to a Wholly Different Mindset | By Claudia H Deutsch | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-long-island-city-group-tells-citibank-nice-tower-ugly-sign.html | NEIGHBORHOOD REPORT LONG ISLAND CITYGroup Tells Citibank Nice Tower Ugly Sign | By Pam Belluck | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/dining-out-rustic-digs-live-music-eclectic-menu.html | DINING OUTRustic Digs Live Music Eclectic Menu | By Patricia Brooks | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-nation-states-rally-round-a-cry-for-less.html | The NationStates Rally Round a Cry For Less | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/bellevue-s-emergency.html | Bellevues Emergency | By Katherine Eban Finkelstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/what-snow-it-s-time-for-summer-rentals.html | What Snow Its Time For Summer Rentals | By Tracie Rozhon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/apocalypse-soon.html | Apocalypse Soon | By Christopher Buckley | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/dance-two-rising-stars-on-different-arcs.html | DANCETwo Rising Stars On Different Arcs | By Dinitia Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/building-homes-and-skilled-developers-in-brooklyn.html | Building Homes and Skilled Developers in Brooklyn | By Alan S Oser | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/2-die-in-clash-with-police-in-bangladesh.html | 2 Die in Clash With Police in Bangladesh | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/style-the-changing-workplace.html | StyleThe Changing Workplace | By Holly Brubach | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/on-the-map-address-unknown-house-numbers-are-few-in-alpine.html | ON THE MAPAddress Unknown House Numbers Are Few in Alpine | By Steve Strunsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-nation-it-s-reaganomics-alive-and-irresistible.html | THE NATIONIts Reaganomics Alive and Irresistible | By David E Rosenbaum | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/health-care-stays-hot-will-the-fever-break.html | Health Care Stays Hot Will the Fever Break | By Sana Siwolop | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/bird-of-prey.html | Bird of Prey | By James Polk | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/the-threshold-of-suffering.html | The Threshold of Suffering | By Neil Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/spotlight-feudin-and-fightin.html | SPOTLIGHTFeudin and Fightin | By Howard Thompson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-state-of-politics-and-the-baileys.html | The State of Politics and the Baileys | By Bill Ryan | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-soon-the-defense.html | February 410Soon the Defense | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/undersea-wonders-off-sinai-s-sands.html | Undersea Wonders Off Sinais Sands | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/taking-the-children-what-to-do-when-the-missiles-get-stolen-035254.html | TAKING THE CHILDRENWhat to Do When the Missiles Get Stolen | By William Grimes | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/connecticut-guide-038482.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/coping-cats-dogs-the-dole-and-payment-plans.html | COPINGCats Dogs the Dole and Payment Plans | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-official-gi-s-guide-to-staying-out-of-trouble.html | The Official GIs Guide to Staying Out of Trouble | By Stephen Engelberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/germany-honors-gi-who-fought-art-looting.html | Germany Honors GI Who Fought Art Looting | By Alan Cowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/study-finds-decline-in-domestic-violence.html | Study Finds Decline in Domestic Violence | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/water-fund-s-25-million-shift-under-attack.html | Water Funds 25 Million Shift Under Attack | By John Rather | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/flick-from-headline-heaven-tabloid-style.html | Flick From Headline Heaven Tabloid Style | By David Bowman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/ideas-trends-undoing-the-legacy-of-nazi-courts.html | Ideas  TrendsUndoing the Legacy of Nazi Courts | By Gustav Niebuhr | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/soapboxgovernor-meet-my-mother.html | SOAPBOXGovernor Meet My Mother | By Karen Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-on-the-trail-for-alexander-upbeat-campaign-brings-modest-gains-in-iowa.html | POLITICS ON THE TRAILFor Alexander Upbeat Campaign Brings Modest Gains in Iowa | By Adam Nossiter | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-jamacia-security-sanitation-are-priorities-new-business.html | NEIGHBORHOOD REPORT JAMACIASecurity and Sanitation Are Priorities in a New Business District | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/westchester-settings-inspire-author-of-the-juror.html | Westchester Settings Inspire Author of The Juror | By Felice Buckvar | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-view-from-old-lyme-an-academy-with-a-tradition-of-art-that-s-understandable.html | The View From Old LymeAn Academy With a Tradition of Art Thats Understandable | By Sam Libby | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/ideas-trends-indians-take-on-the-us-in-a-90-s-battle-for-control.html | Ideas  TrendsIndians Take On the US In a 90s Battle for Control | By George Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/li-vines-038784.html | LI VINES | By Howard Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/hockey-angels-have-a-devil-of-a-game.html | HOCKEYAngels Have A Devil Of a Game | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbar Delatiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-union-square-bold-lines-for-tower-on-14th-st.html | NEIGHBORHOOD REPORT UNION SQUAREBold Lines For Tower On 14th St | By Andrew Jacobs | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/culinary-career-training-by-the-day.html | Culinary Career Training By the Day | By Penny Singer | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/in-brief-2-bills-intended-to-stanch-the-flow-of-jobs.html | IN BRIEF2 Bills Intended to Stanch The Flow of Jobs | By Karen Demasters | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/developer-threatens-to-sue-over-indian-site.html | Developer Threatens To Sue Over Indian Site | By Chris Kincade | TX 4-184-954 | 1996-04-01 |

| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/skiing-bolivia-is-high-comedy.html | Skiing Bolivia Is High Comedy | By Gary Rosenberger | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/police-s-free-train-rides.html | Polices Free Train Rides | By Lynne Ames | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/limited-partnerships-come-up-from-the-canvas.html | Limited Partnerships Come Up From the Canvas | By Sana Siwolop | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/confederacy-museum-provokes-dismay-with-period-costume-ball.html | Confederacy Museum Provokes Dismay With PeriodCostume Ball | By Mike Allen | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/lester-l-luntz-72-a-dentist-detective.html | Lester L Luntz 72 A DentistDetective | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/florida-killer-said-victims-were-racists-police-say.html | Florida Killer Said Victims Were Racists Police Say | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/television-view-seinfeld-an-odd-place-thats-just-like-home.html | TELEVISION VIEWSeinfeld an Odd Place Thats Just Like Home | By Jeff Macgregor | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/new-noteworthy-paperbacks.html | New  Noteworthy Paperbacks | By Laural Graeber | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/practical-traveler-adventures-for-women.html | PRACTICAL TRAVELERAdventures For Women | By Betsy Wade | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/multicultural-education-immersion-lesson-for-students.html | Multicultural Education Immersion Lesson for Students | By Debra M Katz | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/pop-view-rapper-and-rocker-meditations-on-death.html | POP VIEWRapper and Rocker Meditations on Death | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/changes-please-jurors.html | Changes Please Jurors | By Felice Buckvar | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/the-usual-spats-over-nominees-for-foreign-films.html | The Usual Spats Over Nominees For Foreign Films | By Josh Young | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/the-bulldozer-hits-a-roadblock.html | The Bulldozer Hits a Roadblock | By Craig R Whitney | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/the-tree-of-life-grows-in-mexico.html | The Tree of Life Grows in Mexico | By Brendan M Case | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/college-basketball-against-uconn-seton-hall-gets-that-sinking-feeling.html | COLLEGE BASKETBALLAgainst UConn Seton Hall Gets That Sinking Feeling | By Jack Cavanaugh | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/un-election-fever-ready-set-dont-run.html | UN Election FeverReady Set Dont Run | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-east-side-everybodys-little-angels-fulfill-tough-wishes.html | NEIGHBORHOOD REPORT EAST SIDEEverybodys Little Angels Fulfill Tough Wishes | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/more-card-holders-get-the-gold-treatment.html | More Card Holders Get the Gold Treatment | By David J Morrow | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/matching-instruments-to-period-music.html | Matching Instruments to Period Music | By Valerie Cruice | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-mill-basinbusinesses-say-a-zoning-curb-is.html | NEIGHBORHOOD REPORT MILL BASINBusinesses Say A Zoning Curb Is Misguided | By Mark Francis Cohen | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cd-rom-s-click-on-chickamauga.html | CDROMsClick on Chickamauga | By Thomas Fleming | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Diane Ketcham | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/tunnel-vision.html | Tunnel Vision | By Michael Gorra | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/plan-for-montauk-golf-course-raises-concerns.html | Plan for Montauk Golf Course Raises Concerns | By Linda Tagliaferro | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-engineers-two-families-united-mourning-recall-train-men.html | THE NEW JERSEY TRANSIT CRASH THE ENGINEERSTwo Families United in Mourning Recall Train Men as Loyal Providers | By Lizette Alvarez | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/making-it-work-the-terminus-of-a-rose.html | MAKING IT WORKThe Terminus of a Rose | By Andrea Kannapell | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/water-is-restored-after-main-breaks.html | Water Is Restored After Main Breaks | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-034576.html | New Releases | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/serbs-appear-to-ease-stand-on-nato.html | Serbs Appear To Ease Stand On NATO | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/baseball-winter-overhauls-spring-thrills.html | BASEBALLWinter Overhauls Spring Thrills | By Murray Chass | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/classical-musicfinding-maestros-for-podium.html | CLASSICAL MUSICFinding Maestros for Podium | By Barbara Jepson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-next-generation-meet-hunterdon-s-youngest-candidate.html | THE NEXT GENERATIONMeet Hunterdons Youngest Candidate | By Andy Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/premier-designate-seeks-change-in-italy.html | PremierDesignate Seeks Change in Italy | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/q-and-a-034525.html | Q and A | By Suzanne MacNeille | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/percy-z-michener-92-engineer-of-chesapeake-bridge-is-dead.html | Percy Z Michener 92 Engineer Of Chesapeake Bridge Is Dead | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/she-made-them-dance.html | She Made Them Dance | By Joan Acocella | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/playing-in-the-neighborhood-midwood-acrobat-circus-all-human-fun.html | PLAYING IN THE NEIGHBORHOOD MIDWOODAcrobat Circus AllHuman Fun | By Eleanor Blau | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-east-new-yorkbushwickwith-pool-drydocked-a.html | NEIGHBORHOOD REPORT EAST NEW YORKBUSHWICKWith Pool Drydocked a Champion Team Struggles | By Mark Francis Cohen | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/san-francisco-s-other-bridge-is-found-in-need-of-costly-repairs.html | San Franciscos Other Bridge Is Found in Need of Costly Repairs | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-189-die-in-caribbean-crash.html | February 410189 Die in Caribbean Crash | By Mathew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/golf-clements-s-dream-is-a-round-away.html | GOLFClementss Dream Is a Round Away | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/appearance-counter-intelligence.html | APPEARANCECounter Intelligence | By Mary Tannen | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-nation-old-macdonald-has-a-new-policy-sowing-confusion-on-the-farm.html | THE NATION Old MacDonald Has a New PolicySowing Confusion on the Farm | By Barnaby J Feder | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/habitats-burnt-east-82d-brownstone-visionary-couple-transformed-mess.html | HabitatsThe BurntOut East 82d BrownstoneHow a Visionary Couple Transformed a Mess | By Tracie Rozhon | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-passenger-many-mourn-lawyer-who-championed-womens.html | THE NEW JERSEY TRANSIT CRASH THE PASSENGERMany Mourn a Lawyer Who Championed Womens Causes | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/in-the-region-connecticut-just-10-miles-from-foxwoods-a-2d-indian-casino.html | In the RegionConnecticutJust 10 Miles From Foxwoods a 2d Indian Casino | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-a-quark-divided.html | February 410A Quark Divided | By Malcolm W Browne | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/dog-show-westminster-the-show-of-shows.html | Dog ShowWestminster The Show of Shows | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/word-image-what-quo-for-the-quid.html | Word  ImageWhat Quo for the Quid | By Max Frankel | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-greenwich-village-drug-bazaar-sweep-or-swap.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEDrug Bazaar Sweep or Swap | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-on-the-trail-in-political-quest-forbes-runs-in-shadow-of-father.html | POLITICS ON THE TRAILIn Political Quest Forbes Runs in Shadow of Father | By Elisabeth Bumiller | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/spotlight-southern-gothic.html | SPOTLIGHTSouthern Gothic | By Howard Thompson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/foreign-affairs-three-little-words.html | Foreign AffairsThree Little Words | By Thomas L Friedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-greenwich-villagewanted-on-washington-street.html | NEIGHBORHOOD REPORT GREENWICH VILLAGEWanted on Washington Street | By Micheal Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/doilies-and-lace-the-makings-of-valentines.html | Doilies and Lace the Makings of Valentines | By Bess Liebenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/ideas-trendssingle-motherhood-stereotypes-vs-statistics.html | Ideas  TrendsSingle Motherhood Stereotypes vs Statistics | By Margaret L Usdansky | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/after-spurned-bids-it-s-often-the-shareholders-who-pay.html | After Spurned Bids Its Often the Shareholders Who Pay | By Carol Marie Cropper | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-world-the-china-and-taiwan-problem-how-politics-torpedoed-asian-calm.html | THE WORLD The ChinaandTaiwan ProblemHow Politics Torpedoed Asian Calm | By Patrick E Tyler | TX 4-184-954 | 1996-04-01 |

| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-dispatcher-calm-passenger-with-cellular-phone-guided.html | THE NEW JERSEY TRANSIT CRASH THE DISPATCHERA Calm Passenger With a Cellular Phone Guided the Police to the Wreck | By Neil MacFarquhar | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Charley Rosen | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/style/talking-sports-with-the-babe.html | Talking Sports With the Babe | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/horse-racing-cigar-s-odyssey-begins-with-a-romp.html | HORSE RACINGCigars Odyssey Begins With a Romp | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/style/the-night-honoring-lorraine-hansberry.html | THE NIGHTHonoring Lorraine Hansberry | By Bob Morris | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/travel-advisory-midseason-ski-report-east-and-west.html | TRAVEL ADVISORYMidseason Ski Report East and West | By Sally Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/taking-the-children-what-to-do-when-the-missiles-get-stolen-035270.html | TAKING THE CHILDRENWhat to Do When the Missiles Get Stolen | By Laurel Graeber | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/colombians-enter-the-heroin-market.html | Colombians Enter the Heroin Market | By Christopher S Wren | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/the-killing-of-a-somali-jars-canada.html | The Killing Of a Somali Jars Canada | By Clyde H Farnsworth | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/us-warns-against-tests-for-breast-implants.html | US Warns Against Tests for Breast Implants | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/music-a-cosmopolitan-voice-for-universal-longing.html | MUSICA Cosmopolitan Voice for Universal Longing | By Leslie Kandell | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/russians-open-fire-to-end-chechen-protest.html | Russians Open Fire to End Chechen Protest | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/civil-rights-lawsuit-in-rape-case-challenges-integrity-of-a-campus.html | Civil Rights Lawsuit in Rape Case Challenges Integrity of a Campus | By Nina Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/o-rourke-s-raise-draws-much-ire.html | ORourkes Raise Draws Much Ire | By Elsa Brenner | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/dining-out-an-old-friend-on-the-japanese-frontier.html | DINING OUTAn Old Friend on the Japanese Frontier | By Joanne Starkey | TX 4-184-954 | 1996-04-01 |

| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-harlem-checkmating-adversity-with-the-dark-knights.html | NEIGHBORHOOD REPORT HARLEMCheckmating Adversity With the Dark Knights | By Emily M Bernstein | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/ira-issues-claim-of-responsibility-for-london-bomb.html | IRA ISSUES CLAIM OF RESPONSIBILITY FOR LONDON BOMB | By Richard W Stevenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/southampton-fearp-changes-planned-for-lirr-station.html | Southampton Fearp Changes Planned for LIRR Station | By Stewart Ain | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/hockey-rangers-to-let-spit-issue-rest.html | HOCKEYRangers to Let Spit Issue Rest | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/photography-view-quiet-tender-moments-of-urban-melancholy.html | PHOTOGRAPHY VIEWQuiet Tender Moments Of Urban Melancholy | By Vicki Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/fiscal-fraud-cited-in-pact-with-hospital.html | Fiscal Fraud Cited in Pact With Hospital | By Esther B Fein | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cdromsthen-and-now-in-a-small-and-distant-land.html | CDROMsThen and Now in a Small and Distant Land | By Nicholas Proffitt | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-overview-tedious-sifting-for-cause-deadly-train-wreck.html | THE NEW JERSEY TRANSIT CRASH THE OVERVIEWTedious Sifting for Cause of Deadly Train Wreck | By Robert D McFadden | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-next-generation-casting-call-to-curtain-call-with-just-days-in-between.html | THE NEXT GENERATIONCasting Call to Curtain Call With Just Days in Between | By Dulcie Leimbach | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-yorkers-co-goldfinger-s-inner-circle.html | NEW YORKERS  COGoldfingers Inner Circle | By Charlie Leduff | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/style/cuttings-here-are-the-seeds-can-a-garden-be-far-behind.html | CuttingsHere are the Seeds Can a Garden be Far Behind | By Anne Raver | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/state-would-make-school-boards-pay-some-costs-for-the-disabled.html | State Would Make School Boards Pay Some Costs for the Disabled | By Barbara Delatiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-china-s-grip-on-the-net.html | February 410Chinas Grip on the Net | By Seth Faison | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/the-invisible-family.html | The Invisible Family | By Robert Sabbag | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-nonfiction-magnum-opus.html | Books in Brief NONFICTIONMagnum Opus | By Rosemary Ranck | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/golf-nicklaus-s-next-open-is-to-be-his-last.html | GOLFNicklauss Next Open Is to Be His Last | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/in-brief-casino-addition-to-preserve-historic-theater-s-facade.html | IN BRIEFCasino Addition to Preserve Historic Theaters Facade | By Bill Kent | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-east-side-luxury-club-s-demise-was-sudden-but-slow.html | NEIGHBORHOOD REPORT EAST SIDELuxury Clubs Demise Was Sudden but Slow | By Anthony Ramirez | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/style/vows-jane-perlov-and-robert-maas.html | VOWSJane Perlov and Robert Maas | By Lois Smith Brady | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-on-the-trail-with-fervor-of-a-prophet-gramm-keeps-fighting.html | POLITICS ON THE TRAILWith Fervor of a Prophet Gramm Keeps Fighting | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-the-girth-of-the-modern.html | February 410The Girth of the Modern | By Carol Vogel | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/tennis-a-new-mcenroe-shines-in-davis-cup.html | TENNISA New McEnroe Shines in Davis Cup | By Tom Friend | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cd-rom-s-pieces-of-the-frame.html | CDROMsPieces of the Frame | By Jed Perl | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/education-only-8.50-a-pupil-but-for-the-first-time-it-s-for-computers.html | EDUCATIONOnly 850 a Pupil but for the First Time Its for Computers | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-upper-west-side-haute-kosher-perfect-business-for-gluttons.html | NEIGHBORHOOD REPORT UPPER WEST SIDEHaute Kosher Perfect Business for Gluttons for Punishment | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/film-viewdown-to-the-sea-on-film.html | FILM VIEWDown To the Sea On Film | By David Hays | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/hard-time.html | Hard Time | By Yale Kamisar | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-035289.html | New Releases | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-downtown-brooklynstrip-club-and-battle-go-on.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNStrip Club and Battle Go On | By Mark Francis Cohen | TX 4-184-954 | 1996-04-01 |

| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/larry-eigner-68-poet-who-saw-the-world-from-his-wheelchair.html | Larry Eigner 68 Poet Who Saw The World From His Wheelchair | By William Grimes | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/taking-the-children-what-to-do-when-the-missiles-get-stolen-035262.html | TAKING THE CHILDRENWhat to Do When the Missiles Get Stolen | By Peter M Nichols | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-035300.html | New Releases | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/apartment-hunting-on-the-grand-canal.html | Apartment Hunting on the Grand Canal | By Jerret Engle | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-on-the-trail-buchanan-tries-to-trim-gop-field.html | POLITICS ON THE TRAILBuchanan Tries to Trim GOP Field | By Steven A Holmes | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/for-one-teacher-the-reward-is-a-math-problem-solved.html | For One Teacher the Reward Is a Math Problem Solved | By Darice Bailer | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/college-basketball-rutgers-is-tough-but-falls-a-bit-short.html | COLLEGE BASKETBALLRutgers Is Tough But Falls A Bit Short | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-routine-for-engineers-kinship-born-solitude.html | THE NEW JERSEY TRANSIT CRASH THE ROUTINEFor Engineers a Kinship Born of Solitude | By Andrew C Revkin | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/arts-artifacts-new-collectors-heat-up-the-winter-season-buying.html | ARTSARTIFACTSNew Collectors Heat Up The Winter Season Buying | By Rita Reif | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/joined-in-romance-and-scandal.html | Joined in Romance and Scandal | By Michael Molyneux | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/mr-delany-s-cosmic-neighborhood-for-this-author-new-york-stands-for-universe.html | Mr Delanys Cosmic NeighborhoodFor This Author New York Stands In for the Universe | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/a-machine-that-s-got-moxie.html | A Machine Thats Got Moxie | By Robert Byrne | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/yoshinari-yamashiro-steel-executive-72.html | Yoshinari Yamashiro Steel Executive 72 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/classical-view-and-pit-change-is-the-essence.html | CLASSICAL VIEW   And Pit Change Is The Essence | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/our-towns-18-minutes-that-put-a-day-in-perspective.html | Our Towns18 Minutes That Put a Day In Perspective | By Evelyn Nieves | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/matisse-everywhere.html | Matisse Everywhere | By Fran Schumer | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/the-fungus-among-us.html | The Fungus Among Us | By Wendy Marston | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/in-brief-tourism-office-hopes-to-lure-nature-lovers-to-new-jersey.html | IN BRIEFTourism Office Hopes to Lure Nature Lovers to New Jersey | By Karen Demasters | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/in-upset-computer-beats-chess-champion.html | In Upset Computer Beats Chess Champion | By Bruce Weber | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/style/at-the-apollo-past-meets-future.html | At the Apollo Past Meets Future | By Felicia R Lee | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/if-you-re-thinking-of-living-in-rumson-nj-abundant-space-and-on-the-water.html | If Youre Thinking of Living InRumson NJAbundant Space And on the Water | By Jerry Cheslow | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/dining-out-a-mix-of-casual-and-leisurely-in-yonkers.html | DINING OUTA Mix of Casual and Leisurely in Yonkers | By M H Reed | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/in-the-region-new-jersey-fair-lawn-and-clifton-upgrading-lagging-corridors.html | In the RegionNew JerseyFair Lawn and Clifton Upgrading Lagging Corridors | By Rachelle Garbarine | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/the-bombing-in-london-revives-old-fears-in-belfast.html | The Bombing in London Revives Old Fears in Belfast | By James F Clarity | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/other-people-s-words.html | Other Peoples Words | By William H Pritchard | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-big-brother-is-watching.html | February 410Big Brother is Watching | By Timothy Egan | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/movies-this-week-038920.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/spotlight-for-love-alone.html | SPOTLIGHTFor Love Alone | By Howard Thompson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-rags-to-riches.html | February 410Rags to Riches | By James Sterngold | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/river-levels-dropping-in-northwest-as-residents-assess-damage.html | River Levels Dropping in Northwest as Residents Assess Damage | AP | TX 4-184-954 | 1996-04-01 |

| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/westcheser-guide.html | WESTCHESER GUIDE | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/wall-st-s-top-woman-slips-in-the-back-door.html | Wall Sts Top Woman Slips In the Back Door | By Edward Wyatt | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/electric-vehicles-on-greenwich-roads.html | Electric Vehicles On Greenwich Roads | By Susan Ball | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/russia-wants-no-return-of-cold-war-official-says.html | Russia Wants No Return of Cold War Official Says | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/pro-basketball-notebook-clippers-barry-hits-high-notes-his-jam-session.html | PRO BASKETBALL NOTEBOOKThe Clippers Barry Hits the High Notes In His Jam Session | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/new-lobbying-rules-from-bagels-to-caviar.html | New Lobbying Rules From Bagels to Caviar | By Eric Schmitt | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/us/embattled-santa-fe-chief-quits-after-trying-to-revamp-police.html | Embattled Santa Fe Chief Quits After Trying to Revamp Police | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/city-hall-wrecker-s-ball-or-new-life.html | City Hall Wreckers Ball or New Life | By Jack Cavanaugh | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/computer-lesson.html | Computer Lesson | By David Gelernter | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/romare-bearden-s-iaages-of-the-black-experience-in-prints.html | Romare Beardens Iaages of the Black Experience in Prints | By Phyllis Braff | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/delta-blues.html | Delta Blues | By Willie Morris | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/television-abc-sends-a-young-point-of-view-into-the-field.html | TELEVISIONABC Sends a Young Point of View Into the Field | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/after-a-dismal-95-small-markets-surge.html | After a Dismal 95 Small Markets Surge | By Carole Gould | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-upper-west-side-young-challenger-takes-nadler-way-gingrich.html | NEIGHBORHOOD REPORT UPPER WEST SIDEA Young Challenger Takes on Nadler  and in a Way Gingrich | By Janet Allon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/baseball-notebook-spring-camps-open-without-anderson.html | BASEBALL NOTEBOOKSpring Camps Open Without Anderson | By Murray Chass | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/in-brief-new-information-line-on-asthma-and-allergies.html | IN BRIEFNew Information Line On Asthma and Allergies | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/pro-basketball-theyll-pass-the-ball-but-not-the-torch.html | PRO BASKETBALLTheyll Pass the Ball but Not the Torch | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/streetscapes-congregation-b-nai-jeshurun-future-uncertain-1919-synagogue-begins.html | StreetscapesCongregation Bnai JeshurunFuture Uncertain a 1919 Synagogue Begins Repairs | By Christopher Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/bookendmy-life-a-proposal.html | BOOKENDMy Life A Proposal | By Polly Frost | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/pupils-get-a-jump-on-kindergarten.html | Pupils Get a Jump on Kindergarten | By Merpi Rosenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/architecture-view-a-little-book-that-led-five-men-to-fame.html | ARCHITECTURE VIEWA Little Book That Led Five Men to Fame | By Paul Goldberger | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/food-sea-scallops-make-a-juicy-partner-with-endive-and-fennel.html | FOODSea Scallops Make a Juicy Partner With Endive and Fennel | By Moira Hodgson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/pro-football-modell-wants-colts-name.html | PRO FOOTBALLModell Wants Colts Name | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/lower-taxes-higher-revenues.html | Lower Taxes Higher Revenues | By Jack Kemp | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/new-releases-035319.html | New Releases | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/as-funds-shrink-is-special-ed-too-special.html | As Funds Shrink Is Special Ed Too Special | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/on-politics-parting-shots-not-from-this-pundit.html | ON POLITICSParting Shots Not From This Pundit | By Iver Peterson | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-living-large.html | Books in Brief FICTION  POETRYLiving Large | By Alida Becker | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-035297.html | New Releases | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/historical-shows-on-trial-who-judges.html | Historical Shows on Trial Who Judges | By Paul Goldberger | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/theater/theater-a-composer-s-death-echoes-in-his-musical.html | THEATERA Composers Death Echoes in His Musical | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/choice-tables-atlanta-stirs-the-pot-for-the-olympics.html | CHOICE TABLESAtlanta Stirs the Pot for the Olympics | By Bryan Miller | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/out-of-order-be-my-valentine-but-watch-the-cost.html | OUT OF ORDERBe My Valentine but Watch the Cost | By David Bouchier | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/fred-s-keller-97-a-professor-and-behaviorist.html | Fred S Keller 97 a Professor and Behaviorist | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-035432.html | Books in Brief FICTION  POETRY | By David Guy | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/book-notes-prolific-author-of-books-for-the-young-leaves-an-unpublished-legacy.html | BOOK NOTESProlific Author of Books for the Young Leaves an Unpublished Legacy | By Barbara Delatiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/business/diary-039020.html | DIARY | By Joshua Mills | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/a-la-carte-delights-for-your-sweetie-on-valentine-s-day.html | A LA CARTEDelights for Your Sweetie on Valentines Day | By Richard Scholem | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/jersey-fighting-crime-the-small-town-way.html | JERSEYFighting Crime the SmallTown Way | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/phone-scarcity-complicates-fire-alarm-plan.html | Phone Scarcity Complicates Fire Alarm Plan | By Alan Finder | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/as-europe-s-borders-fall-the-old-art-of-bootlegging-thrives.html | As Europes Borders Fall the Old Art of Bootlegging Thrives | By Alan Cowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/theater-race-and-racism-among-hard-hats.html | THEATERRace and Racism Among Hard Hats | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/fyi-036226.html | FYI | By Kathryn Shattuck | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/music-sarah-lawrence-offers-odd-couple.html | MUSICSarah Lawrence Offers Odd Couple | By Robert Sherman | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/travel-advisory-correspondent-s-report-cairo-cancels-exhibition-planned-for-5-us.html | TRAVEL ADVISORY CORRESPONDENTS REPORTCairo Cancels Exhibition Planned for 5 US Cities | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/20-trapped-in-japan-tunnel-after-avalanche.html | 20 Trapped in Japan Tunnel After Avalanche | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/un-meeting-on-urban-crises-draws-criticism-on-financing.html | UN Meeting on Urban Crises Draws Criticism on Financing | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/quick-bite-hot-off-the-griddle-biker-style.html | QUICK BITEHot Off the Griddle Biker Style | By Steve Strunsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/world/li-sung-li-north-korean-nuclear-scientist-91.html | Li Sung Li North Korean Nuclear Scientist 91 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-upper-east-side-a-small-cinema-may-bite-the-high-rent-dust.html | NEIGHBORHOOD REPORT UPPER EAST SIDEA Small Cinema May Bite the HighRent Dust | By Anthony Ramirez | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-east-new-york-bushwick-orphan-park-seeks-adoption.html | NEIGHBORHOOD REPORT EAST NEW YORKBUSHWICKOrphan Park Seeks Adoption | By Somini Sengupta | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/baseball-mo-vaughn-s-chilly-winter.html | BASEBALLMo Vaughns Chilly Winter | By Claire Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-11 | https://www.nytimes.com/1996/02/11/books/not-just-another-country.html | Not Just Another Country | By James P Pinkerton | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/bridge-039284.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/go-team-works-painstakingly-fast.html | Go Team Works Painstakingly Fast | By Pam Belluck | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/essay-chunnel-vision.html | EssayChunnel Vision | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/college-basketball-it-s-more-chiller-theater-for-storm.html | COLLEGE BASKETBALLIts More Chiller Theater For Storm | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/abroad-at-home-prohibition-folly.html | Abroad at HomeProhibition Folly | By Anthony Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/adversaries-back-the-current-rules-curbing-pollution.html | ADVERSARIES BACK THE CURRENT RULES CURBING POLLUTION | By John H Cushman Jr | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/police-shoot-man-in-queens-in-confusion-over-stolen-car.html | Police Shoot Man in Queens In Confusion Over Stolen Car | By Norimitsu Onishi | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/a-world-wide-web-screening-program.html | A World Wide Web Screening Program | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/publishers-joan-collins-and-that-fine-print.html | Publishers Joan Collins And That Fine Print | By Mary B W Tabor | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/patents-where-less-can-be-much-more-invention-technology-s-race-devise-lower-fat.html | PatentsWhere less can be much more invention and technologys race to devise lowerfat junk food | By Sabra Chartrand | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-fairway-market-in-permit-dispute.html | New Fairway Market in Permit Dispute | By Randy Kennedy | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/zhirinovsky-with-vows-and-gifts-woos-voters.html | Zhirinovsky With Vows And Gifts Woos Voters | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-boy-sets-fire-hurting-sister.html | New Jersey Daily BriefingBoy Sets Fire Hurting Sister | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-attempt-to-block-testimony.html | New Jersey Daily BriefingAttempt to Block Testimony | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/in-america-affront-to-black-people.html | In AmericaAffront To Black People | By Bob Herbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/chronicle-040134.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/metro-matters-ex-prosecutor-builds-case-for-children.html | Metro MattersExProsecutor Builds Case for Children | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/college-basketball-stronger-steadier-jaspers-contain-iona.html | COLLEGE BASKETBALLStronger Steadier Jaspers Contain Iona | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/engineer-in-fatal-train-collision-had-a-record-of-running-signals.html | Engineer in Fatal Train Collision Had a Record of Running Signals | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/i-k-dairo-65-innovator-in-nigerian-juju-music.html | I K Dairo 65 Innovator in Nigerian Juju Music | By Jon Pareles | TX 4-184-954 | 1996-04-01 |

| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/17-are-killed-and-93-hurt-by-car-bombs-in-algiers.html | 17 Are Killed And 93 Hurt By Car Bombs In Algiers | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/book-chain-is-stymied-in-canada-plan.html | Book Chain Is Stymied In Canada Plan | By Clyde H Farnsworth | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/city-that-picks-winners-leans-toward-democrats.html | City That Picks Winners Leans Toward Democrats | By Michael Winerip | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/sports-of-the-times-the-core-of-the-game-in-one-word-pass.html | Sports of The TimesThe Core of the Game In One Word Pass | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/market-place-america-online-s-share-price-has-soared-so-has-growing-number-short.html | Market PlaceAs America Onlines share price has soared so has the growing number of shortsellers | By Steve Lohr | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-basketball-notebook-victory-not-enough-for-o-neal.html | PRO BASKETBALL NOTEBOOKVictory Not Enough for ONeal | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/number-of-religious-broadcasters-continues-to-grow.html | Number of Religious Broadcasters Continues to Grow | By Gustav Niebuhr | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/books/books-of-the-times-the-seeds-of-hate-some-americans-are-sowing.html | BOOKS OF THE TIMESThe Seeds of Hate Some Americans Are Sowing | By Christopher LehmannHaupt | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/politics-the-overview-candidates-look-for-last-minute-dazzle-in-iowa.html | POLITICS THE OVERVIEWCandidates Look for LastMinute Dazzle in Iowa | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/zaire-s-gamble-persuading-refugees-to-leave-or-else.html | Zaires Gamble Persuading Refugees to Leave or Else | By James C McKinley Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/theater/theater-review-when-communists-clashed-with-nazis-and-the-klan.html | THEATER REVIEWWhen Communists Clashed With Nazis and the Klan | By Vincent Canby | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/baseball-checkbook-optimism-yankees-ready-for-1996.html | BASEBALLCheckbook Optimism Yankees Ready for 1996 | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/a-braking-system-that-thinks-for-itself.html | A Braking System That Thinks for Itself | By Neil MacFarquhar | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/arkansas-rapist-threatens-women-and-casts-unwanted-attention-on-someofficers.html | Arkansas Rapist Threatens Women and Casts Unwanted Attention on SomeOfficers | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/what-is-a-book-publisher-to-do-when-a-parody-hits-home.html | What Is a Book Publisher to Do When a Parody Hits Home | By Doreen Carvajal | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-takeover-team-criticized.html | New Jersey Daily BriefingTakeover Team Criticized | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/television-review-doctors-gone-amok-inventing-new-tumors.html | TELEVISION REVIEWDoctors Gone Amok Inventing New Tumors | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/moving-motors-through-modems.html | Moving Motors Through Modems | By Keith Bradsher | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/fire-at-home-for-elderly-kills-three-in-stamford.html | Fire at Home for Elderly Kills Three in Stamford | By George Judson | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/chronicle-039322.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/world-news-briefs-farrakhan-in-iran-hails-17-years-of-islamic-rule.html | World News BriefsFarrakhan in Iran Hails 17 Years of Islamic Rule | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/movies/television-review-when-american-sports-underwent-a-revolution.html | TELEVISION REVIEWWhen American Sports Underwent a Revolution | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/politics-steve-forbes-candidate-of-the-flat-tax-is-a-bit-of-a-flat-campaigner.html | POLITICS STEVE FORBESCandidate of the Flat Tax Is a Bit of a Flat Campaigner | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/horse-racing-cigar-goes-forward-with-a-streak-a-strut.html | HORSE RACINGCigar Goes Forward With a Streak a Strut | By Joe Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/pop-review-a-man-who-can-rap-and-also-has-muscles.html | POP REVIEWA Man Who Can Rap And Also Has Muscles | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/venezuelans-see-clashes-resuming.html | Venezuelans See Clashes Resuming | By Sam Dillon | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/books/an-actor-biographer-plays-alter-ego-to-orson-welles.html | An ActorBiographer Plays Alter Ego To Orson Welles | By Mel Gussow | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/boxing-medical-suspension-creates-concern.html | BOXINGMedical Suspension Creates Concern | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-bill-would-curtail-junk-mail.html | New Jersey Daily BriefingBill Would Curtail Junk Mail | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/baseball-for-mets-prospects-it-s-step-forward-or-move-aside.html | BASEBALLFor Mets Prospects Its Step Forward or Move Aside | By Claire Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/music-review-modulating-handel-s-orlando-for-ears-of-the-90-s.html | MUSIC REVIEWModulating Handels Orlando For Ears Of the 90s | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/israeli-leader-launches-election-race.html | Israeli Leader Launches Election Race | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-basketball-the-east-revolves-around-two-stars.html | PRO BASKETBALLThe East Revolves Around Two Stars | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/kevorkian-and-the-issue-of-assisted-suicide-will-go-on-trial-forsecond-time.html | Kevorkian and the Issue of Assisted Suicide Will Go on Trial forSecond Time | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-engineer-had-safety-offenses.html | New Jersey Daily BriefingEngineer Had Safety Offenses | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/bomb-in-bahrain.html | Bomb in Bahrain | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/ex-chief-executive-at-viacom-is-said-to-be-offered-job-at-mca.html | ExChief Executive at Viacom Is Said to Be Offered Job at MCA | By Geraldine Fabrikant | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/in-kasparov-vs-computer-the-chess-scorecard-is-11-1.html | In Kasparov vs Computer The Chess Scorecard is 11 | By Bruce Weber | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/media-business-advertising-nissan-takes-its-sport-utility-vehicle-safari-even-if.html | THE MEDIA BUSINESS ADVERTISINGNissan takes its sport utility vehicle on safari even if the customers are more likely to stick to the road | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/golf-love-saves-his-best-for-the-final-stretch.html | GOLFLove Saves His Best For the Final Stretch | By Larry Dorman | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/a-practitioner-of-bare-fisted-public-relations-takes-punches.html | A Practitioner Of BareFisted Public Relations Takes Punches | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/hockey-ducks-stop-the-devils-progress.html | HOCKEYDucks Stop The Devils Progress | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/going-back-to-the-borough-former-bronx-residents-reunite-in-myriad-ways.html | Going Back To the BoroughFormer Bronx Residents Reunite in Myriad Ways | By Rachel L Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/rig-count-up-by-2.html | Rig Count Up by 2 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/bosnian-serbs-now-say-they-will-keep-ties-to-nato-force.html | Bosnian Serbs Now Say They Will Keep Ties to NATO Force | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/the-media-business-advertising-addenda-bruno-s-chain-begins-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDABrunos Chain Begins a Review | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/college-basketball-seton-hall-minus-hurley-flattened-by-west-virginia.html | COLLEGE BASKETBALLSeton Hall Minus Hurley Flattened by West Virginia | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/irish-peace-effort-is-stalled-in-aftermath-of-bombing.html | Irish Peace Effort Is Stalled In Aftermath of Bombing | By Richard W Stevenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/pataki-kills-logging-plan-in-state-park.html | Pataki Kills Logging Plan In State Park | By Andrew C Revkin | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-fight-to-open-death-records.html | New Jersey Daily BriefingFight to Open Death Records | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/the-media-business-advertising-addenda-new-york-planning-tourism-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew York Planning Tourism Campaign | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/frank-remington-who-shaped-laws-and-football-dies-at-73.html | Frank Remington Who Shaped Laws and Football Dies at 73 | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/hockey-rangers-overcome-fatigue-with-focus.html | HOCKEYRangers Overcome Fatigue With Focus | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-football-how-compromise-built-cleveland-a-new-stadium.html | PRO FOOTBALLHow Compromise Built Cleveland a New Stadium | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-for-vehicles-a-phantom-fund.html | New Jersey Daily BriefingFor Vehicles a Phantom Fund | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/the-outsider-from-illinois.html | The Outsider From Illinois | By David Herbert Donald | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/meteoric-rise-web-site-designers-corporations-with-cyberfever-demand-cutting.html | The Meteoric Rise of Web Site DesignersCorporations With Cyberfever Demand a CuttingEdge Presence on Line | By Trip Gabriel | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-football-my-what-big-hands-and-a-talent-to-match.html | PRO FOOTBALLMy What Big Hands And a Talent to Match | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/the-media-business-advertising-addenda-2-media-companies-make-purchases.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Media Companies Make Purchases | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/cautiously-kasparov-outlasts-the-computer.html | Cautiously Kasparov Outlasts the Computer | By Robert Byrne | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/japanese-try-to-reach-20-trapped-in-a-road-tunnel.html | Japanese Try to Reach 20 Trapped in a Road Tunnel | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/murder-defendant-linked-to-the-mob-will-share-a-bright-spotlight-athis-trial.html | Murder Defendant Linked to the Mob Will Share a Bright Spotlight atHis Trial | By Joseph P Fried | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/most-forced-laborers-reported-freed.html | Most Forced Laborers Reported Freed | By Mike OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/as-patrons-age-future-of-arts-is-uncertain.html | As Patrons Age Future of Arts Is Uncertain | By Judith Miller | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/politics-bob-dole-in-no-frills-message-modesty-vies-with-pride-in-service.html | POLITICS BOB DOLEIn NoFrills Message Modesty Vies With Pride in Service | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/el-mozote-journal-where-countless-died-in-81-horror-lives-on-in-salvador.html | El Mozote JournalWhere Countless Died in 81 Horror Lives On in Salvador | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/19-year-old-gets-life-in-robbery-killings.html | 19YearOld Gets Life in Robbery Killings | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/politics-the-commercials-pointing-up-contrast-lugar-points-to-his-campaign-ads.html | POLITICS THE COMMERCIALSPointing Up Contrast Lugar Points to His Campaign Ads | By Elizabeth Kolbert | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/taking-in-the-sites-valentine-aid-for-lovers-on-the-web.html | Taking In the SitesValentine Aid For Lovers On the Web | By Mike Allen | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-basketball-stern-is-the-30-million-man.html | PRO BASKETBALLStern Is the 30 Million Man | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/dog-show-going-to-the-dogs-and-loving-it.html | DOG SHOWGoing to the Dogs And Loving It | By Ira Berkow | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/immigration-bills-deadlines-may-imperil-asylum-seekers.html | Immigration Bills Deadlines May Imperil Asylum Seekers | By Celia W Dugger | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/the-media-business-advertising-addenda-accounts-039276.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/discovering-generosity-as-a-long-distance-joy.html | Discovering Generosity As a LongDistance Joy | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/politics-california-buchanan-is-second-to-dole-in-straw-poll-of-the-gop.html | POLITICS CALIFORNIABuchanan Is Second to Dole In Straw Poll Of the GOP | By B Drummond Ayres Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/some-new-tools-should-make-it-far-easier-to-put-multimedia-displays-on-web.html | Some new tools should make it far easier to put multimedia displays onthe Web | By Denise Caruso | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/business/media-press-some-distinguished-journalists-believe-newsroom-cynicism-hurting.html | MEDIA PRESSSome distinguished journalists believe newsroom cynicism is hurting the country | By Iver Peterson | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/movies/dance-review-he-retired-his-tap-shoes-to-set-others-dancing.html | DANCE REVIEWHe Retired His Tap Shoes To Set Others Dancing | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/college-basketball-umass-routs-temple-as-travieso-steps-up.html | COLLEGE BASKETBALLUMass Routs Temple As Travieso Steps Up | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/us/attacking-no-fault-notion-conservatives-try-to-put-blame-back-in-divorce.html | Attacking NoFault Notion Conservatives Try to Put Blame Back inDivorce | By Dirk Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-12 | https://www.nytimes.com/1996/02/12/world/world-news-briefs-south-koreans-protest-japan-s-claims-to-islands.html | World News BriefsSouth Koreans Protest Japans Claims to Islands | Reuter | TX 4-184-954 | 1996-04-01 |

| 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/music-review-otherworldly-simplicity-inner-voices-and-sheen.html | MUSIC REVIEWOtherworldly Simplicity Inner Voices and Sheen | By Alex Ross | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/s-ward-casscells-80-arthroscopy-pioneer-dies.html | S Ward Casscells 80 Arthroscopy Pioneer Dies | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/today-s-man-trims-down.html | Todays Man Trims Down | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/a-wal-mart-experiment-on-internet.html | A WalMart Experiment On Internet | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/albany-overrides-a-veto-by-pataki-on-pay-for-police.html | ALBANY OVERRIDES A VETO BY PATAKI ON PAY FOR POLICE | By James Dao | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-back-to-back-challenges.html | NEW JERSEY DAILY BRIEFINGBacktoBack Challenges | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/blood-and-oil-a-special-report-after-nigeria-represses-shell-defends-its-record.html | BLOOD AND OIL A Special ReportAfter Nigeria Represses Shell Defends Its Record | By Paul Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/basketball-manhattan-s-center-aims-at-no-1-with-jump-shot.html | BASKETBALLManhattans Center Aims At No 1 With Jump Shot | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/francisco-m-garcia-band-leader-49.html | Francisco M Garcia Band Leader 49 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/overriding-of-veto-is-first-since-1976.html | Overriding Of Veto Is First Since 1976 | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/style/by-design-white-is-forecast-for-spring.html | By DesignWhite Is Forecast for Spring | By AnneMarie Schiro | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/credit-markets-bond-prices-post-gains-trading-light.html | CREDIT MARKETSBond Prices Post Gains Trading Light | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/new-spynet-links-cia-and-envoys.html | New Spynet Links CIA And Envoys | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/plant-census-raises-the-alarm-and-leads-to-restoration-effort.html | Plant Census Raises the Alarm And Leads to Restoration Effort | By Carol Kaesuk Yoon | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/haskell-lazere-75-executive-who-led-jewish-committee.html | Haskell Lazere 75 Executive Who Led Jewish Committee | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |

| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/tv-sporps-with-a-dunk-at-every-turn-college-ratings-take-a-dip.html | TV SPORPSWith a Dunk at Every Turn College Ratings Take a Dip | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/terriers-take-beanpot-with-record.html | Terriers Take Beanpot With Record | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/q-a-040673.html | Q  A | By C Claiborne Ray | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/in-settlement-toy-maker-to-give-refunds.html | In Settlement Toy Maker to Give Refunds | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/movies/covent-garden-spactacle-is-not-only-onstage.html | Covent Garden Spactacle Is Not Only Onstage | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/dance-reviewa-toy-soldiers-real-heart.html | DANCE REVIEWA Toy Soldiers Real Heart | By Jannifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/personal-computers-atomic-bomb-history-on-cd-rom-color-but-no-context.html | PERSONAL COMPUTERSAtomic Bomb History on CDROM Color but No Context | By Stephen Manes | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/whx-offers-1.67-billion-for-teledyne.html | WHX Offers 167 Billion for Teledyne | By John Holusha | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/boxing-morrison-confirms-he-tested-positive.html | BOXINGMorrison Confirms He Tested Positive | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-dance-041050.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/the-media-business-advertising-addenda-us-postal-service-shifts-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDAUS Postal Service Shifts Assignments | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-cabaret-041963.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/new-umbrella-group-created-for-tobacco-free-children.html | New Umbrella Group Created For TobaccoFree Children | By Barnaby J Feder | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/critic-s-choice-pop-cd-s-prison-makes-rap-tougher.html | CRITICS CHOICEPop CDsPrison Makes Rap Tougher | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/market-place-hilton-s-new-chief-has-been-there-done-that-can-he-do-it-again.html | Market PlaceHiltons new chief has been there done that Can he do it again | By James Sterngold | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/beverly-sills-at-66-stars-in-her-grandest-role.html | Beverly Sills at 66 Stars in Her Grandest Role | By Ralph Blumenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-gunman-is-sought-in-theft.html | NEW JERSEY DAILY BRIEFINGGunman Is Sought in Theft | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/basketball-misfiring-orangemen-build-a-victory-with-fewer-bricks.html | BASKETBALLMisfiring Orangemen Build a Victory With Fewer Bricks | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-rutgers-quiet-on-2-arrests.html | NEW JERSEY DAILY BRIEFINGRutgers Quiet on 2 Arrests | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-first-gates-now-clinton.html | NEW JERSEY DAILY BRIEFINGFirst Gates Now Clinton | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/giuliani-fails-on-vote-to-override.html | Giuliani Fails on Vote to Override | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/nyc-when-police-presume-too-much.html | NYCWhen Police Presume Too Much | By Clyde Haberman | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-cabaret-041971.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/observer-who-are-those-guys.html | ObserverWho Are Those Guys | By Russell Baker | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/swimming-austpalian-fails-drug-test.html | SWIMMINGAustpalian Fails Drug Test | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/hair-growth-drug-to-be-sold-over-the-counter.html | HairGrowth Drug to Be Sold Over the Counter | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-teachers-threaten-to-strike.html | NEW JERSEY DAILY BRIEFINGTeachers Threaten to Strike | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-the-setback-forbes-calls-4th-place-finish-new-hampshire-springboard.html | POLITICS THE SETBACKForbes Calls 4thPlace Finish New Hampshire Springboard | By Ernest Tollerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/almost-anyone-is-better-than-yeltsin.html | Almost Anyone Is Better Than Yeltsin | By Anders Aslund | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/supply-and-demand-balance-weakens-for-semiconductors.html | SupplyandDemand Balance Weakens for Semiconductors | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/reporter-s-notebook-editor-to-joan-collins-don-t-quit-the-day-job.html | Reporters NotebookEditor to Joan Collins Dont Quit the Day Job | By Jan Hoffman | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/disputed-medieval-map-called-genuine-after-all.html | Disputed Medieval Map Called Genuine After All | By John Noble Wilford | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/after-the-ira-bomb-reviving-the-peace-effort.html | After the IRA Bomb Reviving the Peace Effort | By Richard W Stevenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/style/review-fashion-men-s-wear-on-the-move.html | ReviewFashionMens Wear on the Move | By Amy M Spindler1 | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/books/books-of-the-times-a-country-dying-of-laughter-in-1079-pages.html | BOOKS OF THE TIMESA Country Dying of Laughter In 1079 Pages | By Michiko Kakutani | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/police-apology-is-offered-in-queens-mans-shooting.html | Police Apology Is Offered In Queens Mans Shooting | By Chuck Sudetic | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/don-t-go-away-mad-just-go-away-can-at-t-be-the-nice-guy-as-it-cuts-40000-jobs.html | Dont Go Away Mad Just Go AwayCan ATT Be the Nice Guy As It Cuts 40000 Jobs | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/world-news-briefs-11-die-in-300-car-crash-on-foggy-italian-road.html | WORLD NEWS BRIEFS11 Die in 300Car Crash On Foggy Italian Road | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-news-analysis-victory-laced-with-caution.html | POLITICS NEWS ANALYSISVictory Laced With Caution | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/the-neediest-cases-empowered-by-respect-mother-rebuilds-family.html | THE NEEDIEST CASESEmpowered by Respect Mother Rebuilds Family | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/college-gets-tougher-on-verifying-learning-disabilities-of-aidapplicants.html | College Gets Tougher on Verifying Learning Disabilities of AidApplicants | By Tamar Lewin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/french-bishop-supports-some-use-of-condoms-to-prevent-aids.html | French Bishop Supports Some Use of Condoms to Prevent AIDS | By Craig R Whitney | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/with-detentions-up-border-is-still-porous.html | With Detentions Up Border Is Still Porous | By Sam Howe Verhovek | TX 4-184-954 | 1996-04-01 |

| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/media-business-advertising-general-motors-plans-redesign-its-epcot-center.html | THE MEDIA BUSINESS ADVERTISINGGeneral Motors plans to redesign its Epcot Center exhibit as part of a bigger brand campaign | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/study-examines-race-and-justice-in-california.html | Study Examines Race and Justice in California | By Fox Butterfield | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/politics-on-television-calling-results-of-caucuses-before-they-even-begin.html | POLITICS ON TELEVISIONCalling Results of Caucuses Before They Even Begin | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/train-crash-puts-focus-on-safety-measures.html | Train Crash Puts Focus on Safety Measures | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/stocks-soar-dow-passes-5600-mark.html | Stocks Soar Dow Passes 5600 Mark | By Edward Wyatt | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/killing-on-si-leads-to-a-ban-on-some-youths-in-group-homes.html | Killing on SI Leads to a Ban On Some Youths In Group Homes | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/the-media-business-advertising-addenda-h-r-block-plans-to-review-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAH R Block Plans To Review Account | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/hockey-healy-plays-the-role-of-the-good-soldier.html | HOCKEYHealy Plays the Role Of the Good Soldier | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/us-industry-blueprint-is-drawn-to-smooth-way-for-aids-vaccine.html | USIndustry Blueprint Is Drawn To Smooth Way for AIDS Vaccine | By Lawrence K Altman | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/on-my-mind-who-can-defeat-bill-clinton.html | On My MindWho Can Defeat Bill Clinton | By A M Rosenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/report-warns-about-cutting-remedial-aid.html | Report Warns About Cutting Remedial Aid | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/chancellor-crew-takes-over-two-bronx-school-districts.html | Chancellor Crew Takes Over Two Bronx School Districts | By Jacques Steinberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/pop-review-love-melancholy-and-improvisational-salsa.html | POP REVIEWLove Melancholy and Improvisational Salsa | By Peter Watrous | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/sports-of-the-times-i-love-everything-about-this.html | Sports of The TimesI Love Everything About This | By William C Rhoden | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/grand-jury-raises-possibility-that-grace-violated-criminal-law.html | Grand Jury Raises Possibility That Grace Violated Criminal Law | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/us-to-continue-contacts-with-sinn-fein.html | US to Continue Contacts With Sinn Fein | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-zimmer-s-making-it-official.html | NEW JERSEY DAILY BRIEFINGZimmers Making It Official | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/swimming-long-island-swimmer-testifies-before-board.html | SWIMMINGLong Island Swimmer Testifies Before Board | By Jere Longman | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/tenant-finds-video-camera-in-mirror.html | Tenant Finds Video Camera in Mirror | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/sports-of-the-times-the-knicks-have-an-office-temp-look-about-them.html | Sports of The TimesThe Knicks Have an OfficeTemp Look About Them | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-classical-music-041947.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/revision-for-gray-s-anatomy-new-muscle-found-deep-in-skull.html | Revision for Grays Anatomy New Muscle Found Deep in Skull | By Warren E Leary | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-full-water-pressure-restored.html | NEW JERSEY DAILY BRIEFINGFull Water Pressure Restored | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/basketball-shifting-course-for-the-red-storm.html | BASKETBALLShifting Course for the Red Storm | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/style/chronicle-042463.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/louis-ward-76-manufacturer-built-fortune-in-candy-business.html | Louis Ward 76 Manufacturer Built Fortune in Candy Business | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-jury-considers-verdict-on-breast-implants.html | COMPANY NEWSJURY CONSIDERS VERDICT ON BREAST IMPLANTS | AP | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/bosnia-limits-war-crimes-arrests-after-nato-delivers-2-suspects.html | Bosnia Limits WarCrimes Arrests After NATO Delivers 2 Suspects | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/facing-foes-rohatyn-ready-to-withdraw-as-fed-choice.html | Facing Foes Rohatyn Ready To Withdraw As Fed Choice | By David E Sanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-emcor-to-sell-jamaica-water-unit-for-178.8-million.html | COMPANY NEWSEMCOR TO SELL JAMAICA WATER UNIT FOR 1788 MILLION | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/2-arrested-in-thefts-of-from-synagogues.html | 2 Arrested in Thefts of From Synagogues | By Ronald Sullivan | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/personal-computers-the-computer-ate-my-homework.html | PERSONAL COMPUTERSThe Computer Ate My Homework | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/a-case-of-marital-discord-hits-a-nerve.html | A Case of Marital Discord Hits a Nerve | By Joseph Berger | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/scientists-close-in-on-hidden-lair-of-the-ocean-s-fabled-giant-squid.html | Scientists Close In on Hidden Lair Of the Oceans Fabled Giant Squid | By William J Broad | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-the-overview-dole-tops-the-field-in-iowa-caucuses.html | POLITICS THE OVERVIEWDole Tops the Field in Iowa Caucuses | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-us-bancorp-to-buy-california-bancshares.html | COMPANY NEWSUS BANCORP TO BUY CALIFORNIA BANCSHARES | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-classical-music-041955.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-business-mexico-renews-its-intention-to-sell-parts-of-oil-monopoly.html | INTERNATIONAL BUSINESSMexico Renews Its Intention to Sell Parts of Oil Monopoly | By Anthony Depalma | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/man-35-kills-ex-girlfriend-and-himself.html | Man 35 Kills ExGirlfriend And Himself | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/stocks-fall-in-japan.html | Stocks Fall in Japan | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/a-quiet-trip-on-the-7-58-to-hoboken.html | A Quiet Trip On the 758 To Hoboken | By Evelyn Nieves | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/cigna-s-plan-to-split-units-is-approved.html | Cignas Plan To Split Units Is Approved | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/music-review-a-minimalist-s-view-of-20th-century-life.html | MUSIC REVIEWA Minimalists View Of 20thCentury Life | By Alex Ross | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/at-t-and-mci-stocks-rise-on-joint-talks-to-enter-local-service.html | ATT and MCI Stocks Rise on Joint Talks to Enter Local Service | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-business-bank-venture-in-canada.html | INTERNATIONAL BUSINESSBank Venture in Canada | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/dance-review-troupe-with-its-heart-in-music.html | DANCE REVIEWTroupe With Its Heart In Music | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/critic-s-notebook-are-they-opposites-do-they-attract.html | CRITICS NOTEBOOKAre They Opposites Do They Attract | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/world-news-briefs-3d-blast-fails-to-remove-boulder-in-japan-tunnel.html | WORLD NEWS BRIEFS3d Blast Fails to Remove Boulder in Japan Tunnel | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/the-media-business-advertising-addenda-bankers-trust-picks-its-three-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDABankers Trust Picks Its Three Finalists | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/bosnian-croats-resist-peace-accord.html | Bosnian Croats Resist Peace Accord | By Mike OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/style/chronicle-042455.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-classical-music-041939.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/philadelphia-police-imperil-more-cases.html | Philadelphia Police Imperil More Cases | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-twa-to-buy-10-boeing-aircraft-and-lease-10-more.html | COMPANY NEWSTWA TO BUY 10 BOEING AIRCRAFT AND LEASE 10 MORE | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/law-to-ease-disclosures-on-child-abuse.html | Law to Ease Disclosures on Child Abuse | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/troubles-are-all-too-human-at-pet-hospital-fiscal-woes-and-stormy-relations.html | Troubles Are All Too HumanAt Pet Hospital Fiscal Woes and Stormy Relations | By Douglas Martin | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/style/chronicle-041297.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/16-people-are-hurt-in-texas-gang-fight.html | 16 People Are Hurt In Texas Gang Fight | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/the-media-business-publishers-and-netscape-plan-news-network.html | THE MEDIA BUSINESSPublishers and Netscape Plan News Network | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/hockey-islanders-effort-matches-the-crowd.html | HOCKEYIslanders Effort Matches The Crowd | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/world/sudan-pays-high-price-for-ties-to-islamic-militants.html | Sudan Pays High Price for Ties to Islamic Militants | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/science/same-gene-may-shape-face-heart-and-hands.html | Same Gene May Shape Face Heart and Hands | By George Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/forbess-taxes-are-his-business.html | Forbess Taxes Are His Business | By Fred Wertheimer | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-comcast-buys-nextel-stake-for-100-million.html | COMPANY NEWSCOMCAST BUYS NEXTEL STAKE FOR 100 MILLION | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/dogs-it-s-terrier-vs-boxer-for-the-top-spot.html | DOGSIts Terrier vs Boxer for the Top Spot | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/style/patterns-041211.html | Patterns | Bu Constance C R White | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/business/canadian-bribe-inquiry-said-to-look-at-boeing.html | Canadian Bribe Inquiry Said to Look at Boeing | By James Sterngold | TX 4-184-954 | 1996-04-01 |
| 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-in-the-pack-a-strong-second-place-gives-heart-to-buchanan.html | POLITICS IN THE PACKA Strong SecondPlace Gives Heart to Buchanan | By Adam Negourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/6-billion-bid-so-far-in-latest-fcc-auction-for-airwaves.html | 6 Billion Bid So Far in Latest FCC Auction For Airwaves | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/doctors-found-to-fail-in-diagnosing-addictions.html | Doctors Found to Fail in Diagnosing Addictions | By Susan Gilbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/un-and-iraq-report-progress-in-talks-to-allow-limited-oil-sales.html | UN and Iraq Report Progress in Talks to Allow Limited Oil Sales | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/about-new-york-helping-people-say-be-mine-for-nearly-50-years.html | About New YorkHelping People Say Be Mine for Nearly 50 Years | By David Gonzalez | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/on-colleges-penn-state-s-program-is-a-source-of-pride.html | ON COLLEGESPenn States Program Is a Source of Pride | By William C Rhoden | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-news-analysis-deficit-looks-tiny-as-issue.html | POLITICS NEWS ANALYSISDeficit Looks Tiny as Issue | By David E Sanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/sports-of-the-times-paying-a-high-price-for-stardom.html | Sports of The TimesPaying A High Price For Stardom | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-international-paper-to-take-earnings-charge.html | COMPANY NEWSINTERNATIONAL PAPER TO TAKE EARNINGS CHARGE | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-willis-and-whitman-confer.html | New Jersey Daily BriefingWillis and Whitman Confer | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/housing-authority-to-strip-paint-in-project-stairwells.html | Housing Authority to Strip Paint in Project Stairwells | By Vivian S Toy | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-mobility-improving-links-with.html | Highlights of the Report by the Regional Plan Association MobilityImproving Links With the Suburbs | By Thomas J Lueck | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-bowing-out-poor-showings-in-2-contests-lead-gramm-to-withdraw.html | POLITICS BOWING OUTPoor Showings In 2 Contests Lead Gramm To Withdraw | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/books/books-of-the-times-in-love-with-the-lore-or-lies-of-love-affairs.html | BOOKS OF THE TIMESIn Love With the Lore or Lies of Love Affairs | By Richard Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/basketball-wallace-s-best-move-was-one-he-didn-t-make.html | BASKETBALLWallaces Best Move Was One He Didnt Make | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |

| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/school-consultant-job-is-company-s-2d-chance.html | School Consultant Job Is Companys 2d Chance | By George Judson | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/style/chronicle-043591.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/fiber-s-benefits-backed-in-war-on-heart-ills.html | Fibers Benefits Backed in War on Heart Ills | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/apparent-defection-from-north-korea-that-hurts-to-the-heart.html | Apparent Defection From North Korea That Hurts to the Heart | By Nicholas D Kristof | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-weyerhaeuser-calls-off-deal-with-roseburg.html | COMPANY NEWSWEYERHAEUSER CALLS OFF DEAL WITH ROSEBURG | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/the-food-is-fancy-but-the-prices-are-not.html | The Food Is Fancy But the Prices Are Not | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/arts/rock-review-british-band-with-home-grown-influences.html | ROCK REVIEWBritish Band With HomeGrown Influences | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/the-media-business-advertising-addenda-people-042986.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/chrysler-stock-rise-was-aim-of-kerkorian.html | Chrysler Stock Rise Was Aim Of Kerkorian | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/real-estate-philanthropist-invests-downtown-portland-me-hoping-help-stem-flight.html | Real EstateA philanthropist invests in downtown Portland Me hoping to help stem the flight to the suburbs | By Susan Diesenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/foreign-affairs-those-funny-russians.html | Foreign AffairsThose Funny Russians | By Thomas L Friedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/chess-match-remains-tied-after-a-draw.html | Chess Match Remains Tied After a Draw | By Robert Byrne | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/tennis-capriati-out-of-paris-open.html | TENNISCapriati Out of Paris Open | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/aides-travel-office-statements-under-scrutiny.html | Aides TravelOffice Statements Under Scrutiny | By David Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/style/chronicle-044393.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/at-the-nation-s-table-westley-calif-vegetable-snack-mix-a-child-can-love.html | At the Nations Table Westley CalifVegetable Snack Mix A Child Can Love | By Linda Berlin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/baseball-mets-brogna-hits-the-scene-with-some-lofty-goals.html | BASEBALLMets Brogna Hits the Scene With Some Lofty Goals | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/market-place-buffett-plans-cheap-stock-but-not-quite-a-penny-one.html | Market PlaceBuffett Plans Cheap Stock But Not Quite A Penny One | By Floyd Norris | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/food-notes-042757.html | Food Notes | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/restaurants-like-hearts-are-aflutter.html | Restaurants Like Hearts Are Aflutter | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/personal-health-sorting-out-contradictory-findings-about-fat-and-health.html | Personal Health Sorting out contradictory findings about fat and health | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/us-is-seeking-forum-to-calm-asia-tensions.html | US Is Seeking Forum to Calm Asia Tensions | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/congressman-announces-plans-to-seek-bradley-seat.html | Congressman Announces Plans to Seek Bradley Seat | By Brett Pulley | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/credit-markets-expectations-of-rate-cuts-lift-bonds.html | CREDIT MARKETSExpectations Of Rate Cuts Lift Bonds | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/dog-show-brady-the-clumber-spaniel-takes-his-final-bow.html | Dog ShowBrady the Clumber Spaniel Takes His Final Bow | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/martin-balsam-is-dead-at-76-ubiquitous-character-actor.html | Martin Balsam Is Dead at 76 Ubiquitous Character Actor | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/israel-fearing-attack-closes-off-west-bank-and-gaza.html | Israel Fearing Attack Closes Off West Bank and Gaza | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-hearing-on-divorce-claims.html | New Jersey Daily BriefingHearing on Divorce Claims | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-loewen-settles-suit-for-30-million.html | COMPANY NEWSLOEWEN SETTLES SUIT FOR 30 MILLION | Dow Jones | TX 4-184-954 | 1996-04-01 |

| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/lehman-to-expand-its-mergers-group.html | Lehman to Expand Its Mergers Group | By Dow Jones | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/business-travel-those-headed-atlanta-for-summer-olympics-can-still-find-rooms.html | Business TravelThose headed to Atlanta for the Summer Olympics can still find rooms in private homes | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/hunt-for-bosnia-war-criminals-stepped-up.html | Hunt for Bosnia War Criminals Stepped Up | By Philip Shenon | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/our-towns-the-weekend-warriors-of-love-battle-bravely-on.html | Our TownsThe Weekend Warriors of Love Battle Bravely On | By Evelyn Nieves | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-money-ads-for-forbes-played-role-outcome-but-not-one-he-intended.html | POLITICS THE MONEY Ads for Forbes Played Role in Outcome but Not the One He Intended | By Elizabeth Kolbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/style/a-valentine-lost-at-3-kept-in-mind-for-51-years.html | A Valentine Lost at 3 Kept in Mind for 51 Years | By John Lang | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/bosnian-serbs-angered-by-extradition-of-2-officers-to-war-crimestribunal.html | Bosnian Serbs Angered by Extradition of 2 Officers to War CrimesTribunal | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/film-review-the-free-for-all-world-of-appropriation-art.html | FILM REVIEWThe FreeforAll World Of Appropriation Art | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/hockey-gretzky-to-rangers-talk-may-not-be-just-rumors.html | HOCKEYGretzkytoRangers Talk May Not Be Just Rumors | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/media-business-advertising-chanel-lets-its-hair-down-hoping-put-casual-but-chic.html | THE MEDIA BUSINESS ADVERTISINGChanel lets its hair down hoping to put a casual but chic face on a campaign for its new fragrance | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/media-business-advertising-addenda-kiwi-air-picksa-unit-of-interpublic.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKiwi Air PicksA Unit of Interpublic | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/dublin-reopens-door-to-ira-contact-on-ulster.html | Dublin Reopens Door to IRA Contact on Ulster | By James F Clarity | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-work-force-advocating-full.html | Highlights of the Report by the Regional Plan Association Work ForceAdvocating Full Participation | By Thomas J Lueck | TX 4-184-954 | 1996-04-01 |

| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/hiring-goals-canceled.html | Hiring Goals Canceled | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/dean-accused-of-sexualy-abusing-student.html | Dean Accused of Sexualy Abusing Student | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/wine-talk-042811.html | Wine Talk | By Frank J Prial | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-centers-strengthening-urban-cores.html | Highlights of the Report by the Regional Plan Association CentersStrengthening The Urban Cores | By Kirk Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/metropolitan-diary-042641.html | Metropolitan Diary | By Ron Alexander | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-inmate-wants-to-be-executed.html | New Jersey Daily BriefingInmate Wants to Be Executed | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/the-economics-of-never-never-land.html | The Economics of NeverNever Land | By Paul R Krugman | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/three-days-immersion-well-nearly-in-chocolate.html | Three Days Immersion Well Nearly in Chocolate | By Suzanne Hamlin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/balkan-college-for-albanians-fights-to-stay-alive.html | Balkan College for Albanians Fights to Stay Alive | By David Binder | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/stiffer-punishment-for-hiring-of-aliens.html | Stiffer Punishment For Hiring of Aliens | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/in-nail-biting-last-chapter-our-heroine-gets-her-million.html | In NailBiting Last Chapter Our Heroine Gets Her Million | By Jan Hoffman | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/surgeon-wins-the-dismissal-of-6-charges.html | Surgeon Wins The Dismissal Of 6 Charges | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/arts/music-review-for-return-from-an-injury-pianist-switches-to-mozart.html | MUSIC REVIEWFor Return From an Injury Pianist Switches to Mozart | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-the-scene-bugle-call-for-dole-reveille-or-taps.html | POLITICS THE SCENEBugle Call For Dole Reveille Or Taps | By Francis X Clines | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/pro-football-let-the-bidding-begin.html | PRO FOOTBALLLet the Bidding Begin | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/blaze-in-jersey-city-kills-7-week-old-twins.html | Blaze in Jersey City Kills 7WeekOld Twins | By Rachel L Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/pataki-vetoes-police-bill-then-drops-the-fight.html | Pataki Vetoes Police Bill Then Drops The Fight | By James Dao | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/journal-bashing-to-victory.html | JournalBashing to Victory | By Frank Rich | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/at-the-nation-s-table-waitsfield-vt-farmhouse-pizza-with-a-pure-heart.html | At the Nations Table Waitsfield VtFarmhouse Pizza With a Pure Heart | By Mark Bittman | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/an-on-line-service-halts-restriction-on-sex-material.html | AN ONLINE SERVICE HALTS RESTRICTION ON SEX MATERIAL | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/book-notes-043044.html | Book Notes | By Mary Bw Tabor | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/pataki-administration-plans-seek-repeal-array-regulations-forcity-s-shelters.html | Pataki Administration Plans to Seek Repeal of Array of Regulations forCitys Shelters | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/no-business-just-show-community-theater-giving-unpaid-glory-to-suburban-actors.html | No Business Just ShowCommunity Theater Giving Unpaid Glory To Suburban Actors | By Joseph Berger | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/the-main-contenders-for-the-1995-academy-awards.html | The Main Contenders for the 1995 Academy Awards | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/basketball-it-may-ba-time-for-iona-to-start-worrying.html | BASKETBALLIt May Ba Time for Iona to Start Worrying | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/nj-transit-may-drop-split-shifts-at-night-in-wake-of-crash.html | NJ Transit May Drop Split Shifts at Night in Wake of Crash | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/pay-for-new-apple-chief-seen-topping-10-million.html | Pay for New Apple Chief Seen Topping 10 Million | By Laurence Zuckerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/hockey-richter-awaits-start-of-his-second-season.html | HOCKEYRichter Awaits Start Of His Second Season | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/baseball-pirates-sale-is-approved.html | BASEBALLPirates Sale Is Approved | AP | TX 4-184-954 | 1996-04-01 |

| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/the-neediest-cases-paying-debts-of-kindness-by-making-contributions.html | The Neediest CasesPaying Debts of Kindness By Making Contributions | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/oscar-nominations-are-just-one-surprise-after-another.html | Oscar Nominations Are Just One Surprise After Another | By Bernard Weinraub | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/adolf-galland-top-aviator-for-the-nazis-is-dead-at-83.html | Adolf Galland Top Aviator For the Nazis Is Dead at 83 | By David Binder | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/lawsuit-tests-lethal-power-of-words.html | Lawsuit Tests Lethal Power of Words | By James Brooke | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-bank-drops-inquiry-fee.html | New Jersey Daily BriefingBank Drops Inquiry Fee | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/pro-basketball-17-and-uh-oh-nets-snap-pacers-home-streak.html | PRO BASKETBALL17 and UhOh Nets Snap Pacers Home Streak | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-government-overhauling-bureaucracy.html | Highlights of the Report by the Regional Plan Association GovernmentOverhauling The Bureaucracy | By Kirk Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/the-media-business-advertising-addenda-lois-usa-to-buy-eisaman-johns.html | THE MEDIA BUSINESS ADVERTISING ADDENDALoisUSA to Buy Eisaman Johns | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/white-house-rebukes-gop-for-scuttling-nominee-to-fed.html | White House Rebukes GOP For Scuttling Nominee to Fed | By Louis Uchitelle | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/swimming-us-group-banishes-swimmer-for-steroids.html | SWIMMINGUS Group Banishes Swimmer For Steroids | By Jere Longman | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/world-news-briefs-4th-blast-destroys-rock-blocking-tunnel-in-japan.html | WORLD NEWS BRIEFS4th Blast Destroys Rock Blocking Tunnel in Japan | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/governors-plans-on-welfare-attacked.html | Governors Plans on Welfare Attacked | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/cupid-to-take-a-curtain-call.html | Cupid to Take a Curtain Call | By Carol Lawson | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/style/at-the-nations-table-austin-texelegant-variations-on-the-empanada.html | At the Nations Table Austin TexElegant Variations On the Empanada | By Anne S Lewis | TX 4-184-954 | 1996-04-01 |

| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/sharp-rise-in-use-of-methamphetamines-generates-concern.html | Sharp Rise in Use of Methamphetamines Generates Concern | By Christopher S Wren | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/child-and-2-adults-die-in-a-queens-fire.html | Child and 2 Adults Die in a Queens Fire | By Lynette Holloway | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/beuel-journal-it-s-a-woman-s-world-and-men-pay-lip-service.html | Beuel JournalIts a Womans World And Men Pay Lip Service | By Alan Cowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/index-of-pay-and-benefits-rose-2.9-in-95.html | Index of Pay and Benefits Rose 29 in 95 | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-discreet-logic-stock-dives-on-earnings-report.html | COMPANY NEWSDISCREET LOGIC STOCK DIVES ON EARNINGS REPORT | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-the-next-step-dole-opens-drive-in-new-hampshire-with-new-theme.html | POLITICS THE NEXT STEPDOLE OPENS DRIVE IN NEW HAMPSHIRE WITH NEW THEME | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/association-benefited-from-links-to-politics.html | Association Benefited From Links To Politics | By Thomas J Lueck | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-environment-preserving-space-for.html | Highlights of the Report by the Regional Plan AssociationEnvironment Preserving Space For Work and Play | By Andrew C Revkin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-agreement-to-defer-pay.html | New Jersey Daily BriefingAgreement to Defer Pay | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/hearts-and-glowers.html | Hearts And Glowers | By Paul Rudnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-lawsuit-by-pier-1-accuses-money-manager-of-fraud.html | COMPANY NEWSLAWSUIT BY PIER 1 ACCUSES MONEY MANAGER OF FRAUD | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/at-ford-foundation-a-new-chief-and-a-new-style.html | At Ford Foundation a New Chief and a New Style | By Karen W Arenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/chairman-of-equitable-retires-prompting-change-at-insurer.html | Chairman of Equitable Retires Prompting Change at Insurer | By Peter Truell | TX 4-184-954 | 1996-04-01 |

| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/officers-at-nabisco-ordered-to-testify-in-suit.html | Officers at Nabisco Ordered to Testify in Suit | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/film-review-goodbye-santo-domingo-hello-manhattan.html | FILM REVIEWGoodbye Santo Domingo Hello Manhattan | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/the-media-business-jacor-to-buy-citicasters-in-770-million-radio-station-deal.html | THE MEDIA BUSINESSJacor to Buy Citicasters in 770 Million Radio Station Deal | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/report-warns-that-new-york-area-could-decline.html | Report Warns That New York Area Could Decline | By Kirk Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/zaire-troops-surround-rwanda-refugee-camp-in-step-to-shut-it.html | Zaire Troops Surround Rwanda Refugee Camp in Step to Shut It | By James C McKinley Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/baseball-yanks-pay-wetteland-and-williams-plenty.html | BASEBALLYanks Pay Wetteland And Williams Plenty | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-the-states-kansas-cancels-presidential-primary-for-1996.html | POLITICS THE STATESKansas Cancels Presidential Primary for 1996 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-the-caucus-dole-ends-the-race-in-iowa-as-a-scalded-front-runner.html | POLITICS THE CAUCUSDole Ends the Race in Iowa As a Scalded FrontRunner | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/a-table-at-rao-s-forgetaboutit.html | A Table at Raos Forgetaboutit | By Alex Witchel | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/pro-basketball-no-lame-ducks-for-harper.html | PRO BASKETBALLNo Lame Ducks for Harper | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-proposals-for-charity-care.html | New Jersey Daily BriefingProposals for Charity Care | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/lotus-wins-software-case.html | Lotus Wins Software Case | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/business/international-business-uproar-over-a-debt-crisis.html | INTERNATIONAL BUSINESSUproar Over a Debt Crisis | By Sheryl Wudunn | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/arts/critic-s-notebook-inverse-relation-of-heat-and-light.html | CRITICS NOTEBOOKInverse Relation of Heat and Light | By Walter Goodman | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-14 | https://www.nytimes.com/1996/02/14/arts/phil-regan-89-entertainer-known-as-the-singing-cop.html | Phil Regan 89 Entertainer Known as The Singing Cop | By Ben Hellwarth  New York Times Regional Newspapers | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/fiercely-faithful-special-report-cold-war-afghans-inherit-brutal-new-age.html | The Fiercely Faithful  A special reportFrom Cold War Afghans Inherit Brutal New Age | By John F Burns | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/world/tv-network-says-it-is-barred-from-kremlin-for-reports-on-yeltsin.html | TV Network Says It Is Barred From Kremlin for Reports on Yeltsin | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/review-faults-maternity-care-at-woodhull.html | Review Faults Maternity Care at Woodhull | By Josh Barbanel | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/charlie-conerly-74-is-dead-giants-quarterback-in-50-s.html | Charlie Conerly 74 Is Dead Giants Quarterback in 50s | By Dave Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/theater/theater-review-rock-opera-a-la-boheme-and-hair.html | THEATER REVIEWRock Opera A la Boheme And Hair | By Ben Brantley | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/us-judge-says-removing-alarm-boxes-harms-deaf.html | US Judge Says Removing Alarm Boxes Harms Deaf | By Don van Natta Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-award-in-harassment-case.html | New Jersey Daily BriefingAward in Harassment Case | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/pro-football-meeting-president-is-a-cowboy-habit.html | PRO FOOTBALLMeeting President Is a Cowboy Habit | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/top-colleges-filling-more-slots-with-students-who-apply-early.html | Top Colleges Filling More Slots With Students Who Apply Early | By Karen W Arenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/plain-and-simple-this-is-chili-beans-corn-tomatoes-and-beer.html | PLAIN AND SIMPLEThis Is Chili Beans Corn Tomatoes and Beer | By Marian Burros | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/international-business-british-to-adopt-an-american-style-tax-filing-system.html | INTERNATIONAL BUSINESSBritish to Adopt an AmericanStyle Tax Filing System | By David Cay Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/international-business-a-bank-note-so-very-swiss-and-computer-drawn.html | INTERNATIONAL BUSINESSA Bank Note So Very Swiss and ComputerDrawn | By John Tagliabue | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/college-basketball-seniors-savor-home-arena-farewell.html | COLLEGE BASKETBALLSeniors Savor HomeArena Farewell | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-in-congress-running-for-the-house-in-96-the-shoe-s-on-the-other-foot.html | POLITICS IN CONGRESSRunning for the House in 96 The Shoes on the Other Foot | By Robin Toner | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/investigators-question-mrs-clinton-law-firm-billing-records-found-white-house.html | Investigators Question Mrs Clinton on Law Firm Billing Records Found at White House | By Stephen Labaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/sudan-denying-terrorism-role-vows-to-resist-world-pressure.html | Sudan Denying Terrorism Role Vows to Resist World Pressure | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/style/chronicle-046590.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/essay-cap-over-the-wall.html | EssayCap Over the Wall | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/giuliani-warns-of-austerity-plan-if-police-win-costly-pay-raises.html | Giuliani Warns of Austerity Plan If Police Win Costly Pay Raises | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/currents-ordering-a-landmark-well-done.html | CurrentsOrdering A Landmark Well Done | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-intuit-warns-of-flaws-in-tax-software-again.html | COMPANY NEWSINTUIT WARNS OF FLAWS IN TAX SOFTWARE AGAIN | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/the-pop-life-045071.html | The Pop Life | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/tyson-to-close-plant.html | Tyson to Close Plant | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/unilever-agrees-to-buy-helene-curtis.html | Unilever Agrees to Buy Helene Curtis | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/economic-scene-is-it-science-or-voodoo-seeking-economics-true-role.html | Economic SceneIs it science or voodoo Seeking economics true role | By Peter Passell | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-basketball-same-teams-new-night-nets-sparkle.html | PRO BASKETBALLSame Teams New Night Nets Sparkle | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/skiing-bringing-a-big-vision-to-new-englands-slopes.html | SKIINGBringing a Big Vision to New Englands Slopes | By Barbara Lloyd | TX 4-184-954 | 1996-04-01 |

| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/the-media-business-advertising-addenda-cline-davis-mann-shifts-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDACline Davis  Mann Shifts Management | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/a-prominent-chicago-family-changes-course.html | A Prominent Chicago Family Changes Course | By Barnaby J Feder | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/in-wary-london-here-we-go-again.html | In Wary London Here We Go Again | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/boxing-new-york-to-screen-fighters-for-hiv.html | BOXINGNew York To Screen Fighters for HIV | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-the-primaries-new-england-finds-gop-trying-out-new-tactics.html | POLITICS THE PRIMARIESNew England Finds GOP Trying Out New Tactics | By David E Rosenbaum | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/television-review-for-his-final-inquiry-the-murder-of-a-diva.html | TELEVISION REVIEWFor His Final Inquiry The Murder of a Diva | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/how-a-tortilla-empire-was-built-on-favoritism.html | How a Tortilla Empire Was Built on Favoritism | By Anthony Depalma | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-mayor-to-run-for-congress.html | New Jersey Daily BriefingMayor to Run for Congress | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/on-hockey-addition-by-distraction-great-one-great-deal.html | ON HOCKEYAddition by Distraction Great One Great Deal | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/2-more-inches-in-a-winter-that-feels-like-2-years.html | 2 More Inches in a Winter That Feels Like 2 Years | By Douglas Martin | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/critics-choice-classical-cd-s-the-oldies-recycled-not-all-gold.html | CRITICS CHOICEClassical CDsThe Oldies Recycled Not All Gold | By James R Oestreich | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/changes-to-union-divide-harvard.html | Changes To Union Divide Harvard | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-football-testimony-begins-in-moon-s-abuse-trial.html | PRO FOOTBALLTestimony Begins in Moons Abuse Trial | By the New York Timesconflicting Marital Portraits Were Presented Tojurors Today As Testimony Began In the SpouseAbuse Trial of Warren Moon the Minnesota Viking Quarterback Moon 39 Is Charged With Class A Misdemeanor Assault For Allegedly Striking Choking and Scratching His Wife Felicia At Their Home In Missouri City Tex A Suburb of Houston If Convicted He Faces A Maximum Penalty of A 4000 Fine and A Year In Prison | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/sports-of-the-times-conerly-the-toughest-of-the-giants.html | Sports of The TimesConerly The Toughest Of the Giants | By Dave Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-bowing-big-budget-early-start-candidate-are-figured-collapse-gramm-s.html | POLITICS BOWING OUTBig Budget Early Start and the Candidate Are Figured in the Collapse of Gramms Bid | By Sam Howe Verhovek | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-eyes-open-at-port-authority.html | New Jersey Daily BriefingEyes Open at Port Authority | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/groups-criticize-governors-welfare-plan.html | Groups Criticize Governors Welfare Plan | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/mexico-and-insurgent-group-reach-pact-on-indian-rights.html | Mexico and Insurgent Group Reach Pact on Indian Rights | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/zaire-steps-up-pressure-on-rwandans-to-go-home.html | Zaire Steps Up Pressure on Rwandans to Go Home | By James C McKinley Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/recovering-from-crash-chess-computer-gets-a-draw.html | Recovering From Crash Chess Computer Gets a Draw | By Robert Byrne | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-genzyme-agrees-to-buy-genetrix-lab-in-stock-deal.html | COMPANY NEWSGENZYME AGREES TO BUY GENETRIX LAB IN STOCK DEAL | AP | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/college-basketball-victory-no-22-is-a-breeze.html | COLLEGE BASKETBALLVictory No 22 Is a Breeze | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/the-neediest-cases-still-time-and-a-need-for-giving.html | The Neediest CasesStill Time And a Need For Giving | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/rowland-seeks-to-cut-welfare-for-parents-of-truant-children.html | Rowland Seeks to Cut Welfare for Parents of Truant Children | By Jonathan Rabinovitz | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/the-media-business-satellite-failure-may-hurt-murdoch-tv-plan.html | THE MEDIA BUSINESSSatellite Failure May Hurt Murdoch TV Plan | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-football-tough-giant-question-who-gets-the-money.html | PRO FOOTBALLTough Giant Question Who Gets the Money | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/theater/resuscitating-musicals-with-a-bit-of-fresh-air.html | Resuscitating Musicals With a Bit of Fresh Air | By Mel Gussow | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/judge-rebuked-after-a-woman-is-slain.html | Judge Rebuked After a Woman Is Slain | By Don van Natta Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/could-norman-bates-live-here.html | Could Norman Bates Live Here | By Herbert Muschamp | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/washington-s-mayor-wants-to-cut-city-s-work-force-by-25.html | Washingtons Mayor Wants to Cut Citys Work Force by 25 | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/dog-show-clumbers-dog-of-kings-commoners-and-ribbons.html | DOG SHOWClumbers Dog of Kings Commoners and Ribbons | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/fraud-figure-s-actions-dim-recovery-by-investors.html | Fraud Figures Actions Dim Recovery by Investors | By Diana B Henriques | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/imam-s-progress-secular-sacred-guiding-harlem-congregation-past-crises-debt.html | Imams Progress Secular and SacredGuiding a Harlem Congregation Past Crises of Debt and Faith | By Lena Williams | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/liberties-playing-holly-gocheaply.html | LibertiesPlaying Holly Gocheaply | By Maureen Dowd | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/baseball-wetteland-recalls-game-5-when-he-never-got-the-nod.html | BASEBALLWetteland Recalls Game 5 When He Never Got the Nod | By Jack Curry | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-basketball-following-the-break-the-knicks-blow-a-fuse.html | PRO BASKETBALLFollowing The Break The Knicks Blow a Fuse | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-on-the-move-fueled-by-success-buchanan-revels-in-rapid-fire-oratory.html | POLITICS ON THE MOVEFueled by Success Buchanan Revels in RapidFire Oratory | By Francis X Clines | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/market-place-the-two-big-ifs-holding-down-turner-broadcasting-shares.html | Market PlaceThe two big ifs holding down Turner Broadcasting shares | By Geraldine Fabrikant | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/clinton-tours-flooded-areas-of-pacific-northwest-and-vows-speedy-aid.html | Clinton Tours Flooded Areas of Pacific Northwest and Vows Speedy Aid | By B Drummond Ayres Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/versailles-journal-proud-castles-stripped-and-france-is-scandalized.html | Versailles JournalProud Castles Stripped and France Is Scandalized | By Marlise Simons | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-economy-republicans-democrats-jumping-issue-corporate-responsibility.html | POLITICS THE ECONOMYRepublicans and Democrats Jumping on the Issue of Corporate Responsibility | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/new-old-couples-retake-vows.html | NewOld Couples Retake Vows | By Karen de Witt | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/baseball-cone-to-be-clubhouse-leader.html | BASEBALLCone to Be Clubhouse Leader | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/at-uconn-president-quits-after-6-years.html | At UConn President Quits After 6 Years | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/simpson-guest-is-questioned-in-civil-lawsuit.html | Simpson Guest Is Questioned In Civil Lawsuit | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/chief-of-north-america-unit-is-named-by-deutsche-bank.html | Chief of North America Unit Is Named by Deutsche Bank | By Peter Truell | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/colombian-president-is-charged-with-fraud.html | Colombian President Is Charged With Fraud | By Sam Dillon | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/payment-offer-in-rikers-abuse-suit.html | Payment Offer in Rikers Abuse Suit | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/man-accused-of-beating-son-11.html | Man Accused of Beating Son 11 | By Chuck Sudetic | TX 4-184-954 | 1996-04-01 |

| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-rebuff-on-megan-s-law.html | New Jersey Daily BriefingRebuff on Megans Law | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/drug-makers-raised-prices-for-retailers-4.6-in-1995.html | Drug Makers Raised Prices For Retailers 46 in 1995 | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/hockey-rangers-brace-for-attack-from-the-new-canadiens.html | HOCKEYRangers Brace for Attack From the New Canadiens | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/the-end-of-taiwan.html | The End of Taiwan | By Chas Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/bosnian-serbs-said-to-detain-muslim-men.html | Bosnian Serbs Said to Detain Muslim Men | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/currents-lacquerwape-of-japan-from-function-to-art-form.html | CurrentsLacquerwape Of Japan From Function To Art Form | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/media-business-advertising-wendy-s-international-joining-broadway-with.html | THE MEDIA BUSINESS AdvertisingWendys International is joining Broadway with a promotional campaign for The King and I | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/judith-eisenstein-86-author-and-composer.html | Judith Eisenstein 86 Author and Composer | By Peter Steinfels | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/fun-at-the-toy-fair-babies-that-fly.html | Fun at the Toy Fair Babies That Fly | By Carol Lawson | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/excess-inventory-of-computer-chips-seen-as-mixed-signal.html | Excess Inventory of Computer Chips Seen as Mixed Signal | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/officer-lauded-for-drug-fight-now-faces-charges.html | Officer Lauded for Drug Fight Now Faces Charges | By George James | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-settling-backpack-brouhaha.html | New Jersey Daily BriefingSettling Backpack Brouhaha | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-general-re-plans-its-eighth-buyback-of-shares.html | COMPANY NEWSGENERAL RE PLANS ITS EIGHTH BUYBACK OF SHARES | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/baseball-talented-rotation-has-mets-optimistic.html | BASEBALLTalented Rotation Has Mets Optimistic | By George Willis | TX 4-184-954 | 1996-04-01 |

| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/jump-in-fatal-heart-attacks-is-tied-to-quake.html | Jump in Fatal Heart Attacks Is Tied to Quake | By Warren E Leary | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/currents-where-fat-free-doesn-t-mean-flair-free.html | CurrentsWhere FatFree Doesnt Mean FlairFree | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-bechtel-proposes-an-oil-pipeline-from-caspian-sea.html | COMPANY NEWSBECHTEL PROPOSES AN OIL PIPELINE FROM CASPIAN SEA | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/to-shore-up-ratings-60-minutes-will-cover-breaking-news-stories.html | To Shore Up Ratings 60 Minutes Will Cover Breaking News Stories | By Bill Carter | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-400-defense-jobs-to-be-lost.html | New Jersey Daily Briefing400 Defense Jobs to Be Lost | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/italians-fail-to-form-cabinet-setting-back-hopes-for-reform.html | Italians Fail to Form Cabinet Setting Back Hopes for Reform | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-football-the-jets-jump-into-free-agent-market.html | PRO FOOTBALLThe Jets Jump Into FreeAgent Market | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-congressional-voting-record.html | New Jersey Daily BriefingCongressional Voting Record | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/husband-guilty-as-bomber.html | Husband Guilty as Bomber | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/what-s-next-tail-fins-fast-speeds-and-big-cars-send-gas-consumption-up.html | Whats Next Tail FinsFast Speeds and Big Cars Send Gas Consumption Up | By Agis Salpukas | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/mr-fisk-builds-his-green-house.html | Mr Fisk Builds His Green House | By Patricia Leigh Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-coopers-lybrand-found-liable-in-fraud-case.html | COMPANY NEWSCOOPERS LYBRAND FOUND LIABLE IN FRAUD CASE | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-leader-named-for-abc-s-24-hour-news-channel.html | COMPANY NEWSLEADER NAMED FOR ABCS 24HOUR NEWS CHANNEL | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/books/books-of-the-times-learning-to-love-one-s-neighbor.html | BOOKS OF THE TIMESLearning to Love Ones Neighbor | By Christopher LehmannHaupt | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-15 | https://www.nytimes.com/1996/02/15/busine ss/a-guilty-verdict-for-mrs-baird-s.html | A Guilty Verdict For Mrs Bairds | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/ pro-football-notebook-belichick-isn-t-moving-to-baltimore.html | PRO FOOTBALL NOTEBOOKBelichick Isnt Moving to Baltimore | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/busine ss/the-media-business-advertising-addenda-burnett-takes-stake-in-media-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDABurnett Takes Stake In Media Company | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregi on/wrongful-death-suit-begins-in-slaying-of-doctor-at-bellevue.html | Wrongful Death Suit Begins in Slaying of Doctor at Bellevue | By George James | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/busine ss/the-media-business-advertising-addenda-scanlon-leaves-drug-group-s-board.html | THE MEDIA BUSINESS ADVERTISING ADDENDAScanlon Leaves Drug Groups Board | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/busine ss/gibson-dismisses-chief-and-takes-company-off-selling-block.html | Gibson Dismisses Chief and Takes Company Off Selling Block | By Jennifer Steinhauer | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/world/ arms-for-iraq-pm-is-sullied-by-dirty-secrets.html | Arms for Iraq PM Is Sullied by Dirty Secrets | By Stephanie Strom | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/ college-hockey.html | College Hockey | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden /won-t-you-sit-a-while.html | Wont You Sit A While | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregi on/130-arrested-in-drug-sting-in-hempstead.html | 130 Arrested In Drug Sting In Hempstead | By John T McQuiston | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregi on/lady-caroline-blackwood-wry-novelist-is-dead-at-64.html | Lady Caroline Blackwood Wry Novelist Is Dead at 64 | By Michael Kimmelman | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden /currents-offices-of-yore.html | CurrentsOffices of Yore | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/east s-coal-towns-wither-in-the-name-of-cleaner-air.html | Easts Coal Towns Wither In the Name of Cleaner Air | By Peter T Kilborn | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/busine ss/bausch-lomb-lens-deal.html | Bausch Lomb Lens Deal | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/busine ss/rhone-poulenc-retirement.html | RhonePoulenc Retirement | Dow Jones | TX 4-184-954 | 1996-04-01 |

| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/credit-markets-treasuries-lose-steam-prices-fall.html | CREDIT MARKETSTreasuries Lose Steam Prices Fall | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/ernest-samuels-92-author-of-henry-adams-biography.html | Ernest Samuels 92 Author Of Henry Adams Biography | By William Grimes | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/in-new-vision-by-planners-an-open-war-on-old-ideas.html | In New Vision By Planners An Open War On Old Ideas | By Kirk Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/bridge-044938.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/improper-kidney-dialysis-found-to-limit-drug.html | Improper Kidney Dialysis Found to Limit Drug | By Gina Kolata | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/dance-review-a-spirit-of-experiment-and-a-cameo-by-baryshnikov.html | DANCE REVIEWA Spirit of Experiment and a Cameo by Baryshnikov | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/attitude-at-27-a-foot.html | Attitude at 27 a Foot | By Wendy Moonan | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-in-the-lead-dole-stepping-carefully-in-new-hampshire-race.html | POLITICS IN THE LEADDole Stepping Carefully In New Hampshire Race | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/insanity-drove-a-man-to-kill-at-2-clinics-jury-is-told.html | Insanity Drove A Man to Kill At 2 Clinics Jury Is Told | By Fox Butterfield | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/malfunctioning-brain-cell-appears-to-set-off-obesity.html | Malfunctioning Brain Cell Appears to Set Off Obesity | By Philip J Hilts | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-adviser-or-garbage-man.html | New Jersey Daily BriefingAdviser or Garbage Man | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/4-networks-plan-a-ratings-system-for-their-shows.html | 4 NETWORKS PLAN A RATINGS SYSTEM FOR THEIR SHOWS | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/man-is-slain-by-an-officer-at-a-project-in-paterson.html | Man Is Slain by an Officer At a Project in Paterson | By Rachel L Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/muster-stumbles-in-first-round.html | Muster Stumbles In First Round | AP | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/at-home-with-elmore-leonard-it-s-no-crime-to-talk-softly.html | AT HOME WITH Elmore LeonardIts No Crime To Talk Softly | By Frank J Prial | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/after-cancer-struggle-olympic-nightmare.html | After Cancer Struggle Olympic Nightmare | By Kenneth B Noble | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/psychotherapy-found-to-produce-changes-in-brain-functions-similar-todrugs.html | Psychotherapy Found to Produce Changes in Brain Functions Similar toDrugs | By Daniel Goleman | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/on-pro-basketball-who-needs-an-all-star-not-the-new-nets.html | ON PRO BASKETBALLWho Needs an AllStar Not the New Nets | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/30-days-or-else.html | 30 Days or Else | By Douglas Shenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-thinking-machines-emerges-as-software-company.html | COMPANY NEWSTHINKING MACHINES EMERGES AS SOFTWARE COMPANY | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/style/chronicle-045683.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/us/cnn-to-carry-debate.html | CNN to Carry Debate | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/death-wish-is-sanctioned-for-a-killer.html | Death Wish Is Sanctioned For a Killer | By Robert Hanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/pop-review-lenny-kravitz-s-great-big-show.html | POP REVIEWLenny Kravitzs Great Big Show | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/skiing-accident-mars-training-run.html | SKIINGAccident Mars Training Run | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/visa-and-microsoft-to-plan-home-banking-system.html | Visa and Microsoft to Plan Home Banking System | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-15 | https://www.nytimes.com/1996/02/15/business/dow-corning-wins-a-big-insurance-suit-on-implants.html | Dow Corning Wins a Big Insurance Suit On Implants | By Barry Meier | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/tv-weekend-the-trip-to-dignity-in-3-short-stories.html | TV WEEKENDThe Trip to Dignity In 3 Short Stories | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/milnerton-journal-this-40-crank-up-radio-lets-rural-africa-tune-in.html | Milnerton JournalThis 40 CrankUp Radio Lets Rural Africa Tune In | By Donald G McNeil Jr | TX 4-184-954 | 1996-04-01 |

| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/injured-in-88-officer-awakes-in-96.html | Injured in 88 Officer Awakes in 96 | By Ronald Smothers | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/market-place-alza-has-taken-the-wraps-off-its-drug-pipeline-pleasing-analysts.html | Market PlaceAlza has taken the wraps off its drug pipeline pleasing analysts | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/father-bruno-hussar-84-dies-a-font-of-jewish-arab-amity.html | Father Bruno Hussar 84 Dies A Font of JewishArab Amity | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/ira-bomb-destroyed-in-central-london.html | IRA Bomb Destroyed in Central London | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-football-judge-sets-nfl-salary-cap.html | PRO FOOTBALLJudge Sets NFL Salary Cap | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/steven-slepack-46-a-street-balloon-virtuoso.html | Steven Slepack 46 a Street Balloon Virtuoso | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048461.html | Art in Review | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-boor-wins-fame-as-the-bad-boy-of-golf.html | FILM REVIEWBoor Wins Fame as the Bad Boy of Golf | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/freed-attacker-s-2d-arrest-heightens-criticism-of-judge.html | Freed Attackers 2d Arrest Heightens Criticism of Judge | By Don van Natta Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/fraud-figure-is-in-custody-in-arkansas.html | Fraud Figure Is in Custody In Arkansas | By Diana B Henriques | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/this-time-parks-mean-business-aggressive-pursuit-profit-path-for-strapped-agency.html | This Time Parks Mean BusinessAggressive Pursuit of Profit Is Path for Strapped Agency | By Douglas Martin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/a-study-finds-minors-buying-more-cigarettes.html | A Study Finds Minors Buying More Cigarettes | By Barnaby J Feder | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/for-maryland-s-democrats-a-27-candidate-primary-is-guesswork.html | For Marylands Democrats a 27Candidate Primary Is Guesswork | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/judge-blocks-law-intended-to-regulate-on-line-smut.html | Judge Blocks Law Intended To Regulate OnLine Smut | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-review-keeping-history-fluid-for-needs-of-the-present.html | ART REVIEWKeeping History Fluid For Needs of the Present | By Holland Cotter | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/colombia-s-chief-is-charged-but-a-tangled-inquiry-looms.html | Colombias Chief Is Charged But a Tangled Inquiry Looms | By Sam Dillon | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/world-news-briefs-rocket-hits-wall-of-embassy-in-athens.html | WORLD NEWS BRIEFSRocket Hits Wall Of Embassy in Athens | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/board-delays-ban-on-affirmative-action-but-discord-persists.html | Board Delays Ban on Affirmative Action but Discord Persists | By B Drummond Ayres Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/marathon-more-of-a-mission-than-a-race.html | MARATHONMore of a Mission Than a Race | By Jere Longman | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/in-quick-tour-clinton-touches-critical-base.html | In Quick Tour Clinton Touches Critical Base | By Todd S Purdum | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/runaway-train-injures-9.html | Runaway Train Injures 9 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/2-companies-drop-wireless-auction-bids.html | 2 Companies Drop Wireless Auction Bids | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/issue-of-lone-officer-patrols-reignites-a-new-york-debate.html | Issue of LoneOfficer Patrols Reignites a New York Debate | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/dance-review-space-wind-and-other-universal-mysteries.html | DANCE REVIEWSpace Wind and Other Universal Mysteries | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/voters-are-few-in-bangladesh-as-a-dozen-die-in-clashes.html | Voters Are Few in Bangladesh As a Dozen Die in Clashes | By John F Burns | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/trenton-gop-leaders-agree-on-a-charity-care-plan.html | Trenton GOP Leaders Agree on a Charity Care Plan | By Jennifer Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/travis-bickle-still-asking-if-someone-s-talking-to-him.html | Travis Bickle Still Asking If Someones Talking to Him | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-on-the-move-for-buchanan-the-voice-is-his-weapon-of-choice.html | POLITICS ON THE MOVEFor Buchanan the Voice Is His Weapon of Choice | By James Bennet | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-lots-of-beautiful-models-admiring-themselves.html | FILM REVIEWLots of Beautiful Models Admiring Themselves | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/mortgage-rate-below-7.html | Mortgage Rate Below 7 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/the-neediest-cases-getting-help-when-anger-turns-inward.html | THE NEEDIEST CASESGetting Help When Anger Turns Inward | By Thomas H Matthews | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/new-video-releases-048950.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/us-aid-cutbacks-endangering-population-programs-un-agencies-say.html | US Aid Cutbacks Endangering Population Programs UN Agencies Say | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/theater/theater-review-a-one-man-comedy-built-on-ghastly-injuries.html | THEATER REVIEWA OneMan Comedy Built on Ghastly Injuries | By Vincent Canby | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/company-news-ampolex-calls-936-million-takeover-bid-too-low.html | COMPANY NEWSAMPOLEX CALLS 936 MILLION TAKEOVER BID TOO LOW | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/college-football-gets-tie-breakers.html | College Football Gets Tie Breakers | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/terrorism-ruled-out-in-colombia-crash.html | Terrorism Ruled Out In Colombia Crash | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/officials-fault-city-s-inaction-in-in-abuse-case.html | Officials Fault Citys Inaction In In Abuse Case | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/giuliani-s-approval-rating-climbs-in-poll.html | Giulianis Approval Rating Climbs in Poll | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/auto-racing-earnhardt-and-irvan-continue-to-dominate-at-daytona.html | AUTO RACINGEarnhardt and Irvan Continue to Dominate at Daytona | By Joseph Siano | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-who-gets-credit-for-the-deal.html | NEW JERSEY DAILY BRIEFINGWho Gets Credit for the Deal | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-the-debate-gop-rivals-clash-over-attack-ads.html | POLITICS THE DEBATEGOP RIVALS CLASH OVER ATTACK ADS | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/about-real-estate-a-manhattan-realty-firm-links-up-with-us-chain.html | About Real EstateA Manhattan Realty Firm Links Up With US Chain | By Tracie Rozhon | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/media-business-advertising-johnson-johnson-s-latest-campaign-part-novel-trend.html | THE MEDIA BUSINESS AdvertisingJohnson  Johnsons latest campaign is part of a novel trend beauty ads with some basis in fact | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/from-a-grave-in-rwanda-hundreds-of-dead-tell-their-tale.html | From a Grave in Rwanda Hundreds of Dead Tell Their Tale | By James C McKinley Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/an-assembly-plan-would-dismantle-city-school-board.html | AN ASSEMBLY PLAN WOULD DISMANTLE CITY SCHOOL BOARD | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-the-ad-campaign-forbes-s-three-pronged-approach.html | POLITICS THE AD CAMPAIGNForbess ThreePronged Approach | By Neil A Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/2-companies-file-suit-against-at-t.html | 2 Companies File Suit Against ATT | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/world-news-briefs-navy-locates-recorders-from-dominican-crash.html | WORLD NEWS BRIEFSNavy Locates Recorders From Dominican Crash | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-047341.html | Art in Review | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/chief-resigns-at-on-line-joint-venture.html | Chief Resigns At OnLine Joint Venture | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/nato-troops-arrest-some-foreigners-among-muslim-troops.html | NATO Troops Arrest Some Foreigners Among Muslim Troops | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/yeltsin-seeking-a-second-term-points-to-communism-as-the-foe.html | Yeltsin Seeking a Second Term Points to Communism as the Foe | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-dangerous-dealings-in-the-heart-of-new-york.html | FILM REVIEWDangerous Dealings In the Heart of New York | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/the-media-business-advertising-addenda-brunswick-selects-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDABrunswick Selects Fallon McElligott | By Stuart Elliot | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/wally-findlay-92-art-dealer-to-a-social-elite.html | Wally Findlay 92 Art Dealer to a Social Elite | By Rita Reif | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-valve-caused-pipes-to-burst.html | NEW JERSEY DAILY BRIEFINGValve Caused Pipes to Burst | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/democrats-win-race-seen-as-a-state-forecast.html | Democrats Win Race Seen as a State Forecast | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/in-america-the-company-they-keep.html | In AmericaThe Company They Keep | By Bob Herbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/3-democrats-win-contests.html | 3 Democrats Win Contests | By Jonathan P Hicks | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/restaurants-046930.html | Restaurants | By Ruth Reichl | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/mexican-diplomat-at-un-new-advocate-for-women.html | Mexican Diplomat at UN New Advocate for Women | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/hockey-islanders-stage-late-scoring-burst-but-come-up-short.html | HOCKEYIslanders Stage Late Scoring Burst but Come Up Short | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/level-field-or-uneven-results-tallying-up-the-what-ifs-in-the-flat-tax-proposals.html | Level Field or Uneven ResultsTallying Up the What Ifs in the FlatTax Proposals | By Peter Passell | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/peter-muirhead-84-educator-who-helped-many-go-to-college.html | Peter Muirhead 84 Educator Who Helped Many Go to College | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-in-the-pack-alexander-the-contender-says-he-avoids-the-negative.html | POLITICS IN THE PACKAlexander the Contender Says He Avoids the Negative | By Kevin Sack | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/fresh-data-indicate-economy-could-be-heading-for-a-stall.html | Fresh Data Indicate Economy Could Be Heading for a Stall | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/home-video-046906.html | Home Video | By Peter M Nichols | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-school-assignment-for-police.html | NEW JERSEY DAILY BRIEFINGSchool Assignment for Police | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-a-sharing-plan-for-schools.html | NEW JERSEY DAILY BRIEFINGA Sharing Plan for Schools | By Terry Pristin | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-business-ex-aide-japanese-premier-accused-without-proof-soliciting.html | INTERNATIONAL BUSINESSExAide to Japanese Premier Is Accused Without Proof of Soliciting a Bribe | By Sheryl Wudunn | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-uh-oh-dreamboat-is-wild-and-crazy.html | FILM REVIEWUhoh Dreamboat Is Wild And Crazy | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/energy-secretary-does-battle-with-house-gop.html | Energy Secretary Does Battle With House GOP | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/credit-markets-volatile-day-sinks-prices-of-us-bonds.html | CREDIT MARKETSVolatile Day Sinks Prices Of US Bonds | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048445.html | Art in Review | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/solid-waste-management-plan-wins-council-approval.html | SolidWaste Management Plan Wins Council Approval | By Vivian S Toy | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/a-winter-guide-for-parents.html | A Winter Guide for Parents | By Jan Benzel | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-a-sadist-s-kinky-update-of-the-old-truth-or-dare.html | FILM REVIEWA Sadists Kinky Update Of the Old Truth or Dare | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/hockey-who-needs-gretzky-robitaille-keeps-the-streak-alive.html | HOCKEYWho Needs Gretzky Robitaille Keeps the Streak Alive | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/sports-of-the-times-morrison-didnt-pay-attention.html | Sports of The TimesMorrison Didnt Pay Attention | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/drug-maker-lawsuit-gets-preliminary-court-approval.html | Drug Maker Lawsuit Gets Preliminary Court Approval | By Barnaby J Feder | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/plea-deal-keeps-sammy-bull-off-stand.html | Plea Deal Keeps Sammy Bull Off Stand | By Joseph P Fried | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-football-records-contradict-moons-statements.html | PRO FOOTBALLRecords Contradict Moons Statements | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/sheldon-beren-73-oil-executive-and-leader-of-jewish-education.html | Sheldon Beren 73 Oil Executive And Leader of Jewish Education | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/the-media-business-turner-broadcasting-planning-a-sports-news-cable-channel.html | THE MEDIA BUSINESSTurner Broadcasting Planning A Sports News Cable Channel | By Bill Carter | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/taiwan-nervous-about-china-reasserts-role-on-disputed-isles.html | Taiwan Nervous About China Reasserts Role on Disputed Isles | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/british-report-on-iraq-arms-deal-declares-parliament-was-misled.html | British Report on Iraq Arms Deal Declares Parliament Was Misled | By Stephanie Strom | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/dial-pressed-by-investors-will-become-2-companies.html | Dial Pressed By Investors Will Become 2 Companies | By Allen R Myerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/baseball-gooden-and-key-share-hope-of-spring.html | BASEBALLGooden And Key Share Hope Of Spring | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/hockey-caution-for-ranger-fans-no-trade-talks.html | HOCKEYCaution for Ranger Fans No Trade Talks | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/style/chronicle-047236.html | CHRONICLE | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/data-recorder-deepens-train-crash-mystery.html | Data Recorder Deepens Train Crash Mystery | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-football-sparks-signs-but-hampton-is-unhappy.html | PRO FOOTBALLSparks Signs But Hampton Is Unhappy | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/seoul-sinks-imaginary-foe-aka-tokyo-at-islet.html | Seoul Sinks Imaginary Foe aka Tokyo at Islet | By Nicholas D Kristof | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-the-staff-buchanan-co-leader-quits-under-fire.html | POLITICS THE STAFFBuchanan Coleader Quits Under Fire | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/boxing-morrison-speaks-and-proves-full-of-remorse.html | BOXINGMorrison Speaks and Proves Full of Remorse | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/ryotaro-shiba-72-historical-novelist.html | Ryotaro Shiba 72 Historical Novelist | AP | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/us-to-call-balkan-leaders-to-parley-on-violations-of-accord.html | US to Call Balkan Leaders to Parley on Violations of Accord | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/the-media-business-advertising-addenda-cautious-support-for-tv-rating-plan.html | THE MEDIA BUSINESS ADVERTISING ADDENDACautious Support For TV Rating Plan | By Stuart Elliot | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/pop-review-the-life-of-ray-davies-through-word-and-song.html | POP REVIEWThe Life of Ray Davies Through Word and Song | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-basketball-a-returning-coleman-looks-to-save-sixers.html | PRO BASKETBALLA Returning Coleman Looks to Save Sixers | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-those-muppet-puppets-as-wacky-swashbucklers.html | FILM REVIEWThose Muppet Puppets As Wacky Swashbucklers | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/on-my-mind-making-of-buchanan.html | On My MindMaking of Buchanan | By A M Rosenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/new-video-releases-046841.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/books/books-of-the-times-judge-frets-about-excess-of-rights.html | BOOKS OF THE TIMESJudge Frets About Excess of Rights | By Richard Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/nyc-is-hiv-test-fair-to-boxers-is-anything.html | NYCIs HIV Test Fair to Boxers Is Anything | By Clyde Haberman | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/labor-leader-plans-little-steps-to-big-economic-political-goal.html | Labor Leader Plans Little Steps to Big EconomicPolitical Goal | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/milwaukee-daily-s-parent-rebuffs-bid-inquiry.html | Milwaukee Dailys Parent Rebuffs Bid Inquiry | By David Rampe | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHonors | By Stuart Elliot | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/basketball-rutgers-gets-room-to-rally.html | BASKETBALLRutgers Gets Room To Rally | By The New York Times | TX 4-184-954 | 1996-04-01 |

| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-basketball-oakley-to-miss-six-weeks-with-a-broken-thumb.html | PRO BASKETBALLOakley to Miss Six Weeks With a Broken Thumb | By Mike Wise | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/company-news-leveraged-buyout-firm-to-buy-andros-for-87.5-million.html | COMPANY NEWSLEVERAGED BUYOUT FIRM TO BUY ANDROS FOR 875 MILLION | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-the-spouses-wives-of-the-1996-candidates-are-also-targets-of-scrutiny.html | POLITICS THE SPOUSES Wives of the 1996 Candidates Are Also Targets of Scrutiny | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-football-jets-see-signing-tackle-as-a-first-step-back.html | PRO FOOTBALLJets See Signing Tackle As a First Step Back | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-battling-beach-restoration.html | NEW JERSEY DAILY BRIEFINGBattling Beach Restoration | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/abroad-at-home-the-angry-man.html | Abroad at HomeThe Angry Man | By Anthony Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/world/eva-hart-91-a-last-survivor-with-memory-of-titanic-dies.html | Eva Hart 91 a Last Survivor With Memory of Titanic Dies | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/2-waste-haulers-to-change-contract-policies.html | 2 Waste Haulers to Change Contract Policies | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/chemicals-in-food-a-panel-of-experts-finds-little-danger.html | Chemicals in Food a Panel of Experts Finds Little Danger | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048429.html | Art in Review | By Holland Cotter | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/baseball-mets-hoping-wilson-will-live-up-to-promise.html | BASEBALLMets Hoping Wilson Will Live Up to Promise | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/for-children.html | For Children | By Laurel Graeber | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048437.html | Art in Review | By Michael Kimmelman | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-review-torn-between-rodin-and-pristine-geometry.html | ART REVIEWTorn Between Rodin And Pristine Geometry | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/hasidic-volunteers-help-find-suspect-in-beating.html | Hasidic Volunteers Help Find Suspect in Beating | By Joseph Berger | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/report-on-port-authority-says-it-favors-new-jersey.html | Report on Port Authority Says It Favors New Jersey | By Thomas J Lueck | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/business/an-idea-that-needs-a-shrewd-game-plan.html | An Idea That Needs a Shrewd Game Plan | By Peter Passell | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/style/chronicle-048682.html | CHRONICLE | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/aids-deaths-continue-to-rise-in-25-44-age-group-us-says.html | AIDS Deaths Continue to Rise In 2544 Age Group US Says | By Philip J Hilts | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-30-year-sentence-for-woman.html | NEW JERSEY DAILY BRIEFING30Year Sentence for Woman | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-games-lose-state-financing.html | NEW JERSEY DAILY BRIEFINGGames Lose State Financing | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/notes-offer-view-of-white-house-concern-about-whitewater.html | Notes Offer View of White House Concern About Whitewater | By Stephen Labaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/us/us-delays-opening-site-for-dumping-atomic-waste.html | US Delays Opening Site For Dumping Atomic Waste | By Kenneth B Noble | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/worth-a-raise.html | Worth a Raise | By James Lardner | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048470.html | Art in Review | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/review-multiple-uses-for-faberge.html | ART REVIEWMultiple Uses For Faberge | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048453.html | Art in Review | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/maria-a-rudzinska-92-zoologist-and-professor.html | Maria A Rudzinska 92 Zoologist and Professor | By Henry Fountain | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/hockey-robitaille-answers-rumors-with-goals.html | HOCKEYRobitaille Answers Rumors With Goals | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/world/italy-cannot-form-cabinet-and-plans-elections-in-april.html | Italy Cannot Form Cabinet And Plans Elections in April | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |

| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/hokies-or-umass-will-lose-streak.html | Hokies or UMass Will Lose Streak | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-patrick-j-buchanan-some-see-clinton-voctor-gop-debate-buchanan-beset.html | POLITICS PATRICK J BUCHANANSome See Clinton as Voctor in GOP Debate Buchanan Beset by Many Critics Still Unbowed | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/film-crew-member-is-said-to-save-child-from-fire.html | Film Crew Member Is Said To Save Child From Fire | By Monte Williams | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/agency-s-head-assails-abuse-case-work.html | Agencys Head Assails Abuse Case Work | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/hockey-devils-tie-sabres-but-lose-broten.html | HOCKEYDevils Tie Sabres But Lose Broten | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/claudia-inc-a-model-seeking-a-life-after-30-keeps-an-eye-on-the-balance-sheet.html | Claudia IncA Model Seeking a Life After 30 Keeps an Eye on the Balance Sheet | By Nathaniel C Nash | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/health-plan-in-cutbacks.html | Health Plan in Cutbacks | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/world/world-news-briefs-new-york-doctor-slain-in-colombia-by-gunmen.html | WORLD NEWS BRIEFSNew York Doctor Slain In Colombia by Gunmen | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/with-fare-up-subway-use-drops-sharply.html | With Fare Up Subway Use Drops Sharply | By Garry PierrePierre | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/nasa-delays-launching.html | NASA Delays Launching | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/baseball-perez-may-become-odd-man-out.html | BASEBALLPerez May Become Odd Man Out | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/company-reports-hewlett-s-shares-surge-on-strength-of-earnings-report.html | COMPANY REPORTSHewletts Shares Surge on Strength of Earnings Report | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/company-news-cylink-shares-up-sharply-in-first-day-of-trading.html | COMPANY NEWSCYLINK SHARES UP SHARPLY IN FIRST DAY OF TRADING | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/wonderland-shmonderland-li-has-had-it-with-winter.html | Wonderland Shmonderland LI Has Had It With Winter | By Dan Barry | TX 4-184-954 | 1996-04-01 |

| 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/new-york-2020.html | New York 2020 | By Robert R Kiley | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-roundup-toward-bitter-end-new-hampshire-candidates-favorite-issue-each.html | POLITICS THE ROUNDUPToward Bitter End in New Hampshire Candidates Favorite Issue Is Each Other | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/nazaret-cherkezian-ex-tv-producer-71.html | Nazaret Cherkezian ExTV Producer 71 | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/marathon-marathoners-may-face-chill-today.html | MARATHONMarathoners May Face Chill Today | By Jere Longman | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/bond-prices-suffer-a-3d-day-of-steep-losses.html | Bond Prices Suffer a 3d Day of Steep Losses | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/football-is-back.html | Football Is Back | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/rig-count-up-to-707.html | Rig Count Up to 707 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/baseball-pitchers-spending-more-time-at-plate.html | BASEBALLPitchers Spending More Time At Plate | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/i-want-my-hdtv.html | I Want My HDTV | By Richard E Wiley | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/tales-of-horror-from-last-of-the-subway-victims.html | Tales of Horror From Last of the Subway Victims | By George James | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/schools-under-siege.html | Schools Under Siege | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/a-failure-to-teach-and-protect-how-a-school-for-child-welfare-workers-fell-apart.html | A Failure to Teach and ProtectHow a School for Child Welfare Workers Fell Apart | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-the-ad-campaign-with-a-commercial-crossfire-gop-race-stays-negative.html | POLITICS THE AD CAMPAIGNWith a Commercial Crossfire GOP Race Stays Negative | By Elizabeth Kolbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/pro-football-moon-s-wife-on-stand-blames-her-temper.html | PRO FOOTBALLMoons Wife on Stand Blames Her Temper | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/man-sentenced-in-albany-hostage-drama.html | Man Sentenced in Albany Hostage Drama | AP | TX 4-184-954 | 1996-04-01 |

| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/industrial-output-plunges-with-bad-weather-cited.html | Industrial Output Plunges With Bad Weather Cited | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/us-and-canada-in-deal-that-ends-lumber-dispute.html | US and Canada in Deal That Ends Lumber Dispute | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/a-professor-helps-smithsonian-catch-the-curator-thief.html | A Professor Helps Smithsonian Catch The CuratorThief | By David Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/judge-tells-fec-to-prove-pac-suit.html | Judge Tells FEC to Prove PAC Suit | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-electorate-some-see-clinton-voctor-gop-debate-8-rivals-left-viewers.html | POLITICS THE ELECTORATESome See CLinton as Voctor in GOP Debate 8 Rivals Left Viewers Unimpressed | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/pro-football-jets-waste-no-time-wooing-o-donnell.html | PRO FOOTBALLJets Waste No Time Wooing ODonnell | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/company-news-republic-industries-set-to-begin-expansion.html | COMPANY NEWSREPUBLIC INDUSTRIES SET TO BEGIN EXPANSION | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/international-business-the-good-news-on-mexico-it-s-bad-but-it-was-worse.html | INTERNATIONAL BUSINESSThe Good News on Mexico Its Bad but It Was Worse | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/music-review-in-winterreise-the-notes-yes-but-also-a-story-to-tell.html | MUSIC REVIEWIn Winterreise the Notes Yes but Also a Story to Tell | By James R Oestreich | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/stocks-off-third-day-in-row-as-blue-chips-retreat-48.05.html | Stocks Off Third Day in Row as Blue Chips Retreat 4805 | By Kurt Eichenwald | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/12-killed-in-fiery-amtrak-collision-in-near-washington.html | 12 Killed in Fiery Amtrak Collision in Near Washington | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/mclean-stevenson-dies-at-66-star-of-tv-s-m-a-s-h-series.html | McLean Stevenson Dies at 66 Star of TVs MASH Series | By William Grimes | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/religion-journal-in-fight-against-bigotry-good-news-in-a-bad-time.html | Religion JournalIn Fight Against Bigotry Good News in a Bad Time | By Gustav Niebuhr | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/pop-review-rap-group-is-of-2-minds-one-brainy-and-one-not.html | POP REVIEWRap Group Is of 2 Minds One Brainy and One Not | By Neil Strauss | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-17 | https://www.nytimes.com/1996/02/17/world/novonikolskoye-journal-fleshing-out-the-new-russian-brand-of-capitalism.html | Novonikolskoye JournalFleshing Out the New Russian Brand of Capitalism | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/style/cuttings-florescent-lights-and-vivaldi-keep-seeds-happy.html | CuttingsFlorescent Lights and Vivaldi Keep Seeds Happy | By Anne Raver | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-trail-seeking-defining-moment-candidates-are-loss-for-words.html | POLITICS ON THE TRAILSeeking a Defining Moment Candidates Are at a Loss for Words | By Francis X Clines | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/pop-review-mirror-mirror-who-s-that-narcissist.html | POP REVIEWMirror Mirror Whos That Narcissist | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/world/heavy-floods-can-t-cure-southern-africa-drought.html | Heavy Floods Cant Cure Southern Africa Drought | By Donald G McNeil Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/in-iowa-town-strains-of-diversity.html | In Iowa Town Strains of Diversity | By Steven A Holmes | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/alabama-executes-killer.html | Alabama Executes Killer | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/nec-plans-to-increase-production-of-chips.html | NEC Plans to Increase Production of Chips | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/bridge-049387.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/kathryn-m-hemphill-golfer-84.html | Kathryn M Hemphill Golfer 84 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/auto-racing-earnh-rdt-wins-early-at-daytona.html | AUTO RACINGEarnhrdt Wins Early At Daytona | By Joseph Siano | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/world/defining-army-who-is-a-croatian-croat-who-is-a-bosnian-croat.html | Defining Army Who Is a Croatian Croat Who Is a Bosnian Croat | By Mike OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/tax-plan-spurs-new-sugar-battle-in-florida.html | Tax Plan Spurs New Sugar Battle in Florida | By Mireya Navarro | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/world/world-news-briefs-agronomist-is-selected-as-haiti-s-prime-minister.html | World News BriefsAgronomist Is Selected As Haitis Prime Minister | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/journal-the-pratt-fall.html | JournalThe Pratt Fall | By Frank Rich | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-of-the-times-cool-papa-is-anointed-by-wheaties.html | Sports of The TimesCool Papa Is Anointed By Wheaties | By William C Rhoden | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/ernst-weber-94-who-oversaw-polytechnic-university-s-growth.html | Ernst Weber 94 Who Oversaw Polytechnic Universitys Growth | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/refiner-to-buy-circle-k-stores-in-expansion.html | Refiner to Buy Circle K Stores In Expansion | By Agis Salpukas | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/baseball-play-rs-clinch-the-arbitration-pennant.html | BASEBALLPlayrs Clinch the Arbitration Pennant | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/movies/television-review-a-memoir-of-glen-tetley-man-of-dance.html | TELEVISION REVIEWA Memoir of Glen Tetley Man of Dance | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/clinton-points-to-competition-as-way-of-curbing-inflation.html | Clinton Points to Competition As Way of Curbing Inflation | By Todd S Purdum | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/new-bid-may-undo-deal-for-manhattan-site.html | New Bid May Undo Deal for Manhattan Site | By Claudia H Deutsch | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/critic-s-notebook-a-reunion-for-the-life-as-art-set.html | CRITICS NOTEBOOKA Reunion for the LifeasArt Set | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/new-chief-outlines-strategy-to-revive-apple-computer.html | New Chief Outlines Strategy to Revive Apple Computer | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-richard-lugar-low-key-entry-in-wait-for-others-to-destruct.html | POLITICS RICHARD LUGARLowKey Entry in Wait For Others to Destruct | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/world/charges-in-1974-killing-raise-tensions-in-chile.html | Charges in 1974 Killing Raise Tensions in Chile | By Calvin Sims | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/iridex-s-initial-offering.html | Iridexs Initial Offering | By Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/ballet-review-a-leaping-speeding-continuum.html | BALLET REVIEWA Leaping Speeding Continuum | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/music-review-how-a-staging-evolves-like-madama-butterfly.html | MUSIC REVIEWHow a Staging Evolves Like Madama Butterfly | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |

| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/official-urges-that-inquiry-into-shooting-be-free-of-bias.html | Official Urges That Inquiry Into Shooting Be Free of Bias | By Robert Hanley | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/whitman-undergoes-surgery-on-shoulder.html | Whitman Undergoes Surgery on Shoulder | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/world/fearing-reprisal-publisher-drops-book-on-greece.html | Fearing Reprisal Publisher Drops Book on Greece | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/observer-celebrity-and-sausage.html | ObserverCelebrity And Sausage | By Russell Baker | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/pro-basketball-all-is-right-in-garden-thanks-to-sixers.html | PRO BASKETBALLAll Is Right In Garden Thanks To Sixers | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/snowstorms-keep-skiers-off-the-slopes.html | Snowstorms Keep Skiers Off the Slopes | By John T McQuiston | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/about-new-york-zoning-forbids-wide-variety-and-low-price.html | About New YorkZoning Forbids Wide Variety And Low Price | By David Gonzalez | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/dance-review-juliet-s-valentine-can-anyone-guess-who-it-could-be.html | DANCE REVIEWJuliets Valentine Can Anyone Guess Who It Could Be | By Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/fast-and-fierce-12th-storm-batters-the-region.html | Fast and Fierce 12th Storm Batters the Region | By Robert D McFadden | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/baseball-vaughn-and-red-sox-agree-on-a-rich-deal.html | BASEBALLVaughn and Red Sox Agree on a Rich Deal | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/company-reports-comsat-s-operating-net-falls-a-revamping-is-considered.html | COMPANY REPORTSComsats Operating Net Falls A Revamping Is Considered | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/plan-would-have-social-security-put-some-money-in-stock-market.html | Plan Would Have Social Security Put Some Money in Stock Market | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/diaz-resigns-from-police-complaint-board.html | Diaz Resigns From Police Complaint Board | By Randy Kennedy | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/the-neediest-caseswoman-flees-abusive-spouse-with-courage-and-some.html | THE NEEDIEST CASESWoman Flees Abusive Spouse With Courage and Some Help | By Douglas Herbert | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/chess-computer-turns-down-a-chance-to-draw-and-loses.html | Chess Computer Turns Down A Chance to Draw and Loses | By Robert Byrne | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/a-code-of-honor.html | A Code of Honor | By Cj Chivers | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/region-s-governors-draw-own-blueprint-for-welfare.html | Regions Governors Draw Own Blueprint for Welfare | By Jennifer Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/world/nato-links-bosnia-government-to-training-center-for-terrorists.html | NATO Links Bosnia Government To Training Center for Terrorists | By Kit R Roane | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/business/both-sides-see-victory-in-shareholder-vote-on-rjr-nabisco-spinoff.html | Both Sides See Victory in Shareholder Vote on RJR Nabisco Spinoff | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/gerhard-dessauer-physicist-dies-at-85-worked-on-a-bomb.html | Gerhard Dessauer Physicist Dies at 85 Worked on ABomb | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/theater/theater-review-du-barry-was-no-lady-in-1939-or-even-today.html | THEATER REVIEWDu Barry Was No Lady In 1939 or Even Today | By Ben Brantley | TX 4-184-954 | 1996-04-01 |
| 1996-02-17 | https://www.nytimes.com/1996/02/17/us/ex-officer-is-alert-after-surgery-but-not-talking-again.html | ExOfficer Is Alert After Surgery but Not Talking Again | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/seasons-of-the-patriarch.html | Seasons of the Patriarch | By Mary Hawthorne | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/your-home-denying-a-request-for-keys.html | YOUR HOMEDenying A Request For Keys | By Jay Romano | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/dance-brazilian-dance-goes-to-its-roots-africa.html | DANCEBrazilian Dance Goes to Its Roots Africa | By Diana Jean Schemo | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/pataki-proposes-sale-of-stewart-airport.html | Pataki Proposes Sale of Stewart Airport | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-indispensable-man.html | The Indispensable Man | By Joseph J Ellis | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/automobiles/mr-darwin-the-cars-are-mutating.html | Mr Darwin the Cars Are Mutating | By James G Cobb | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/dispute-expands-over-vision-training.html | Dispute Expands Over Vision Training | By Roberta Hershenson | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/arts/dance-view-glimpses-of-diaghilev-s-glory-days.html | DANCE VIEWGlimpses of Diaghilevs Glory Days | By John Russell | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/8-trainees-from-job-corps-among-train-crash-victims.html | 8 Trainees From Job Corps Among Train Crash Victims | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/what-s-doing-in-barcelona.html | WHATS DOING INBarcelona | By Al Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Sydney Lea | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/liberties-memo-be-ruthless.html | LibertiesMemo Be Ruthless | By Maureen Dowd | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/the-view-from-stamford-in-greenery-a-lift-to-the-spirits-and-an-antitoxin-too.html | The View From StamfordIn Greenery a Lift to the Spirits and an Antitoxin Too | By Alberta Eiseman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/how-trinity-aims-to-stay-competitive.html | How Trinity Aims to Stay Competitive | By Gitta Morris | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/george-trevelyan-baronet-89-eclectic-proponent-of-new-age.html | George Trevelyan Baronet 89 Eclectic Proponent of New Age | By Eric Pace | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORTBROOKLYN UPDATE | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/art-paris-on-his-mind.html | ARTParis on His Mind | By Clarence Major | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/serena-s-song-wins.html | Serenas Song Wins | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisorydeals-and-discounts.html | TRAVEL ADVISORYDeals and Discounts | By Janet Piorko | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/on-the-map-honoring-a-president-the-jersey-city-way.html | ON THE MAPHonoring a President the Jersey City Way | By Steve Strunsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/theater/theater-backstage-at-a-hit-memories-are-made-of-this.html | THEATERBackstage at a Hit Memories Are Made of This | By Celia McGee | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/in-the-region-long-island-new-limit-on-assessment-appeals-protested.html | In the RegionLong IslandNew Limit on Assessment Appeals Protested | By Diana Shaman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/denatured.html | Denatured | By Niles Eldredge | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/chronicling-women-free-of-men.html | Chronicling Women Free of Men | By Ingrid Abramovitch | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/one-swimmer-s-quest-to-stay-on-the-team.html | One Swimmers Quest to Stay on the Team | By Jackie Fitzpatrick | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/funds-watch-popularity-isn-t-everything.html | FUNDS WATCHPopularity Isnt Everything | By Carole Gould | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/north-to-alaska.html | North to Alaska | By James Marcus | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/looking-ahead-three-plans-later-how-a-region-has-and-hasn-t-changed.html | LOOKING AHEADThree Plans Later How a Region Has and Hasnt Changed | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-brief-more-buses-not-trains-for-route-9-corridor.html | IN BRIEFMore Buses not Trains For Route 9 Corridor | By David W Chen | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-umass-stays-unbeaten-with-camby-in-control.html | COLLEGE BASKETBALLUMass Stays Unbeaten With Camby in Control | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/ideas-trends-america-s-culture-gaps-the-tribulations-of-the-not-so-living-arts.html | IDEAS  TRENDS Americas Culture GapsThe Tribulations of the NotSoLiving Arts | By Edward Rothstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/on-the-edge.html | On the Edge | By William H Chafe | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/yeltsin-ouster-of-tv-chief-stirs-a-storm.html | Yeltsin Ouster Of TV Chief Stirs a Storm | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/commercial-property-safe-perc-some-residents-edgy-about-house-dry-cleaners.html | Commercial PropertyHow Safe Is PercSome Residents Edgy About InHouse Dry Cleaners | By Dennis Hevesi | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/theater/theater-this-silent-man-has-playwrights-as-groupies.html | THEATERThis Silent Man Has Playwrights as Groupies | By Peter Marks | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/an-endowment-turns-a-big-land-gift-to-texas-into-a-bonanza.html | An Endowment Turns a Big Land Gift to Texas Into a Bonanza | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/a-truck-kills-an-officer-detouring-traffic.html | A Truck Kills an Officer Detouring Traffic | By Adam Nossiter | TX 4-184-954 | 1996-04-01 |

| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/tokyo-apologizes-on-aids.html | Tokyo Apologizes on AIDS | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/a-quiet-clean-solitary-winter-in-yellowstone-park-vroom-cough-think-again.html | A Quiet Clean Solitary Winter in Yellowstone Park Vroom CoughThink Again | By James Brooke | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/long-island-journal-054852.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/on-language-please-pass-the-plural-pease.html | On LanguagePlease Pass the Plural Pease | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/jersey-on-the-warpath-again-but-tactfully.html | JERSEYOn the Warpath Again but Tactfully | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/long-island-q-bonnie-jacobson-help-for-men-women-communicate-with-each-other.html | Long Island Q  A Bonnie JacobsonHelp for Men and Women to Communicate With Each Other | By Thomas Clavin | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-marbury-gets-best-of-duncan-matchup.html | COLLEGE BASKETBALLMarbury Gets Best Of Duncan Matchup | By Barry Jacobs | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-jerry-built-or-built-to-last-boom-at-a-glance.html | China Jerrybuilt  or built to lastBoomataGlance | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/tanker-runs-aground-a-2d-time-near-welsh-port.html | Tanker Runs Aground a 2d Time Near Welsh Port | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/surveillance-cameras-monitor-comings-and-goings-in-roslyn.html | Surveillance Cameras Monitor Comings and Goings in Roslyn | By Susan Konig | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/sports-of-the-times-on-maryland-campus-it-doesn-t-hit-the-spot.html | Sports of The TimesOn Maryland Campus It Doesnt Hit the Spot | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/politics/alexander-s-ideas-alexander-builds-his-hopes-on-some-radical-departures.html | POLITICS ALEXANDERS IDEASAlexander Builds His Hopes On Some Radical Departures | By Kevin Sack | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/home-repair-steam-heat-can-offer-comfort-and-dependability.html | HOME REPAIRSteam Heat Can Offer Comfort and Dependability | By Edward R Lipinski | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-opportunity-or-trap-tricks-of-the-peanut-butter-trade.html | CHINA OPPORTUNITY  OR TRAPTricks of the Peanut Butter Trade | By Seth Faison | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/westchester-q-a-prof-giles-scofield-hardest-choices-of-the-health-care-crisis.html | Westchester Q  A Prof Giles ScofieldHardest Choices of the Health Care Crisis | By Donna Greene | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/streetscapes-riverview-terrace-east-of-sutton-place-a-little-known-enclave.html | StreetscapesRiverview TerraceEast of Sutton Place a Little Known Enclave | By Christopher Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/the-media-missed-the-message.html | The Media Missed the Message | By James Fallows | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-bosnia-arrests-shake-dayton-peace-accords.html | February 1117Bosnia Arrests Shake Dayton Peace Accords | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/li-vines-055468.html | LI Vines | By Howard G Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/judo-expert-olympics-bound-once-more.html | Judo Expert Olympics Bound Once More | By Don Harrison | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/mountains-of-the-mind.html | Mountains of the Mind | By Madison Smartt Bell | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/labor-leaders-say-union-is-rejoining-afl-cio.html | Labor Leaders Say Union Is Rejoining AFLCIO | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-israel-s-timing-of-closure.html | February 1117Israels Timing of Closure | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/bill-linder-and-his-city-of-hope.html | Bill Linder And His City Of Hope | By Barbara Stewart | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/plan-for-lilco-encounters-a-new-obstaclte.html | Plan for Lilco Encounters A New Obstaclte | By John Rather | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/balkan-chiefs-air-problems-of-peace-plan-in-rome-talks.html | Balkan Chiefs Air Problems Of Peace Plan In Rome Talks | By John Tagliabue | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/burning-happiness-077755.html | Burning Happiness | By Claire Tomalin | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/diary-054585.html | DIARY | By Joshua Mills | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/art-a-family-and-its-gallery-click-on-the-future.html | ARTA Family and Its Gallery Click on the Future | By William Zimmer | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/style/in-westminster-show-season-dogs-are-party-animals.html | In Westminster Show Season Dogs Are Party Animals | By Bob Morris | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/the-ratings-game-at-the-cineplex.html | The Ratings Game At the Cineplex | By Trip Gabriel | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-sunset-parkinnovative-ear-for-business.html | NEIGHBORHOOD REPORT SUNSET PARKInnovative Ear for Business | By Mark Francis Cohen | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-the-kitchen-pears-cranberries-and-chocolate-for-dessert.html | IN THE KITCHENPears Cranberries and Chocolate for Dessert | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/i-will-not-show-r-rated-films-in-school-i-will-not.html | I Will Not Show RRated Films in School I Will Not | By David Wallis | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/notable-quotables-why-images-become-icons.html | Notable Quotables Why Images Become Icons | By Thomas Hine | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/better-commute-still-wins-friends.html | Better Commute Still Wins Friends | By Robert A Hamilton | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetrya-wasps-tale.html | Books in Brief FICTION  POETRYA WASPs Tale | By Donna Rifkind | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/q-and-a-077747.html | Q and A | By Paul Freireich | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/gustave-solomon-mathematician-is-dead-at-65.html | Gustave Solomon Mathematician Is Dead at 65 | By Eric Pace | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-zaire-to-refugees-go-home.html | February 1117Zaire to Refugees Go Home | By James C McKinley Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-appease-or-contain-speak-softly-carry-a-veiled-threat.html | CHINA APPEASE  OR CONTAINSpeak Softly Carry a Veiled Threat | By Fareed Zakaria | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/spotlighton-the-road-and-off.html | SPOTLIGHTOn the Road and Off | By Howare Thompson | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-it-s-not-good-but-it-s-done.html | February 1117Its Not Good but Its Done | By Jan Hoffman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/in-the-region-westchester-a-preview-of-coming-attractions-for-white-plains.html | In the RegionWestchesterA Preview of Coming Attractions for White Plains | By Mary McAleer Vizard | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/people-s-banks-help-rescue-poor-indonesians.html | Peoples Banks Help Rescue Poor Indonesians | By Edward A Gargan | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-forget-crack-here-s-ice.html | February 1117Forget Crack Heres Ice | By Christopher S Wren | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/son-takes-the-reins-from-his-father.html | Son Takes the Reins From His Father | By Jane Julianelli | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/hockey-islanders-find-a-happy-ending-for-homestand.html | HOCKEYIslanders Find a Happy Ending for Homestand | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/a-perfect-pardon.html | A Perfect Pardon | By Janet Burroway | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/a-40-million-conceit.html | A 40 Million Conceit | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/from-the-desk-of-lloyd-m-kriegerhey-mac-dont-fail-me-now.html | FROM THE DESK OF LLOYD M KRIEGERHey Mac Dont Fail Me Now | By Lloyd M Krieger | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/tv/spotlight-cookoo-cavaliers.html | SPOTLIGHTCookoo Cavaliers | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/baseball-notebook-mets-saving-money-for-younger-players.html | BASEBALL NOTEBOOKMets Saving Money For Younger Players | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-what-next-early-tuition.html | February 1117What Next Early Tuition | By Karen W Arenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-stocks-too-bullish-maybe.html | February 1117Stocks Too Bullish Maybe | By Hubert B Herring | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/nj-law-to-reel-in-elusive-tax-dollars-a-variety-of-bait-and-hooks.html | NJ LAWTo Reel In Elusive Tax Dollars a Variety of Bait and Hooks | By David W Chen | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/it-s-man-over-machine-as-chess-champion-beats-computer-he-calls-tough-opponent.html | Its Man Over Machine as Chess Champion Beats Computer He Calls Tough Opponent | By Bruce Weber | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-debate-on-penalties-for-juvenile-offenders.html | New Debate On Penalties For Juvenile Offenders | By Elsa Brenner | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/in-louisiana-card-game-reveals-the-cajun-spirit.html | In Louisiana Card Game Reveals the Cajun Spirit | By Rick Bragg | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/12-killed-in-fiery-amtrak-collision-in-near-washington.html | 12 Killed in Fiery Amtrak Collision in Near Washington | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/classical-music-doing-what-comes-naturally.html | CLASSICAL MUSICDoing What Comes Naturally | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/auto-racing-earnhardt-has-it-all-except-the-daytona-500.html | AUTO RACINGEarnhardt Has It All Except the Daytona 500 | By Joseph Siano | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-east-village-guardian-angel-ave-d-retires-after-last-clash.html | NEIGHBORHOOD REPORT EAST VILLAGEGuardian Angel Of Ave D Retires After a Last Clash | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/television-view-friends-in-high-places.html | TELEVISION VIEWFriends In High Places | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/frank-vincent-s-two-limo-night.html | Frank Vincents TwoLimo Night | By Edward Lewine | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/soapbox-on-the-wings-of-a-dream.html | SOAPBOXOn the Wings of a Dream | By Edie Scher | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-upper-west-side-fewer-patrols-in-24th-precinct.html | NEIGHBORHOOD REPORT UPPER WEST SIDEFewer Patrols in 24th Precinct | By Janet Allon | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/variety-of-indian-restaurants-make-debuts.html | Variety of Indian Restaurants Make Debuts | By Richard Jay Scholem | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/basketball-nets-turn-it-around-in-just-2-minutes.html | BASKETBALLNets Turn It Around In Just 2 Minutes | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/revolutionary-thinking.html | Revolutionary Thinking | By John Patrick Diggins | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-bellerose-longer-trek-for-mental-help.html | NEIGHBORHOOD REPORT BELLEROSELonger Trek for Mental Help | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/football-brown-of-interest-to-others.html | FOOTBALLBrown Of Interest To Others | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/style/always-an-adviser-now-a-bride-the-i-dos-and-i-don-ts.html | Always an Adviser Now a Bride The I Dos And I Donts | By Lois Smith Brady | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/danger-rode-on-new-jersey-transit-engineer-s-coveted-shift.html | Danger Rode on New Jersey Transit Engineers Coveted Shift | By Pam Belluck and Lizette Alvarez | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/tv/movies-this-week-055670.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/clinton-backing-vast-effort-to-restore-florida-swamps.html | Clinton Backing Vast Effort To Restore Florida Swamps | By John H Cushman Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/earning-itquiet-on-the-home-front-restlessness-in-the-90s.html | EARNING ITQuiet on the Home Front Restlessness in the 90s | By Alice Bredin | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/classical-music-a-flagging-tradition-says-who.html | CLASSICAL MUSICA Flagging Tradition Says Who | By James R Oestreich | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/market-watch-internet-dreams-from-10-to-30.html | MARKET WATCHInternet Dreams From 10 To 30 | By Floyd Norris | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/bosnia-to-deport-2-iranians-caught-in-a-raid-by-nato.html | Bosnia to Deport 2 Iranians Caught in a Raid by NATO | KIT R ROANE | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/board-of-education-a-thing-of-the-past.html | Board of Education A Thing of the Past | By Joseph Berger | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/outdoorsfishoutofwater-stories-troubling-for-ecology.html | OUTDOORSFishOutofWater Stories Troubling for Ecology | By Peter Bodo | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/nj-law-if-a-spouse-is-charged-with-battering-should-a-judge-or-a-jury-decide.html | NJ LAWIf a Spouse is Charged With Battering Should a Judge or a Jury Decide | By Andy Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/a-study-finds-progress-in-linking-public-schools-to-the-internet.html | A Study Finds Progress in Linking Public Schools to the Internet | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/dog-fight-crackdown-reveals-animal-cruelty.html | DogFight Crackdown Reveals Animal Cruelty | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/inviting-lodgings-luxuriant-land.html | Inviting Lodgings Luxuriant Land | By Beth A Brombert | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/classical-view-horsepower-in-place-of-history.html | CLASSICAL VIEWHorsepower In Place Of History | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-central-park-makeshift-bird-feeders-bane-or-boon.html | NEIGHBORHOOD REPORT CENTRAL PARKMakeshift Bird Feeders Bane or Boon | By Constance L Hays | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/croton-acquires-land-to-preserve-shoreline.html | Croton Acquires Land to Preserve Shoreline | By Elsa Brenner | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/tennis-sampras-advances-to-final.html | TENNISSampras Advances to Final | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/editorial-notebook-new-hampshire-1996-where-fresh-faces-begin-to-wrinkle.html | Editorial Notebook New Hampshire 1996Where Fresh Faces Begin to Wrinkle | By Gail Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-profit-or-principle-the-chinese-are-coming-wait-they-re-already-here.html | CHINA PROFIT  OR PRINCIPLEThe Chinese Are Coming Wait Theyre Already Here | By Edward A Gargan | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/mutual-funds-when-the-manager-is-a-hard-act-to-follow.html | MUTUAL FUNDSWhen the Manager Is a Hard Act to Follow | By Carole Gould | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/world-news-briefs-un-group-tries-to-stem-ebola-outbreak-in-gabon.html | World News BriefsUN Group Tries to Stem Ebola Outbreak in Gabon | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/politics-the-outsider-as-insider-forbes-too-can-play-politics-game.html | POLITICS THE OUTSIDER AS INSIDERForbes Too Can Play Politics Game | By Douglas Frantz | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/earning-it-retiring-check-over-the-boss-s-arithmetic.html | EARNING ITRetiring Check Over The Bosss Arithmetic | By Christopher Drew | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-grand-illusionist.html | The Grand Illusionist | By Diane Cole | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-it-can-retirees-safety-net-be-saved.html | INVESTING ITCan Retirees Safety Net Be Saved | By Peter Passell | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-it-lots-of-data-many-gaps-in-on-line-research.html | INVESTING ITLots of Data Many Gaps In OnLine Research | By Timothy Middleton | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-return-of-the-liberal.html | The Return of the Liberal | By Michael Lind | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/bruno-f-straub-hungarian-ex-president-82.html | Bruno F Straub Hungarian ExPresident 82 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-devil-s-lexicographer.html | The Devils Lexicographer | By David S Reynolds | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/style-delia-at-the-delano.html | STYLEDelia at the Delano | By Bob Morris | TX 4-184-954 | 1996-04-01 |

| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-park-slope-community-groups-protect-arts-extinction-schools.html | NEIGHBORHOOD REPORT PARK SLOPECommunity Groups Protect the Arts From Extinction in Schools | By Somini Sengupta | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/life-at-the-top-in-costa-rica.html | Life at the Top in Costa Rica | By Francesca Lyman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/art-3-different-approaches.html | ART3 Different Approaches | By Helen A Harrison | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-network-rate-thyself.html | February 1117Network Rate Thyself | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/tv/cover-story-on-new-york-undercover-the-cops-are-equipped-with-attitude.html | COVER STORYOn New York Undercover the Cops Are Equipped With Attitude | By Fletcher Roberts | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/basketball-still-searching-for-the-truth.html | BASKETBALLStill Searching For the Truth | By Ira Berkow | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/connecticut-q-a-robert-j-sternberg-intelligence-in-all-its-interactive-aspects.html | Connecticut QA Robert J SternbergIntelligence in All Its Interactive Aspects | By Melinda Tuhus | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/arts-artifacts-a-house-haunted-by-the-elements.html | ARTSARTIFACTSA House Haunted by the Elements | By Rita Reif | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/a-game-we-couldnt-lose.html | A Game We Couldnt Lose | By Richard Powers | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/plan-for-luxury-mall-in-syosset-advances.html | Plan for Luxury Mall In Syosset Advances | By Linda Saslow | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/don-t-give-me-fahrenheit-tell-me-how-it-feels.html | Dont Give Me Fahrenheit Tell Me How It Feels | By Steve Lohr | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/israels-second-city.html | Israels Second City | By Ann Birstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/spending-it-few-financial-walls-against-the-floods.html | SPENDING ITFew Financial Walls Against the Floods | By Debra Nussbaum | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/world-news-briefs-un-chief-to-propose-burundi-standby-force.html | World News BriefsUN Chief to Propose Burundi Standby Force | AP | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/home-clinic-restoring-damaged-plaster-molding.html | HOME CLINICRestoring Damaged Plaster Molding | By Edward R Lipinski | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/snow-sport-ends-in-death.html | Snow Sport Ends in Death | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/new-notewortht.html | New  Notewortht | By Laurel Graeber | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/don-t-skip-dessert.html | Dont Skip Dessert | By Fran Schumer | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/politics-the-roundup-gop-rivals-are-knee-deep-in-snow-and-accusations.html | POLITICS THE ROUNDUPGOP Rivals Are KneeDeep in Snow and Accusations | By David E Rosenbaum | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/dining-outthe-look-is-french-the-accent-italian.html | DINING OUTThe Look Is French the Accent Italian | By Joanne Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/baseball-for-howe-resentment-lingers-over-treatment.html | BASEBALLFor Howe Resentment Lingers Over Treatment | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/world-america-s-burden-hour-triumph-democracy-recedes-global-ideal.html | THE WORLD Americas BurdenAt Hour of Triumph Democracy Recedes As the Global Ideal | By Judith Miller | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/viewpoint-mark-r-mitchellstumbling-back-into-vietnam.html | VIEWPOINT MARK R MITCHELLStumbling Back Into Vietnam | By Mark R Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-the-garden-even-house-plants-like-to-slow-down-a-bit.html | IN THE GARDENEven House Plants Like to Slow Down a Bit | By Joan Lee Faust | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/last-crash-is-fourth-this-month.html | Last Crash Is Fourth This Month | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-east-village-club-is-still-late-but-now-legal.html | NEIGHBORHOOD REPORT EAST VILLAGEClub Is Still Late But Now Legal | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-upper-west-side-some-label-all-night-deli-drug-store.html | NEIGHBORHOOD REPORT UPPER WEST SIDESome Label AllNight Deli Drug Store | By Janet Allon | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetry-051829.html | Books in Brief FICTION  POETRY | By Carol Peace Robins | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/style/vows-wendyll-brown-and-john-farber.html | VOWSWendyll Brown and John Farber | By Lois Smith Brady | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/for-many-kindergarteners-it-s-buenos-dias.html | For Many Kindergarteners Its Buenos Dias | By Vivien Kellerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/the-ad-campaign-alexander-on-welfare-reform.html | THE AD CAMPAIGNAlexander on Welfare Reform | By Neil A Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/the-training-s-for-a-real-job-cooking.html | The Trainings for a Real Job Cooking | By Karen Berman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/baseball-sandberg-finds-the-baseball-flame-still-burns.html | BASEBALLSandberg Finds the Baseball Flame Still Burns | By Claire Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Nina Snenberb | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/the-great-outdoors-root-branch-and-plenty-of-burlap-how-to-move-20-tons-of-tree.html | THE GREAT OUTDOORSRoot Branch and plenty of Burlap How to Move 20 Tons of Tree | By David W Chen | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/the-nation-left-right-left-the-primaries-turn-politicians-around.html | THE NATIONLeft Right Left The Primaries Turn Politicians Around | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/practical-traveler-flying-one-way-at-a-time.html | PRACTICAL TRAVELERFlying One Way At a Time | By Betsy Wade | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-west-side-planners-consider-a-new-commodity-times-square-air.html | NEIGHBORHOOD REPORT WEST SIDEPlanners Consider a New Commodity Times Square Air | By Anthony Ramirez | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/as-fiery-crash-ended-dreams-survivors-fled.html | As Fiery Crash Ended Dreams Survivors Fled | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/art/remember-that-weird-stuff-students-may-have-had-in-the-70-s.html | ARTRemember That Weird Stuff Students May Have Had in the 70s | By William Zimmer | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/tennis-rising-star-tries-to-conquer-the-late-lapses.html | TENNISRising Star Tries to Conquer the Late Lapses | By Samantha Stevenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-yorkers-co-the-brave-new-world-of-the-atm.html | NEW YORKERS  COThe Brave New World of the ATM | By Constance L Hays | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/the-neediest-cases-helping-homeless-in-winter.html | THE NEEDIEST CASESHelping Homeless In Winter | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/more-people-grow-food-in-cities-report-says.html | More People Grow Food In Cities Report Says | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/word-for-word-wei-jingsheng-letters-to-deng-from-the-pit-of-repression.html | WORD FOR WORDWei JingshengLetters to Deng From the Pit of Repression | By Nicholas D Kristof | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/what-s-good-to-collect-the-experts-offer-some-advice.html | Whats Good to Collect The Experts Offer Some Advice | By Bess Liebenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/beirut-radio-tv-plan-protested.html | Beirut RadioTV Plan Protested | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/our-towns-at-a-shelter-the-men-feel-misunderstood.html | Our TownsAt a Shelter The Men Feel Misunderstood | By Evelyn Nieves | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-new-york-yugoslavia-air-service-to-resume.html | TRAVEL ADVISORYNew YorkYugoslavia Air Service to Resume | By Irvin Molotsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/politics-party-issues-many-republicans-fear-party-rifts-may-cost-election.html | POLITICS PARTY ISSUESMANY REPUBLICANS FEAR PARTY RIFTS MAY COST ELECTION | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/video-view-film-scoring-is-an-art-repeat-film-scoring-is-an-art.html | VIDEO VIEWFilm Scoring is an Art Repeat Film Scoring Is an Art | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/a-florida-retirement-in-your-own-backyard.html | A Florida Retirement in Your Own Backyard | By Penny Singer | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/drivers-seek-higher-speed-in-michigan-by-going-slow.html | Drivers Seek Higher Speed In Michigan By Going Slow | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/habitats-east-side-west-side-a-newlywed-solution.html | HabitatsEast Side West SideA Newlywed Solution | By Tracie Rozhon | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/skiing-austrian-captures-downhill-in-a-glide.html | SKIINGAustrian Captures Downhill In a Glide | AP | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/film-once-more-into-the-fray-for-john-cassavetes.html | FILMOnce More Into the Fray For John Cassavetes | By Peter M Nichols | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-west-village-voice-against-violence-quits.html | NEIGHBORHOOD REPORT WEST VILLAGEVoice Against Violence Quits | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-douglaston-last-community-chest-shuts.html | NEIGHBORHOOD REPORT DOUGLASTONLast Community Chest Shuts | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-new-york-or-singapore-the-21st-century-starts-here.html | CHINA NEW YORK  OR SINGAPOREThe 21st Century Starts Here | By Ian Buruma | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/a-dissident-joins-the-establishment.html | A Dissident Joins the Establishment | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Alexandra Hall | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-upper-east-side-3-star-seething-at-work-site.html | NEIGHBORHOOD REPORT UPPER EAST SIDE3Star Seething at Work Site | By Monique P Yazigi | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/quick-bite-a-spicey-garlicky-korean-feast.html | QUICK BITEA Spicey Garlicky Korean Feast | By Andy Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/frugal-traveler-club-hopping-around-hip-austin.html | FRUGAL TRAVELERClub Hopping Around Hip Austin | By Susan Spano | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/the-nation-contract-with-america-includes-cash-bonuses.html | THE NATIONContract With America Includes Cash Bonuses | By Adam Clymer | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/music-keyboard-works-old-and-very-new.html | MUSICKeyboard Works Old and Very New | By Robert Sherman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/politics-territorial-convention-help-comes-afar-delivering-4-delegates-for-dole.html | POLITICS A TERRITORIAL CONVENTIONHelp Comes From Afar Delivering 4 Delegates for Dole Campaign | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Lisa Jennifer Selzman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-it-tenneco-s-big-shipyard-may-soon-sail-off-solo.html | INVESTING ITTennecos Big Shipyard May Soon Sail Off Solo | By James Sterngold | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/partygoers-to-have-expanded-free-cabs.html | Partygoers To Have Expanded Free Cabs | By Stewart Ain | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/hockey-kings-and-stars-in-3-man-trade.html | HOCKEYKings and Stars In 3Man Trade | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/in-the-region-new-jersey-new-law-addresses-both-conservation-and-growth.html | In the RegionNew JerseyNew Law Addresses Both Conservation and Growth | By Rachelle Garbarine | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-nonfiction-inner-children.html | Books in Brief NONFICTIONInner Children | By Eden Ross Lipson | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetry-051802.html | Books in Brief FICTION  POETRY | By Erik Burns | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/strong-quake-in-indonesia.html | Strong Quake in Indonesia | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/art-view-black-artists-at-home-in-postwar-paris.html | ART VIEWBlack Artists At Home In Postwar Paris | By Michael Kimmelman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/colombian-leader-opens-the-way-to-resignation.html | Colombian Leader Opens the Way to Resignation | By Pamela Mercer | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/200-year-old-house-reveals-some-of-its-past.html | 200YearOld House Reveals Some of Its Past | By Cynthia Magriel Wetzler | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/theater-now-a-few-words-with-the-audience.html | THEATERNow a Few Words With the Audience | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/fetus-is-safe-if-mother-ate-fish-with-some-mercury-study-says.html | Fetus Is Safe if Mother Ate Fish With Some Mercury Study Says | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-gas-loving-go-go-americans.html | February 1117GasLoving GoGo Americans | By Agis Salpukas | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/basketball-casino-owner-is-a-globetrotter-for-a-moment.html | BASKETBALLCasino Owner Is a Globetrotter for a Moment | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/automobiles/behind-the-wheel-toyota-rav4-a-cute-brute-rocks-to-an-mtv-beat.html | BEHIND THE WHEELToyota RAV4A Cute Brute Rocks to an MTV Beat | By Michelle Krebs | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/art-more-fuel-for-the-debate-on-abstraction.html | ARTMore Fuel for the Debate on Abstraction | By Vivien Raynor | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/art-review-a-modern-new-zealander-invokes-his-ancient-heritage.html | ART REVIEWA Modern New Zealander Invokes His Ancient Heritage | By Vivien Raynor | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/on-politics-make-new-friends-and-keep-the-old.html | ON POLITICSMake New Friends And Keep the Old | By Jennifer Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-eastern-front.html | The Eastern Front | By Orlando Figes | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/baseball-notebook-in-contracts-red-sox-choose-not-to-follow-the-indians-example.html | BASEBALL NOTEBOOKIn Contracts Red Sox Choose Not to Follow The Indians Example | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/a-struggle-to-save-a-shattered-legacy.html | A Struggle to Save a Shattered Legacy | By Chris Hedges | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/garden/even-house-plants-like-slowing-down-a-bit.html | GARDENEven House Plants Like Slowing Down a Bit | By Joan Lee Faust | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-michigan-player-injured.html | COLLEGE BASKETBALLMichigan Player Injured | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/phis-carnegie-debut-breaks-the-mold.html | Phis Carnegie Debut Breaks the Mold | By James M Keller | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/playing-neighborhood-flatiron-district-waiting-for-iron-curtain-rise.html | PLAYING IN THE NEIGHBORHOOD FLATIRON DISTRICTWaiting for the Iron Curtain to Rise | By Eleanor Blau | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/gardening-even-house-plants-like-slowing-down-a-bit.html | GARDENINGEven House Plants Like Slowing Down a Bit | By Joan Lee Faust | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/music-one-concerto-two-artists-25-opportunities.html | MUSICOne Concerto Two Artists 25 Opportunities | By Leslie Kandell | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/making-it-work-class-war-at-the-garden.html | MAKING IT WORKClass War at the Garden | By Lena William | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/edmund-g-brown-is-dead-at-90-he-led-california-in-boom-years.html | Edmund G Brown Is Dead at 90 He Led California in Boom Years | By Robert Reinhold | TX 4-184-954 | 1996-04-01 |

| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-it-a-windfall-for-wall-street.html | INVESTING ITA Windfall for Wall Street | By Edward Wyatt | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/food-east-feeds-west.html | FOODEast Feeds West | By Molly ONeill | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/inside-city-hall.html | Inside City Hall | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Brian Finney | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-correspondent-s-report-survey-finds-travel-tax-rarely-goes.html | TRAVEL ADVISORY CORRESPONDENTS REPORTSurvey Finds Travel Tax Rarely Goes to Tourism | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/dining-out-a-1990-s-trattoria-with-a-hint-of-the-80-s.html | DINING OUTA 1990s Trattoria With a Hint of the 80s | By M H Reed | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/clinton-urged-to-cite-mexico-for-drug-flow.html | Clinton Urged To Cite Mexico For Drug Flow | By David Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/bookend-brave-little-books-conquer-italy.html | BOOKENDBrave Little Books Conquer Italy | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-douglaston-after-40-trees-are-flattened-volunteers-donate.html | NEIGHBORHOOD REPORT DOUGLASTONAfter 40 Trees Are Flattened Volunteers Donate a Virtual Forest | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/buddha-puts-katonah-on-the-map.html | Buddha Puts Katonah on the Map | By Roberta Hershenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/the-political-terrain-where-the-government-is-kept-at-arm-s-length.html | THE POLITICAL TERRAINWhere the Government Is Kept at Arms Length | By David E Rosenbaum | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/theater-ayckbourn-s-time-of-my-life.html | THEATERAyckbourns Time of My Life | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/winter-break-and-the-schedule-is-full.html | Winter Break and the Schedule Is Full | By Barbara Clark Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/atlantic-city-captain-of-the-showboat.html | ATLANTIC CITYCaptain of the Showboat | By Bill Kent | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/recordings-view-jackson-browne-vs-madison-avenue.html | RECORDINGS VIEWJackson Browne vs Madison Avenue | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/film-view-higher-style-from-hong-kong-s-masters.html | FILM VIEWHigher Style From Hong Kongs Masters | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/ideas-trends-love-it-hate-it-it-s-hollywood.html | IDEAS  TRENDSLove It Hate It Its Hollywood | By Bernard Weinraub | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/fyi-055255.html | FYI | By Kathryn Shattuck | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/the/the-capitalist-president-and-ceo.html | The CapitalistPresident and CEO | By Michael Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/coping/coping-where-the-money-is-a-view-from-atlanta.html | COPINGWhere the Money Is A View From Atlanta | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/signs-of-an-invigorated-luxury-market-in-chicago.html | Signs of an Invigorated Luxury Market in Chicago | By Robert Sharoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/westchester-guide-053180.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/connecticut-guide-054976.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/another-tribal-nation-and-another-casino.html | Another Tribal Nation And Another Casino | By Sam Libby | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/theater/theater-two-contestants-an-enigmatic-struggle-and-a-play.html | THEATERTwo Contestants an Enigmatic Struggle and a Play | By Alan Riding | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/coping-with-the-aftershocks-of-a-sponsors-default.html | Coping With the Aftershocks of a Sponsors Default | By Dennis Hevesi | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/an-economic-basket-case-in-north-korea-the-threat-is-total-collapse.html | AN ECONOMIC BASKET CASEIn North Korea the Threat is Total Collapse | By Elaine Sciolino | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/four-hands-one-bench-still-married.html | Four Hands One Bench Still Married | By Roberta Hershenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/style/the-night-a-socialite-souffle-at-the-met.html | THE NIGHTA Socialite Souffle At the Met | By Bob Morris | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/pop-view-second-acts-for-aging-rockers.html | POP VIEWSecond Acts for Aging Rockers | By Anthony Decurtis | TX 4-184-954 | 1996-04-01 |

Page 21152 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/sports-of-the-times-this-star-would-shine-in-new-york.html | Sports of The TimesThis Star Would Shine In New York | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-with-william-j-nasgovitz-heartland-value-fund.html | INVESTING WITH William J NasgovitzHeartland Value Fund | By Timothy Middleton | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/if-you-re-thinking-living-astoria-queens-where-piano-meets-bouzouki.html | If Youre Thinking of Living InAstoria QueensWhere the Piano Meets the Bouzouki | By John Rather | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/return-to-la.html | Return to LA | By Anita Gates | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/news-and-topics-as-small-airports-struggle-local-governments-start-investing.html | NEWS AND TOPICSAs Small Airports Struggle Local Governments Start Investing | By David W Chen | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/snow-attacks-a-city-record-and-its-spirit.html | Snow Attacks A City Record And Its Spirit | By Andrew C Revkin | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-person-the-art-of-a-lifetime.html | IN PERSONThe Art of a Lifetime | By Barry Schwabsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/spacecraft-is-off-on-3-year-voyage-to-asteroid.html | Spacecraft Is Off on 3Year Voyage to Asteroid | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-west-side-keep-low-rise-chelsea-tall-on-character-board-says.html | NEIGHBORHOOD REPORT WEST SIDEKeep LowRise Chelsea Tall on Character Board Says | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-fort-greene-pratt-mends-fences-finances-along-with.html | NEIGHBORHOOD REPORT FORT GREENEPratt Mends Fences and Finances Along With Auditorium | By Somini Sengupta | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/under-the-smoky-skies-of-bamako.html | Under the Smoky Skies of Bamako | By Ronald B Duber | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Stan Friedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/crime-051187.html | Crime | By Marilyn Stasio | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/marathon-kempainen-shows-will-in-winning-trials.html | MARATHONKempainen Shows Will in Winning Trials | By Jere Longman | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/unveiling-the-panoramas-of-the-universe-for-young-readers.html | Unveiling the Panoramas of the Universe for Young Readers | By Rahel Musleah | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/the-world-the-west-in-afghanistan-before-and-after.html | THE WORLDThe West in Afghanistan Before and After | By John F Burns | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/ideas-trends-annals-of-declassification-nuclear-secrets-worth-keeping.html | IDEAS  TRENDS Annals of DeclassificationNuclear Secrets Worth Keeping | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-rochelle-swimmer-steps-up-her-pace-for-olympic-trials.html | New Rochelle Swimmer Steps Up Her Pace for Olympic Trials | By James V OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/creature-features.html | Creature Features | By Elizabeth Hanson | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/lives-his-accident.html | LivesHis Accident | By Alison Craiglow Hockenberry | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/kasparov-figures-out-the-way-slow-strangulation.html | Kasparov Figures Out the Way Slow Strangulation | By Robert Byrne | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-huskies-pick-up-momentum-and-game.html | COLLEGE BASKETBALLHuskies Pick Up Momentum And Game | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/vaew-irvington-new-orleans-gala-with-egyptian-theme-helps-black-colleges.html | The Vaew From IrvingtonNew Orleans Gala With Egyptian Theme Helps Black Colleges | By Lynne Ames | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-disney-opens-a-florida-institute.html | TRAVEL ADVISORYDisney Opens A Florida Institute | By Katherine L House | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/world/jail-letters-of-dissident-in-china-are-defiant.html | Jail Letters Of Dissident In China Are Defiant | By Nicholas D Kristof | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/business/nerds-revenge-a-how-to-manual.html | Nerds Revenge A HowTo Manual | By Michael S Malone | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-nonfiction-051683.html | Books in Brief NONFICTION | By John Motyka | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/singer-with-insights-honed-in-chappaqua.html | Singer With Insights Honed in Chappaqua | By Dan Markowitz | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-forest-hills-home-depot-plan-stirs-fears.html | NEIGHBORHOOD REPORT FOREST HILLSHome Depot Plan Stirs Fears | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-in-the-big-picture-just-a-small-victory.html | COLLEGE BASKETBALLIn the Big Picture Just a Small Victory | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-west-side-ethnographer-ventures-depths-hell-s-kitchen.html | NEIGHBORHOOD REPORT WEST SIDEAn Ethnographer Ventures to the Depths of Hells Kitchen | By Anthony Ramirez | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-us-back-school-culturally-lost-parents-join-youths-newcomer-high.html | New to the US Back in SchoolCulturally Lost Parents Join Youths at Newcomer High | By Pam Belluck | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/accused-trash-haulers-seek-to-oust-prosecutor.html | Accused Trash Haulers Seek to Oust Prosecutor | By Selwyn Raab | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/television-a-change-in-the-weather.html | TELEVISIONA Change in the Weather | By David Laskin | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/alcatraz-house-a-timeworn-landmark-cries-out-for-help.html | Alcatraz House a Timeworn Landmark Cries Out for Help | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/food-pears-dried-cranberries-and-chocolate-for-inspiring-desserts.html | FOODPears Dried Cranberries and Chocolate for Inspiring Desserts | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/us/for-odd-couple-of-politics-debating-begins-at-home.html | For Odd Couple of Politics Debating Begins at Home | By Rachel Zimmerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/where-students-teach-students.html | Where Students Teach Students | By Barbara Hall | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-brief-changes-wait-in-the-wings-as-a-theater-is-sold.html | IN BRIEFChanges Wait in the Wings As a Theater Is Sold | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/music-trios-and-quartets-fill-niche-for-concerts.html | MUSICTrios and Quartets Fill Niche for Concerts | By Robert Sherman | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/theater-a-company-opens-with-daytrips.html | THEATERA Company Opens With Daytrips | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/dining-out-the-mediterranean-all-shores-included.html | DINING OUTThe Mediterranean All Shores Included | By Patricia Brooks | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/hockey-messier-ties-score-then-breaks-the-tie.html | HOCKEYMessier Ties Score Then Breaks the Tie | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/recordings-view-the-ecstasy-of-rhythm-for-new-ears.html | RECORDINGS VIEWThe Ecstasy Of Rhythm For New Ears | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/style/retouching-the-photographers.html | Retouching the Photographers | By Lois Smith Brady | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/a-test-case-for-special-education.html | A Test Case for Special Education | By Robert Hanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-18 | https://www.nytimes.com/1996/02/18/books/no-offense.html | No Offense | By Clyde Haberman | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/auto-racing-an-engine-of-instruction.html | AUTO RACINGAn Engine of Instruction | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-roundup-pledges-accusations-appeals-first-primary-vote-draws-near.html | POLITICS THE ROUNDUPPledges Accusations and Appeals As First Primary Vote Draws Near | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/athlete-and-legal-issue-on-trial.html | Athlete and Legal Issue on Trial | By Sam Howe Verhovek | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/baseball-raines-self-aware-and-raring-to-run.html | BASEBALLRaines SelfAware And Raring To Run | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/in-america-an-exercise-in-futility.html | In AmericaAn Exercise in Futility | By Bob Herbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/music-review-capturing-the-complexities-of-shaker-and-of-modern.html | MUSIC REVIEWCapturing the Complexities Of Shaker and of Modern | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/apartheid-s-fall-opens-door-to-scourge-of-cocaine.html | Apartheids Fall Opens Door to Scourge of Cocaine | By Suzanne Daley | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/the-face-of-computing-50-years-and-18000-tubes-ago.html | The Face of Computing 50 Years and 18000 Tubes Ago | By Steve Lohr | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/taking-in-the-sites-high-tech-job-hunting-even-for-low-tech-positions.html | Taking In the SitesHighTech Job Hunting Even for LowTech Positions | By Stephen C Miller | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/bridge-055832.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-looking-to-economics-dole-stung-in-1988-charts-cautious-economic-course.html | POLITICS LOOKING TO ECONOMICSDole Stung in 1988 Charts Cautious Economic Course | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |

| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-easing-elderly-s-tax-burden.html | New Jersey Daily BriefingEasing Elderlys Tax Burden | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/newspaper-owners-shuffle-communities-worry-dailies-pass-chain-chain.html | Newspaper Owners Do the ShuffleCommunities Worry as Dailies Pass From Chain to Chain | By William Glaberson | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/theater/theater-review-ibsen-and-shaw-have-their-say-on-women-s-rights.html | THEATER REVIEWIbsen and Shaw Have Their Say on Womens Rights | By Wilborn Hampton | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/eleanor-clark-is-dead-at-82-a-ruminative-travel-essayist.html | Eleanor Clark Is Dead at 82 A Ruminative Travel Essayist | By Robert Mcgthomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/fight-for-life-of-a-helpless-brain-damaged-man-goes-to-the-supremecourt.html | Fight for Life of a Helpless BrainDamaged Man Goes to the SupremeCourt | By Tamar Lewin | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/amtrak-train-kills-small-boy.html | Amtrak Train Kills Small Boy | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/innovation-hence-survival-at-apple.html | Innovation Hence Survival at Apple | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/pro-basketball-cash-and-carry-on-at-trader-knick.html | PRO BASKETBALLCash and Carry On at Trader Knick | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/naacp-head-offers-a-yonkers-dissident-hope.html | NAACP Head Offers A Yonkers Dissident Hope | By John Sullivan | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/china-searches-for-respect.html | China Searches for Respect | By Lucian W Pye | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/canadian-publishers-offer-editions-in-chinese.html | Canadian Publishers Offer Editions in Chinese | By Clyde H Farnsworth | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/baseball-advice-is-everywhere-for-thompson-the-nowhere-met.html | BASEBALLAdvice Is Everywhere for Thompson the Nowhere Met | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/producing-custom-made-clothes-for-the-masses.html | Producing CustomMade Clothes for the Masses | By John Holusha | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/hockey-richter-injured-again-minutes-into-his-return.html | HOCKEYRichter Injured Again Minutes Into His Return | By Jason Diamos | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/2-months-after-treaty-is-signed-sarajevo-blooms.html | 2 Months After Treaty Is Signed Sarajevo Blooms | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-the-religious-right-at-site-of-gop-primary-fundamentalists-are-few.html | POLITICS THE RELIGIOUS RIGHTAt Site of GOP Primary Fundamentalists Are Few | By Gustav Niebuhr | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-1-million-to-repair-potholes.html | New Jersey Daily Briefing1 Million to Repair Potholes | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-a-patience-tested-by-floods.html | New Jersey Daily BriefingA Patience Tested by Floods | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/1-dies-8-hurt-as-blast-rips-bus-in-center-of-london.html | 1 Dies 8 Hurt As Blast Rips Bus in Center of London | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/from-book-editor-to-publisher-pretty-darn-quick.html | From Book Editor to Publisher Pretty Darn Quick | By Gayle Feldman | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/music-review-yo-yo-ma-emanuel-ax-and-a-schubertian-salon.html | MUSIC REVIEWYoYo Ma Emanuel Ax And a Schubertian Salon | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/woman-dies-after-push-under-train-by-robber-police-say.html | Woman Dies After Push Under Train by Robber Police Say | By Rachel L Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/kennedy-castro-encounter-touched-by-history.html | KennedyCastro Encounter Touched by History | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/technology-connections-in-this-new-game-you-ll-never-play-with-a-full-deck.html | TECHNOLOGY CONNECTIONSIn this new game youll never play with a full deck | By Edward Rothstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/books/books-of-the-times-chekhov-as-a-radical-instead-of-bittersweet.html | BOOKS OF THE TIMESChekhov as a Radical Instead of Bittersweet | By Christopher LehmannHaupt | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/toddler-cares-for-sister-after-mother-dies.html | Toddler Cares for Sister After Mother Dies | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/editorial-notebook-shades-of-city-hall-new-film-captures-the-fog-of-government.html | Editorial Notebook Shades of City HallNew Film Captures The Fog of Government | By Steven R Weisman | TX 4-184-954 | 1996-04-01 |

| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/the-neediest-cases-some-big-individual-donors-aid-fund.html | THE NEEDIEST CASESSome Big Individual Donors Aid Fund | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/hockey-rolston-s-goals-score-points-with-lemaire.html | HOCKEYRolstons Goals Score Points With Lemaire | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/magic-casts-a-spell-on-players-there-s-mayhem-and-money-in-fantasy-card-game.html | Magic Casts a Spell on PlayersTheres Mayhem and Money in Fantasy Card Game | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/region-s-hospitals-have-seen-the-future-and-it-s-an-outpatient-clinic.html | Regions Hospitals Have Seen the Future and Its an Outpatient Clinic | By Esther B Fein | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/style/chronicle-057002.html | CHRONICLE | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/college-basketball-uconn-s-allen-is-worldly-and-wise.html | COLLEGE BASKETBALLUConns Allen Is Worldly And Wise | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/metro-matters-sorting-out-the-hopefuls-to-run-against-giuliani.html | Metro MattersSorting Out the Hopefuls to Run Against Giuliani | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/sports-of-the-times-childs-thinks-he-can-and-so-do-the-nets.html | Sports of The TimesChilds Thinks He Can and So Do the Nets | By Ira Berkow | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/theater/london-theater-a-farcical-freud-meets-disciple-dali.html | LONDON THEATERA Farcical Freud Meets Disciple Dali | By Vincent Canby | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/media-television-watch-this-cheap-tricks-abound-during-ratings-sweeps.html | MEDIA TELEVISIONWatch this Cheap tricks abound during ratings sweeps | By Bill Carter | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/woman-dies-in-house-fire.html | Woman Dies in House Fire | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/will-dubbing-fly-in-the-us-read-my-lips.html | Will Dubbing Fly in the US Read My Lips | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/style/chronicle-056995.html | CHRONICLE | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/a-collision-of-brains-and-brawn.html | A Collision Of Brains And Brawn | By Robert Byrne | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/investigators-citing-design-flaw-and-engineer-error-in-accident.html | Investigators Citing Design Flaw And Engineer Error in Accident | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/patents-scientists-try-get-microbe-that-kills-garden-pests-turn-against-common.html | PatentsScientists try to get a microbe that kills garden pests to turn against the common cockroach | By Teresa Riordan | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/auto-racing-dale-jarrett-overpowers-conspirators-and-earnhardt.html | AUTO RACINGDale Jarrett Overpowers Conspirators And Earnhardt | By Joseph Siano | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/ankara-talks-may-put-islamic-party-in-coalition.html | Ankara Talks May Put Islamic Party in Coalition | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/baseball-cuban-pitcher-gambles-on-a-major-league-life.html | BASEBALLCuban Pitcher Gambles On a Major League Life | By Claire Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/dublin-stops-statoil-from-takeover-deal.html | Dublin Stops Statoil From Takeover Deal | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/a-public-station-sheds-some-glitter-and-digs-for-its-intellectualroots.html | A Public Station Sheds Some Glitter And Digs for Its IntellectualRoots | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/music-review-from-a-diva-and-choir-hope-sass-and-obbligatos.html | MUSIC REVIEWFrom a Diva and Choir Hope Sass and Obbligatos | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/as-big-deal-closes-gangsta-rap-falls-out-of-its-critics-sights.html | As Big Deal Closes Gangsta Rap Falls Out of Its Critics Sights | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/fire-widows-share-a-kinship-of-grief-for-survivors-there-are-no-guidelines.html | Fire Widows Share A Kinship of GriefFor Survivors There Are No Guidelines | By Janny Scott | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-steadfast-candidate-for-alexander-there-s-a-sense-of-told-you-so.html | POLITICS STEADFAST CANDIDATEFor Alexander Theres a Sense of Told You So | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/college-basketball-uconn-is-tested-by-a-game-rutgers.html | COLLEGE BASKETBALLUConn Is Tested By a Game Rutgers | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-losing-momentum-the-surge-has-waned-but-forbes-remains-hopeful.html | POLITICS LOSING MOMENTUMThe Surge Has Waned but Forbes Remains Hopeful | By Ernest Tollerson | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/2d-man-charged-in-blaze-that-killed-a-firefighter.html | 2d Man Charged in Blaze That Killed a Firefighter | By Chuck Sudetic | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/incoming-leader-of-naacp-vows-that-change-is-at-hand.html | Incoming Leader of NAACP Vows That Change Is at Hand | By Bruce Lambert | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/mexican-party-pulls-out-of-talks-on-political-reform.html | Mexican Party Pulls Out of Talks on Political Reform | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/hark-a-mainer-stirs-economic-populism.html | Hark A Mainer Stirs Economic Populism | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/essay-in-a-smoke-free-room.html | EssayIn a SmokeFree Room | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/tommy-rettig-54-actor-on-lassie.html | Tommy Rettig 54 Actor on Lassie | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-labor-with-new-militancy-nation-s-unions-hope-drive-republicans.html | POLITICS LABORWith New Militancy Nations Unions Hope to Drive Republicans From Congress | By Peter T Kilborn | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-hospital-sued-in-boy-s-death.html | New Jersey Daily BriefingHospital Sued in Boys Death | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/on-basketball-if-this-is-oblivion-umass-wants-more.html | ON BASKETBALLIf This Is Oblivion UMass Wants More | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/marilyn-monroe-cooing-in-falsetto.html | Marilyn Monroe Cooing in Falsetto | By Sheryl Wudunn | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/abroad-at-home-and-we-walked-away.html | Abroad at HomeAnd We Walked Away | By Anthony Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/shareholders-shrugging-off-milwaukee-media-buyout-bid.html | Shareholders Shrugging Off Milwaukee Media Buyout Bid | By Iver Peterson | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-inquiry-into-a-pupil-s-assault.html | New Jersey Daily BriefingInquiry Into a Pupils Assault | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/skiing-street-takes-downhill-at-world-competition.html | SKIINGStreet Takes Downhill At World Competition | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-divided-on-the-deficit.html | New Jersey Daily BriefingDivided on the Deficit | By Terry Pristin | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-plan-to-sell-water-company.html | New Jersey Daily BriefingPlan to Sell Water Company | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/us/hopes-cut-short-after-brief-tough-lives.html | Hopes Cut Short After Brief Tough Lives | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/economic-pulse-the-new-york-region-region-s-economy-in-fundamental-shift.html | ECONOMIC PULSE The New York RegionRegions Economy in Fundamental Shift | By Kirk Johnson and Thomas J Lueck | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/toronto-journal-down-these-frigid-streets-homeless-in-canada.html | Toronto JournalDown These Frigid Streets Homeless in Canada | By Clyde H Farnsworth | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/balkan-leaders-pledge-to-carry-out-dayton-accord.html | Balkan Leaders Pledge to Carry Out Dayton Accord | By John Tagliabue | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/p-g-plans-to-cut-costs-of-marketing.html | P G Plans To Cut Costs Of Marketing | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/business/abraxas-considers-a-sale.html | Abraxas Considers a Sale | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/latest-gi-sabers-rattle-persuasively-in-bosnia.html | Latest GI Sabers Rattle Persuasively in Bosnia | By Kit R Roane | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/world/colombia-chief-denies-he-spoke-of-quitting.html | Colombia Chief Denies He Spoke of Quitting | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/brownie-mcghee-80-early-piedmont-bluesman.html | Brownie McGhee 80 Early Piedmont Bluesman | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/train-survivors-couldn-t-see-how-to-exit.html | Train Survivors Couldnt See How to Exit | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-calls-for-the-epa-copter.html | NEW JERSEY DAILY BRIEFINGCalls for the EPA Copter | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/pierre-verger-93-photographer-and-a-brazilian-voodoo-priest.html | Pierre Verger 93 Photographer And a Brazilian Voodoo Priest | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/apple-computer-makes-motorola-licensing-deal.html | Apple Computer Makes Motorola Licensing Deal | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/the-doctor-s-world-combination-strategy-reinvigorates-search-for-aids-vaccine.html | THE DOCTORS WORLDCombination Strategy Reinvigorates Search for AIDS Vaccine | By Dr Lawrence K Altman | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/colombia-legislators-talk-of-amnesty-for-themselves.html | Colombia Legislators Talk of Amnesty for Themselves | By Sam Dillon | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/troubled-past-plagued-youth-held-in-killing.html | Troubled Past Plagued Youth Held in Killing | By Rachel L Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/a-horse-of-a-different-color-saratoga-would-keep-casino-taint-off-its-tidy-turf.html | A Horse of a Different ColorSaratoga Would Keep Casino Taint Off Its Tidy Turf | By William Glaberson | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/marijuana-use-by-youths-continues-to-rise.html | Marijuana Use by Youths Continues to Rise | By Christopher S Wren | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/track-and-field-notebook-gorgeous-anonymity-for-marathon-winner.html | TRACK AND FIELD NOTEBOOKGorgeous Anonymity For Marathon Winner | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/the-media-business-advertising-addenda-accounts-058076.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/market-place-on-idle-talk-artful-deception-greed-and-other-market-fixtures.html | Market PlaceOn idle talk artful deception greed and other market fixtures | By Floyd Norris | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/artists-and-arts-groups-angered-by-new-rules-for-federal-grants.html | Artists and Arts Groups Angered By New Rules for Federal Grants | By Judith Miller | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/q-a-058807.html | QA | By C Claiborne Ray | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/turks-report-progress-as-coalition-talks-break.html | Turks Report Progress as Coalition Talks Break | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/official-in-bias-case-regains-college-job.html | Official in Bias Case Regains College Job | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-housing-fraud-trial-nears.html | NEW JERSEY DAILY BRIEFINGHousing Fraud Trial Nears | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/bus-blast-claimed-by-the-ira-bomber-may-be-one-of-victims.html | Bus Blast Claimed by the IRA Bomber May Be One of Victims | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/baseball-the-rockies-stopped-short-of-losing-weiss-to-cards.html | BASEBALLThe Rockies Stopped Short Of Losing Weiss to Cards | By Claire Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-news-analysis-a-flare-up-of-passions-on-trade-and-jobs.html | POLITICS NEWS ANALYSISA FlareUp of Passions On Trade and Jobs | By David E Sanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/media-business-advertising-where-are-merchandising-tie-ins-for-babe-when-did.html | THE MEDIA BUSINESS ADVERTISINGWhere are the merchandising tieins for Babe And when did golden retriever  become a color | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/probes-will-carry-new-hope-for-detecting-life-on-mars.html | Probes Will Carry New Hope For Detecting Life on Mars | By William J Broad | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/in-performance-classical-music-058513.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-sickle-cell-center-to-open.html | NEW JERSEY DAILY BRIEFINGSickleCell Center to Open | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/books/books-of-the-times-don-t-hold-your-breath-for-later-model-humans.html | BOOKS OF THE TIMESDont Hold Your Breath for LaterModel Humans | By Michiko Kakutani | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/basketball-team-thinks-chemistry-as-new-knicks-join-up.html | BASKETBALLTeam Thinks Chemistry As New Knicks Join Up | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/baseball-for-mets-bases-are-loaded-with-talent-and-intrigue.html | BASEBALLFor Mets Bases Are Loaded With Talent and Intrigue | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/hockey-flyers-find-the-holes-in-devils-defense.html | HOCKEYFlyers Find The Holes In Devils Defense | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/gore-is-singing-a-popular-refrain-to-gathered-union-leaders.html | Gore Is Singing a Popular Refrain to Gathered Union Leaders | By Peter T Kilborn | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/tv-sports-up-next-swimsuits-in-the-crossfire.html | TV SPORTSUp Next Swimsuits in the Crossfire | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-political-memo-post-cold-war-candidates-find-no-place-like-home.html | POLITICS POLITICAL MEMOPostCold War Candidates Find No Place Like Home | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/dubliners-fear-protestant-raids-from-north.html | Dubliners Fear Protestant Raids From North | By James F Clarity | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/russian-troops-shell-rebels-in-chechen-town.html | Russian Troops Shell Rebels in Chechen Town | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/nyc-their-loss-of-respect-starts-at-home.html | NYCTheir Loss Of Respect Starts at Home | By Clyde Haberman | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/solar-storm-forecasts.html | Solar Storm Forecasts | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/two-navy-fliers-die-in-latest-f-14-crash.html | Two Navy Fliers Die In Latest F14 Crash | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/under-attack-ant-can-turn-out-goliaths-with-genetic-trick.html | Under Attack Ant Can Turn Out Goliaths With Genetic Trick | By Jon R Luoma | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/engineered-mice-mimic-drug-use-and-mental-ills.html | Engineered Mice Mimic Drug Use And Mental Ills | by Denise Grady | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/un-and-iraq-fail-to-reach-agreement-on-oil-sales.html | UN and Iraq Fail to Reach Agreement On Oil Sales | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/lincoln-kirstein-remembered-for-his-lifetime-in-the-arts.html | Lincoln Kirstein Remembered For His Lifetime in the Arts | By Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/wired-on-politics.html | Wired on Politics | By M G Lord | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/honduras-puts-rightist-officer-in-a-un-role.html | Honduras Puts Rightist Officer In a UN Role | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/sports-of-the-times-the-owner-knew-more-than-stunts.html | Sports of The TimesThe Owner Knew More Than Stunts | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-business-natwest-bids-713-million-for-gartmore.html | INTERNATIONAL BUSINESSNatWest Bids 713 Million for Gartmore | By Stephanie Strom | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/copyright-pirates-prosper-in-china-despite-promises.html | Copyright Pirates Prosper In China Despite Promises | By Seth Faison | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/charles-o-finley-baseball-team-owner-who-challenged-traditions-diesat-77.html | Charles O Finley Baseball Team Owner Who Challenged Traditions Diesat 77 | By Leonard Koppett | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/quakes-rattle-nerves-and-not-much-else.html | Quakes Rattle Nerves And Not Much Else | By David W Chen | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/movies/play-a-hooker-and-win-an-oscar.html | Play a Hooker and Win an Oscar | By Bernard Weinraub | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/a-newfound-mammal-of-philippine-treetops-gets-high-flown-name.html | A Newfound Mammal Of Philippine Treetops Gets HighFlown Name | By Les Line | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/from-80-crime-white-sioux-tension-today.html | From 80 Crime WhiteSioux Tension Today | By Don Terry | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/investors-contend-they-won-rjr-nabisco-vote.html | Investors Contend They Won RJR Nabisco Vote | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/for-olympic-licensees-race-is-on.html | For Olympic Licensees Race Is On | By Jerry Schwartz | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/chess-057177.html | Chess | By Robert Byrne | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/the-media-business-advertising-addenda-consumer-marketers-announce-switches.html | THE MEDIA BUSINESS ADVERTISING ADDENDAConsumer Marketers Announce Switches | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/basketball-bradley-enters-the-big-time-and-nets-roll.html | BASKETBALLBradley Enters The Big Time And Nets Roll | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/school-district-s-excesses-mirror-the-faults-of-the-system.html | School Districts Excesses Mirror the Faults of the System | By Adam Nossiter | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/council-pushes-own-budget-ideas.html | Council Pushes Own Budget Ideas | By Vivian S Toy | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-taps-off-for-tank-repairs.html | NEW JERSEY DAILY BRIEFINGTaps Off for Tank Repairs | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/music-review-discovering-the-new-in-the-old.html | MUSIC REVIEWDiscovering The New In the Old | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/critic-s-choice-pop-cd-s-saxophone-not-bound-by-limits.html | CRITICS CHOICEPop CDsSaxophone Not Bound By Limits | By Peter Watrous | TX 4-184-954 | 1996-04-01 |

| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/baseball-last-year-s-playoff-loss-is-still-bitter-for-o-neill.html | BASEBALLLast Years Playoff Loss Is Still Bitter for ONeill | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-the-scene-judgments-on-politics-primaries-pancakes.html | POLITICS THE SCENEJudgments On Politics Primaries Pancakes | By Francis X Clines | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/rock-review-moving-up-the-ladder-to-cheers-and-lingerie.html | ROCK REVIEWMoving Up the Ladder To Cheers and Lingerie | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/critic-s-notebook-never-mind-his-politics-is-the-man-telegenic.html | CRITICS NOTEBOOKNever Mind His Politics Is the Man Telegenic | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/microsoft-sets-a-revamping-to-gain-edge-on-the-internet.html | Microsoft Sets A Revamping To Gain Edge On the Internet | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/chronicle-058645.html | CHRONICLE | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/willie-brown-s-performance-is-a-hit.html | Willie Browns Performance Is a Hit | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/on-my-mind-lean-mean-and-loopy.html | On My MindLean Mean and Loopy | By A M Rosenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-the-players-for-dole-s-goal-new-hampshire-governor-holds-cards.html | POLITICS THE PLAYERSFor Doles Goal in New Hampshire the Governor Holds the Cards | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/television-review-they-re-superhuman-and-teen-agers-uh-oh.html | TELEVISION REVIEWTheyre Superhuman and TeenAgers UhOh | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/federated-appointment.html | Federated Appointment | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/jericho-journal-wake-up-palestinians-your-turn-at-the-airwaves.html | Jericho JournalWake Up Palestinians Your Turn at the Airwaves | By Joel Greenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/in-performance-pop-058521.html | IN PERFORMANCE POP | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/chronicle-057185.html | CHRONICLE | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/the-media-business-advertising-addenda-two-banks-making-changes-in-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDATwo Banks Making Changes in Agencies | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-washington-s-black-soldiers.html | NEW JERSEY DAILY BRIEFINGWashingtons Black Soldiers | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/why-make-divorce-easy.html | Why Make Divorce Easy | By Maggie Gallagher | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/basketball-hoyas-end-huskies-23-game-streak-with-defense.html | BASKETBALLHoyas End Huskies 23Game Streak With Defense | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/rwanda-war-crimes-tribunal-indicts-2-men-in-jail-in-zambia.html | Rwanda War Crimes Tribunal Indicts 2 Men in Jail in Zambia | By James C McKinley Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/style/review-fashion-americans-master-the-prefall-game.html | ReviewFashionAmericans Master the Prefall Game | By AnneMarie Schiro | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/small-travel-agencies-face-hard-times-under-fee-cap.html | Small Travel Agencies Face Hard Times Under Fee Cap | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-school-names-headmaster.html | NEW JERSEY DAILY BRIEFINGSchool Names Headmaster | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/atlanta-1996-wrong-turn-swords-into-plowshares.html | ATLANTA 1996Wrong Turn Swords Into Plowshares | By Jane Perlez | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/judge-under-challenge-is-an-eccentric-idealist.html | Judge Under Challenge Is an Eccentric Idealist | By Don van Natta Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/style/by-design-high-riding-shoulder-bag.html | By DesignHighRiding Shoulder Bag | By AnneMarie Schiro | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-on-the-internet-direct-from-new-hampshire-thanks-to-web.html | POLITICS ON THE INTERNETDirect From New Hampshire Thanks to Web | By Mike Allen | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/in-performance-dance-058505.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/exporting-an-arms-race.html | Exporting an Arms Race | By Gary Milhollin | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/critic-s-notebook-orientalism-by-way-of-brooklyn.html | CRITICS NOTEBOOKOrientalism By Way Of Brooklyn | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/gm-to-merge-gmc-division-with-pontiac.html | GM to Merge GMC Division With Pontiac | By Keith Bradsher | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/periferals-for-portable-storage.html | PERIFERALSFor Portable Storage | By L R Shannon | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-the-strategy-this-presidential-race-is-its-own-biggest-fan.html | POLITICS THE STRATEGYThis Presidential Race Is Its Own Biggest Fan | By Elizabeth Kolbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/gompe-chimps-archived-on-video-and-cd-rom.html | Gompe Chimps Archived on Video and CDROM | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/unions-looking-south-to-find-new-members.html | Unions Looking South To Find New Members | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/basketball-howard-hopes-knicks-wish.html | BASKETBALLHoward Hopes Knicks Wish | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/dance-review-taking-control-as-soubrette-and-doll.html | DANCE REVIEWTaking Control as Soubrette and Doll | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/nesting-beyond-the-snowbirds-foreigners-flock-to-miami-s-luxury-condominiums.html | Nesting Beyond the SnowbirdsForeigners Flock to Miamis Luxury Condominiums | By Jon Nordheimer | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/resurgent-liberals-put-conservatives-on-defense.html | Resurgent Liberals Put Conservatives on Defense | By Jonathan Rabinovitz | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/mother-and-her-boyfriend-held-in-beating-of-child.html | Mother and Her Boyfriend Held in Beating of Child | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/style/patterns-057258.html | Patterns | By Constance C R White | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/science/personal-computers-pentium-machines-to-go-whistles-not-included.html | PERSONAL COMPUTERSPentium Machines to Go Whistles Not Included | By Stephen Manes | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-business-japan-trade-surplus-plummeted-in-january.html | INTERNATIONAL BUSINESSJapan Trade Surplus Plummeted in January | By Andrew Pollack | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/music-review-ives-and-mahler-through-the-same-lens.html | MUSIC REVIEWIves and Mahler Through the Same Lens | By Alex Ross | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/hockey-richter-s-painful-split-could-cost-rangers.html | HOCKEYRichters Painful Split Could Cost Rangers | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/penny-gifts-but-a-million-dollar-heart.html | Penny Gifts but a MillionDollar Heart | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-the-overview-candidates-clash-over-trade-issues-heading-into-vote.html | POLITICS THE OVERVIEWCANDIDATES CLASH OVER TRADE ISSUES HEADING INTO VOTE | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/muslims-to-take-a-sarajevo-suburb-sooner-than-expected.html | Muslims to Take a Sarajevo Suburb Sooner Than Expected | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/georgia-town-settles-lawsuit-over-list-of-troublemakers.html | Georgia Town Settles Lawsuit Over List of Troublemakers | By Ronald Smothers | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/theater/theater-review-a-dysfunctional-family-in-divided-south-africa.html | THEATER REVIEWA Dysfunctional Family In Divided South Africa | By Vincent Canby | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/theater/in-performance-performance-art.html | IN PERFORMANCE PERFORMANCE ART | By Ben Brantley | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/world/world-news-briefs-yeltsin-and-kohl-discuss-investment-and-nato.html | World News BriefsYeltsin and Kohl Discuss Investment and NATO | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-princeton-university-at-250.html | NEW JERSEY DAILY BRIEFINGPrinceton University at 250 | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/supreme-court-roundup-justices-reconsider-law-requiring-cable-tv-carry-local.html | Supreme Court RoundupJustices Reconsider Law Requiring Cable TV to Carry Local Stations Signals | By Linda Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/metropolitan-diary-058963.html | Metropolitan Diary | By Ron Alexander | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/real-estate-securities-firm-finds-some-ready-made-trading-space-available-for.html | Real EstateA securities firm finds some readymade trading space available for lease in midtown | By Mervyn Rothstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/agency-asks-park-s-friends-to-heal-its-weather-wounds.html | Agency Asks Parks Friends to Heal Its Weather Wounds | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-in-pursuit-of-elliott-jets-take-early-lead.html | PRO FOOTBALLIn Pursuit Of Elliott Jets Take Early Lead | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/anti-semitic-graffiti-sprayed-on-homes-in-westchester.html | AntiSemitic Graffiti Sprayed on Homes in Westchester | By Joseph Berger | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/the-neediest-cases-a-hope-for-needy-parents-to-teach-their-children-well.html | THE NEEDIEST CASESA Hope for Needy Parents To Teach Their Children Well | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/holding-line-on-postage.html | Holding Line on Postage | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/the-media-business-advertising-addenda-clorox-parting-ways-with-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDAClorox Parting Ways With Foote Cone | By Gianna Jacobson | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/market-place-the-civil-war-at-rjr-nabisco-has-seen-only-its-first-major-battle.html | Market PlaceThe civil war at RJR Nabisco has seen only its first major battle | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/company-reports-h-r-block-to-separate-compuserve-from-tax-unit.html | COMPANY REPORTSH  R Block to Separate Compuserve From Tax Unit | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/bugner-is-rejected-in-his-bid-to-fight.html | Bugner Is Rejected In His Bid to Fight | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/abused-boy-found-dead-in-the-bronx.html | Abused Boy Found Dead In the Bronx | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/cox-is-reported-about-to-buy-a-stake-in-special-effects-maker.html | Cox Is Reported About to Buy A Stake in SpecialEffects Maker | By James Sterngold | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/style/building-cooking-expertise-a-meal-or-two-at-a-time.html | Building Cooking Expertise A Meal or Two at a Time | By Michele Urvater | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/agreement-reached-in-wellpoint-deal.html | Agreement Reached in Wellpoint Deal | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/baseball-fernandez-says-hello-now-trade-me.html | BASEBALLFernandez Says Hello Now Trade Me | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/baseball-atlanta-s-real-summer-games.html | BASEBALLAtlantas Real Summer Games | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/sheep-inc-as-a-herd-grows-so-do-a-restaurant-and-inn.html | Sheep Inc As a Herd Grows So Do a Restaurant and Inn | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/company-news-sunamerica-to-buy-annuity-contracts-from-beneficial.html | COMPANY NEWSSUNAMERICA TO BUY ANNUITY CONTRACTS FROM BENEFICIAL | Dow Jones | TX 4-184-954 | 1996-04-01 |

| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-dole-still-leads-in-money.html | POLITICSDole Still Leads in Money | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/malaysian-sports-car-due.html | Malaysian Sports Car Due | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-man-guilty-of-artist-s-murder.html | NEW JERSEY DAILY BRIEFINGMan Guilty of Artists Murder | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/world/anguish-of-rwanda-echoed-in-a-baby-s-cry.html | Anguish of Rwanda Echoed in a Babys Cry | By James C McKinley Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/sports-of-the-times-a-chess-king-bails-out-the-big-four.html | Sports of The TimesA Chess King Bails Out the Big Four | By Dave Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/mayor-assails-the-candidacy-of-buchanan.html | Mayor Assails The Candidacy Of Buchanan | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-news-analysis-buchanan-a-narrow-victor-over-dole-in-new-hampshire.html | POLITICS NEWS ANALYSISBUCHANAN A NARROW VICTOR OVER DOLE IN NEW HAMPSHIRE | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-campaign-92-author-subject-of-article-denies-he-wrote-colors.html | POLITICS CAMPAIGN 92Author Subject of Article Denies He Wrote Colors | By Mary B W Tabor | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/hospital-did-not-monitor-outpatient-treatment-of-suspect-in-subwaymurder.html | Hospital Did Not Monitor Outpatient Treatment of Suspect in SubwayMurder | By Rachel L Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/mental-health-care-for-outpatients-is-often-lax.html | Mental Health Care for Outpatients Is Often Lax | By Lisa W Foderaro | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/television-review-churchill-more-than-his-father-predicted.html | TELEVISION REVIEWChurchill More Than His Father Predicted | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/oklahoma-bombing-case-to-be-moved-to-colorado.html | Oklahoma Bombing Case To Be Moved to Colorado | By Jo Thomas | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-car-grant-from-the-pentagon.html | NEW JERSEY DAILY BRIEFINGCar Grant From the Pentagon | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/reporter-s-notebook-reservations-by-labor-about-surf-side-meetings.html | Reporters NotebookReservations by Labor About SurfSide Meetings | By Peter T Kilborn | TX 4-184-954 | 1996-04-01 |

| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/governors-want-new-focus-on-education.html | Governors Want New Focus on Education | By Peter Applebome | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/olympics-atlanta-s-biggest-concern-is-finances.html | OLYMPICSAtlantas Biggest Concern Is Finances | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/poll-indicates-support-for-tax-to-rebuild-schools.html | Poll Indicates Support for Tax to Rebuild Schools | By Vivian S Toy | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-basketball-stockton-breaks-record-for-steals.html | PRO BASKETBALLStockton Breaks Record for Steals | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/34-slightly-hurt-as-pilot-fearing-fire-orders-exit.html | 34 Slightly Hurt as Pilot Fearing Fire Orders Exit | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/squeezing-the-textile-workers-trade-and-technology-force-a-new-wave-of-job-cuts.html | Squeezing the Textile WorkersTrade and Technology Force a New Wave of Job Cuts | By John Holusha | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/the-unwilling-witness.html | The Unwilling Witness | By Clare Dalton and Elizabeth M Schneider | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/pratt-lambert-job-loss.html | Pratt  Lambert Job Loss | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/media-business-advertising-addenda-mass-merchandisers-jostle-with-tobacco.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMass merchandisers jostle with tobacco companies to cash in on the auto racing craze | By Gianna Jacobson | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-a-vigil-for-a-slain-youth.html | NEW JERSEY DAILY BRIEFINGA Vigil for a Slain Youth | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/testimony-greenspan-rattles-stock-bond-markets-blue-chips-fall-44.79-30-year.html | Testimony by Greenspan Rattles Stock and Bond MarketsBlue Chips Fall 4479 30Year Bond Plunges In Fourth Day of Selloff | By Edward Wyatt | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/jail-is-under-investigation-after-2-inmates-are-charged-in-a-woman-srape.html | Jail Is Under Investigation After 2 Inmates Are Charged in a WomansRape | By John Sullivan | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/about-new-york-a-latin-takes-manhattan.html | About New YorkA Latin Takes Manhattan | By David Gonzalez | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-basketball-beard-has-something-to-smile-about.html | PRO BASKETBALLBeard Has Something To Smile About | By Jason Diamos | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/man-held-in-abuse-at-day-care-center.html | Man Held in Abuse At DayCare Center | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/world/russia-says-170-chechens-died-in-attack-on-main-rebel-town.html | Russia Says 170 Chechens Died in Attack on Main Rebel Town | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/credit-markets-rate-doubts-still-undercut-bond-prices.html | CREDIT MARKETSRate Doubts Still Undercut Bond Prices | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/business-travel-france-going-internet-provide-information-for-visitors.html | Business TravelFrance is going on the Internet to provide information for visitors | By Paul Burnham Finney | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/new-diet-pills-raise-old-safety-questions.html | New Diet Pills Raise Old Safety Questions | By Philip J Hilts | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/world/tecoluca-journal-the-rebel-is-mayor-now-and-it-s-tough-slogging.html | Tecoluca JournalThe Rebel Is Mayor Now and Its Tough Slogging | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/top-court-official-declines-to-reassign-judge.html | Top Court Official Declines to Reassign Judge | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/basketball-seton-hall-hangs-on-to-shock-syracuse.html | BASKETBALLSeton Hall Hangs On To Shock Syracuse | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-us-money-for-aids-centers.html | NEW JERSEY DAILY BRIEFINGUS Money for AIDS Centers | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/gmc-and-pontiac-one-division-2-images.html | GMC and Pontiac One Division 2 Images | By Keith Bradsher | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-basketball-the-chemistry-just-isn-t-right-for-the-new-knicks.html | PRO BASKETBALLThe Chemistry Just Isnt Right for the New Knicks | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-a-shooting-victim-recovers.html | NEW JERSEY DAILY BRIEFINGA Shooting Victim Recovers | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-the-future-a-hard-race-is-over-but-things-might-get-harder.html | POLITICS THE FUTUREA Hard Race Is Over but Things Might Get Harder | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/pataki-plans-to-tax-goods-bought-on-reservations.html | Pataki Plans to Tax Goods Bought on Reservations | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/cuc-will-buy-2-software-companies-for-1.8-billion.html | CUC Will Buy 2 Software Companies for 18 Billion | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/dr-francesca-m-thompson-51-chronicler-of-fight-with-cancer.html | Dr Francesca M Thompson 51 Chronicler of Fight With Cancer | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/plain-and-simple-a-hot-low-fat-sausage-hash.html | PLAIN AND SIMPLEA Hot LowFat Sausage Hash | By Marian Burros | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/a-simple-garlic-peeler-that-works-almost-too-well.html | A Simple Garlic Peeler That Works Almost Too Well | By Suzanne Hamlin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/can-suny-afford-cornell-officials-are-questioning-division-of-state-support.html | Can SUNY Afford CornellOfficials Are Questioning Division of State Support | By Emily M Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/movies/mr-holland-succeeds-almost-despite-itself.html | Mr Holland Succeeds Almost Despite Itself | By William Grimes | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/the-problem-is-winter-the-answer-is-soup.html | The Problem Is Winter The Answer Is Soup | By Suzanne Hamlin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/cuba-s-16th-jazz-festival-dazzling-in-its-obscurity.html | Cubas 16th Jazz Festival Dazzling in Its Obscurity | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/talking-toys-with-betty-james-persevering-for-family-and-slinky.html | TALKING TOYS WITH Betty JamesPersevering for Family and Slinky | By Alex Witchel | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/baseball-it-s-early-but-kent-is-shedding-the-blues.html | BASEBALLIts Early But Kent Is Shedding The Blues | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/composers-separated-by-their-similarities.html | Composers Separated By Their Similarities | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/microsoft-shifts-focus-of-software.html | Microsoft Shifts Focus Of Software | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/world/london-police-uncover-ira-explosives.html | London Police Uncover IRA Explosives | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/food-notes-058955.html | Food Notes | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/music-review-mettle-and-tenderness-too.html | MUSIC REVIEWMettle and Tenderness Too | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |

| 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/music-review-neglected-one-act-operas.html | MUSIC REVIEWNeglected OneAct Operas | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/company-news-hawker-siddeley-to-spin-off-55-stake-in-cgtx.html | COMPANY NEWSHAWKER SIDDELEY TO SPIN OFF 55 STAKE IN CGTX | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/journal-the-new-cynics.html | JournalThe New Cynics | By Frank Rich | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/research-links-writing-style-to-the-risk-of-alzheimer-s.html | Research Links Writing Style to the Risk of Alzheimers | By Gina Kolata | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/2-views-of-kevorkian-killer-or-comforter.html | 2 Views of Kevorkian Killer or Comforter | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-neon-signs-lead-to-fines.html | NEW JERSEY DAILY BRIEFINGNeon Signs Lead to Fines | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/chiron-to-buy-nearly-half-of-hoechst-vaccine-unit.html | Chiron to Buy Nearly Half Of Hoechst Vaccine Unit | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/college-basketball-miami-overcomes-st-johns-in-overtime.html | COLLEGE BASKETBALLMiami Overcomes St Johns in Overtime | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/the-media-business-advertising-addenda-account-review-for-playskool-toys.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccount Review For Playskool Toys | By Gianna Jacobson | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/hockey-richter-to-miss-at-least-two-weeks.html | HOCKEYRichter to Miss at Least Two Weeks | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/changing-city-changing-carnival.html | Changing City Changing Carnival | By Rick Bragg | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/their-fast-over-muslims-offer-some-advice-for-lent.html | Their Fast Over Muslims Offer Some Advice for Lent | By Peter Steinfels | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/world/iraqi-defector-goes-home-to-father-in-law-hussein.html | Iraqi Defector Goes Home To FatherinLaw Hussein | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/style/chronicle-060828.html | CHRONICLE | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/embryo-research-is-prolife.html | Embryo Research Is ProLife | By Meredith Wadman | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-21 | https://www.nytimes.com/1996/02/21/politics-the-voters-down-to-the-wire-a-clutch-of-candidates-and-choices.html | POLITICS THE VOTERSDown to the Wire a Clutch Of Candidates and Choices | By Francis X Clines | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/personal-health-059048.html | Personal Health | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/us-orders-passenger-trains-to-slow-down-after-some-stations.html | US Orders Passenger Trains to Slow Down After Some Stations | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/television-review-spare-the-rod-and-spoil-little-heidi.html | TELEVISION REVIEWSpare The Rod And Spoil Little Heidi | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/politics-for-the-pollsters-too-close-for-comfort.html | POLITICSFor the Pollsters Too Close for Comfort | By Elizabeth Kolbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/books/books-of-the-times-a-scarred-cradle-of-black-america-mississippi.html | BOOKS OF THE TIMESA Scarred Cradle of Black America Mississippi | By Richard Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/world/us-mediator-on-northern-ireland-will-try-again.html | US Mediator on Northern Ireland Will Try Again | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/style/chronicle-060836.html | CHRONICLE | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/testimony-greenspan-rattles-stock-bond-markets-rate-cut-dim-economy-termed.html | Testimony by Greenspan Rattles Stock and Bond MarketsHopes of Rate Cut Dim As Economy Is Termed Basically on Track | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-moon-takes-stand-to-deny-that-he-attacked-his-wife.html | PRO FOOTBALLMoon Takes Stand to Deny That He Attacked His Wife | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/brothers-draw-long-sentences-in-killing-of-a-police-officer.html | Brothers Draw Long Sentences in Killing of a Police Officer | By Joseph P Fried | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/wine-talk-058920.html | Wine Talk | By Frank J Prial | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/2-customs-agents-are-facing-charges-in-kidnapping-case.html | 2 Customs Agents Are Facing Charges In Kidnapping Case | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-o-donnell-is-impressed-by-visit-with-jets.html | PRO FOOTBALLODonnell Is Impressed by Visit With Jets | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/in-era-of-fiscal-damage-control-cities-fight-idea-of-tax-exempt.html | In Era of Fiscal Damage Control Cities Fight Idea of Tax Exempt | By William Glaberson | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/why-the-ira-stopped-talking.html | Why the IRA Stopped Talking | By Kevin Toolis | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/world/citing-crackdown-on-dissidents-cuban-group-cancels-conference.html | Citing Crackdown on Dissidents Cuban Group Cancels Conference | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/house-democrats-assail-welfare-plan-backed-by-governors.html | House Democrats Assail Welfare Plan Backed by Governors | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/world/bosnian-serbs-pressed-to-flee-area-near-sarajevo.html | Bosnian Serbs Pressed to Flee Area Near Sarajevo | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/harry-coyle-74-tv-director-pioneered-coverage-of-baseball.html | Harry Coyle 74 TV Director Pioneered Coverage of Baseball | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-the-overview-buchanan-a-narrow-victor-over-dole-in-new-hampshire.html | POLITICS THE OVERVIEWBUCHANAN A NARROW VICTOR OVER DOLE IN NEW HAMPSHIRE | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/movies/film-review-slackers-with-ambition-to-become-desperadoes.html | FILM REVIEWSlackers With Ambition To Become Desperadoes | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/food-allergy-called-unseen-asthma-villain.html | Food Allergy Called Unseen Asthma Villain | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-secret-ballot-is-requested.html | NEW JERSEY DAILY BRIEFINGSecret Ballot Is Requested | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-49ers-sought-jets-deal-for-murrell.html | PRO FOOTBALL49ers Sought Jets Deal For Murrell | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/sports-of-the-times-knicks-have-their-own-fault-line.html | Sports of The TimesKnicks Have Their Own Fault Line | By George Vecsey | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/levi-strauss-stock-buyout-would-benefit-small-group.html | Levi Strauss Stock Buyout Would Benefit Small Group | By James Sterngold | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/wife-recalls-subway-bomber-s-obsessions.html | Wife Recalls Subway Bombers Obsessions | By Don van Natta Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us/2-bankers-who-gave-to-clinton-are-indicted-for-misusing-funds.html | 2 Bankers Who Gave to Clinton Are Indicted for Misusing Funds | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/toru-takemitsu-65-introspective-composer-whose-music-evokes-east-andwest-is-dead.html | Toru Takemitsu 65 Introspective Composer Whose Music Evokes East andWest Is Dead | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/music-review-mediterranean-pulse-for-oriental-tales.html | MUSIC REVIEWMediterranean Pulse for Oriental Tales | By Alex Ross | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/world/seoul-and-tokyo-dispute-offshore-islands.html | Seoul and Tokyo Dispute Offshore Islands | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/us-set-to-impose-limited-trade-sanctions-on-china.html | US Set to Impose Limited Trade Sanctions on China | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/dance-review-the-allure-of-an-orange.html | DANCE REVIEWThe Allure of an Orange | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/business/currency-markets-hong-kong-and-singapore-vow-to-join-japan-in-monetary-steps.html | CURRENCY MARKETSHong Kong and Singapore Vow To Join Japan in Monetary Steps | By Andrew Pollack | TX 4-184-954 | 1996-04-01 |
| 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/college-basketball-with-just-a-single-loss-uconn-is-feeling-neurotic.html | COLLEGE BASKETBALLWith Just a Single Loss UConn Is Feeling Neurotic | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/michael-deutch-88-co-inventor-of-method-for-synthetic-rubber.html | Michael Deutch 88 CoInventor Of Method for Synthetic Rubber | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/ben-schley-80-turned-fly-fishing-into-a-career.html | Ben Schley 80 Turned Fly Fishing Into a Career | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/garden-q-a.html | GARDEN Q  A | By Dora Galitzki | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/in-san-diego-an-old-drug-comes-back.html | In San Diego An Old Drug Comes Back | By The New York Times | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/critic-s-notebook-giggles-intact-political-satire-is-back-on-tv.html | CRITICS NOTEBOOKGiggles Intact Political Satire Is Back on TV | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-business-pepsi-courts-myanmar-preferring-sales-to-politics.html | INTERNATIONAL BUSINESSPepsi Courts Myanmar Preferring Sales to Politics | By Seth Mydans | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/metro-matters-what-victors-did-not-say-tuesday-night.html | Metro MattersWhat Victors Did Not Say Tuesday Night | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/theater-review-a-house-guest-inspires-not-so-maternal-feelings.html | THEATER REVIEWA House Guest Inspires Not So Maternal Feelings | By Ben Brantley | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/dance-review-perennially-young-cast-and-getting-younger.html | DANCE REVIEWPerennially Young Cast And Getting Younger | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/hockey-devils-lose-the-game-and-a-valuable-rookie.html | HOCKEYDevils Lose the Game And a Valuable Rookie | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/norma-kamali-cleans-house.html | Norma Kamali Cleans House | By David Colman | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/economic-scene-a-california-initiative-would-put-lawyers-to-the-free-market-test.html | Economic SceneA California initiative would put lawyers to the freemarket test | By Peter Passell | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/zoe-caldwell-collapses-during-master-class.html | Zoe Caldwell Collapses During Master Class | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/bronx-judge-defends-ruling-in-abuse-case.html | Bronx Judge Defends Ruling In Abuse Case | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/on-location-with-john-woo-ballets-with-bullets.html | ON LOCATION WITH John WooBallets With Bullets | By Bernard Weinraub | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/inquiry-is-said-to-focus-on-1990-clinton-meeting-with-banker.html | Inquiry Is Said to Focus on 1990 Clinton Meeting With Banker | By Stephen Labaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/british-ford-has-egg-whites-on-its-face.html | British Ford Has Egg Whites on Its Face | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-assessment-front-runner-gop-race-had-flat-tire-new-hampshire.html | POLITICS THE ASSESSMENTHow Front Runner in GOP Race Had a Flat Tire in New Hampshire | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/the-neediest-cases-helping-to-heal-the-wounds-of-loss.html | THE NEEDIEST CASESHelping to Heal the Wounds of Loss | By Martin Stolz | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-williams-s-lofty-salary-has-expectations-rising.html | BASEBALLWilliamss Lofty Salary Has Expectations Rising | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/if-it-smells-like-spring-it-s-a-flower-show-or-is-it-spring.html | If It Smells Like Spring Its a Flower Show or Is It Spring | By Anne Raver | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/theater-in-review-062430.html | Theater in Review | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/what-buchanan-owes-clinton.html | What Buchanan Owes Clinton | By Jagdish Bhagwati | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/families-hope-freeway-killer-s-execution-ends-their-years-of-pain.html | Families Hope Freeway Killers Execution Ends Their Years of Pain | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/theater-in-review-077984.html | Theater in Review | By Djr Bruckner | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-sale-of-dmv-list-assailed.html | New Jersey Daily BriefingSale of DMV List Assailed | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/transplant-surgeon-is-acquitted-by-jury-in-embezzling-case.html | Transplant Surgeon Is Acquitted by Jury In Embezzling Case | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/politics-still-fighting-lugar-turns-new-england-primary-his-struggling-campaign.html | POLITICS STILL FIGHTINGLugar Turns to New England Primary in His Struggling Campaign | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/girl-10-records-suspect-in-abuse-case.html | Girl 10 Records Suspect in Abuse Case | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/basketball-the-knicks-show-their-age-but-also-their-poise.html | BASKETBALLThe Knicks Show Their Age but Also Their Poise | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/morton-gould-composer-and-conductor-dies-at-82.html | Morton Gould Composer And Conductor Dies at 82 | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-history-to-put-on-walls.html | CurrentsHistory to Put on Walls | By Mitchell Owens | TX 4-184-954 | 1996-04-01 |

| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/fund-chairman-gets-new-heart.html | Fund Chairman Gets New Heart | AP | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/changing-a-culture-of-courage.html | Changing a Culture of Courage | By Randy Kennedy | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/liberties-all-the-bob-doles.html | LibertiesAll the Bob Doles | By Maureen Dowd | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-drug-aid-cut-called-unlikely.html | New Jersey Daily BriefingDrug Aid Cut Called Unlikely | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/foes-of-affirmative-action-claim-california-ballot-spot.html | Foes of Affirmative Action Claim California Ballot Spot | By B Drummond Ayres Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-the-president-quiet-glee-over-gop-demolition-derby.html | POLITICS THE PRESIDENTQuiet Glee Over GOP Demolition Derby | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/farrakhan-s-angry-world-tour-brings-harsh-criticism-at-home.html | Farrakhans Angry World Tour Brings Harsh Criticism at Home | By Steven A Holmes | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-in-the-pack-alexander-fires-on-buchanan-to-get-dole.html | POLITICS IN THE PACKAlexander Fires On Buchanan To Get Dole | By Kevin Sack | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/one-arrest-two-versions-hispanic-li-residents-say-beating-illustrates-harassment.html | One Arrest Two VersionsHispanic LI Residents Say Beating Illustrates Harassment | By Dan Barry | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-counteroffer-by-owners-includes-a-salary-tax.html | BASEBALLCounteroffer by Owners Includes a Salary Tax | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/sports-of-the-times-the-lessons-of-mixing-work-play.html | Sports of the TimesThe Lessons Of Mixing Work Play | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-father-not-liable-for-tuition.html | New Jersey Daily BriefingFather Not Liable for Tuition | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/horse-racing-strong-field-is-entered-to-test-unbridled-s-song.html | HORSE RACINGStrong Field Is Entered To Test Unbridleds Song | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-final-four-scheme-charged.html | New Jersey Daily BriefingFinal Four Scheme Charged | By Terry Pristin | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/world-news-briefs-king-fahd-to-resume-power-in-saudi-arabia.html | WORLD NEWS BRIEFSKing Fahd to Resume Power in Saudi Arabia | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/basketball-recent-trades-prove-to-be-distracting.html | BASKETBALLRecent Trades Prove to Be Distracting | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/managua-journal-born-out-of-war-nicaraguas-police-keep-the-peace.html | Managua JournalBorn Out of War Nicaraguas Police Keep the Peace | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-business-renault-plans-more-job-cuts.html | INTERNATIONAL BUSINESSRenault Plans More Job Cuts | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/basketball-nets-work-overtime-for-5th-straight-victory.html | BASKETBALLNets Work Overtime for 5th Straight Victory | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-business-billion-marks-lost-shipbuilder-seek-bankruptcy-germany.html | INTERNATIONAL BUSINESSBillion Marks Lost Shipbuilder To Seek Bankruptcy in Germany | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/a-derailment-in-colorado-kills-two.html | A Derailment In Colorado Kills Two | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/market-place-after-a-planned-split-operations-what-would-thorn-emi-for-encore.html | Market PlaceAfter a planned split of operations what would Thorn EMI do for an encore Maybe sell itself off | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/music-review-the-schubertiade-ends-with-song-and-piano.html | MUSIC REVIEWThe Schubertiade Ends With Song and Piano | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/israel-sets-election-date-and-both-sides-come-out-swinging.html | Israel Sets Election Date and Both Sides Come Out Swinging | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/jurors-acquit-rap-musician-in-murder-case.html | Jurors Acquit Rap Musician In Murder Case | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/man-is-executed-for-killing-brother-9.html | Man Is Executed for Killing Brother 9 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/beach-volleyball-a-journey-from-slam-dunk-to-spike.html | BEACH VOLLEYBALLA Journey From Slam Dunk to Spike | By Tom Friend | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/fossil-dealer-target-of-federal-prosecutors-begins-jail-term.html | Fossil Dealer Target of Federal Prosecutors Begins Jail Term | By Malcolm W Browne | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/warriors-oakland-agree-on-arena.html | Warriors Oakland Agree on Arena | OAKLAND Calif Feb 21  AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/taking-romanovs-on-the-road.html | Taking Romanovs On the Road | By Christopher Mason | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/books/books-of-the-times-he-s-tall-dark-and-fond-of-stalin.html | BOOKS OF THE TIMESHes Tall Dark and Fond of Stalin | By Christopher LehmannHaupt | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/new-site-for-bomb-trial-brings-burdens-experts-say.html | New Site for Bomb Trial Brings Burdens Experts Say | By Jo Thomas | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-met-displays-synthetic-built-for-the-ages.html | CurrentsMet Displays Synthetic Built For the Ages | By Mitchell Owens | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/time-warner-plans-to-sell-medical-self-help-videos.html | Time Warner Plans to Sell Medical SelfHelp Videos | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/sears-moves-to-shed-stake-in-prodigy.html | Sears Moves To Shed Stake In Prodigy | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/chechen-town-s-fugitives-say-russians-shell-civilians.html | Chechen Towns Fugitives Say Russians Shell Civilians | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-ferry-crewmen-honored.html | New Jersey Daily BriefingFerry Crewmen Honored | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/winter-sports-birkebeiner-strategy-is-just-a-gamble.html | WINTER SPORTSBirkebeiner Strategy Is Just a Gamble | By Barbara Lloyd | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/media-business-advertising-cruise-industry-moving-toward-more-campaigns-face.html | THE MEDIA BUSINESS ADVERTISINGThe cruise industry is moving toward more campaigns in the face of declining business | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/theater-in-review-062448.html | Theater in Review | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/critic-s-choice-classical-cd-s-accessible-yet-modern-janacek-did-everything-his.html | CRITICS CHOICEClassical CDsAccessible Yet Modern Janacek Did Everything His Way | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/cypress-closes-funds.html | Cypress Closes Funds | By Dow Jones | TX 4-184-954 | 1996-04-01 |

| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/credit-markets-treasuries-rise-in-price-ending-slide.html | CREDIT MARKETSTreasuries Rise in Price Ending Slide | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-the-unions-labor-leader-calls-buchanan-workers-enemy.html | POLITICS THE UNIONSLabor Leader Calls Buchanan Workers Enemy | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/greenspan-says-further-cut-in-rates-is-possible.html | Greenspan Says Further Cut in Rates Is Possible | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/getting-what-they-deserve-no-profit-is-no-problem-for-high-paid-executives.html | Getting What They DeserveNo Profit Is No Problem for HighPaid Executives | By Judith H Dobrzynski | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/stocks-stop-their-slide-as-dow-jumps-57.44.html | Stocks Stop Their Slide as Dow Jumps 5744 | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-mca-agrees-to-buy-stake-in-interscope-record-label.html | THE MEDIA BUSINESSMCA Agrees to Buy Stake In Interscope Record Label | By Geraldine Fabrikant | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-on-the-move-exultant-buchanan-pushes-economic-insecurity-theme.html | POLITICS ON THE MOVEExultant Buchanan Pushes Economic Insecurity Theme | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-chiaroscurist-at-large.html | CurrentsChiaroscurist at Large | By Mitchell Owens | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/staten-island-ferry-smashes-into-pilings-in-heavy-fog-injuring-18.html | Staten Island Ferry Smashes into Pilings in Heavy Fog Injuring 18 | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/brain-chemical-said-to-play-role-in-cigarette-addiction.html | Brain Chemical Said to Play Role in Cigarette Addiction | By Warren E Leary | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/center-created-for-all-blacks-going-to-school.html | Center Created For All Blacks Going to School | By Emily M Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/pro-football-jets-bidding-to-sign-elliott-getting-bolder.html | PRO FOOTBALLJets Bidding To Sign Elliott Getting Bolder | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/new-york-vs-california-in-a-closet-space-race.html | New York vs California In a Closet Space Race | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/bridge-061956.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/theater-in-review-060984.html | Theater in Review | By Djr Bruckner | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-stealing-a-new-art-sought-by-green.html | BASEBALLStealing A New Art Sought By Green | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-candidate-for-marketing-job-withdraws.html | BASEBALLCandidate for Marketing Job Withdraws | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/harlem-troupe-creates-a-children-s-program.html | Harlem Troupe Creates a Childrens Program | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-sundials-to-set-your-watch-by.html | CurrentsSundials to Set Your Watch By | By Mitchell Owens | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/justices-wrestle-with-tv-indecency-issue.html | Justices Wrestle With TV Indecency Issue | By Linda Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/winter-sports-thrill-of-sliding-goes-straight-to-the-bone.html | WINTER SPORTSThrill of Sliding Goes Straight to the Bone | By Jim Gould | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/court-bars-clinic-eviction-despite-abortion-protests.html | Court Bars Clinic Eviction Despite Abortion Protests | By John T McQuiston | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-nbc-in-talks-to-free-executive-to-take-a-top-position-at-abc.html | THE MEDIA BUSINESSNBC in Talks to Free Executive To Take a Top Position at ABC | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/tennis-capriati-s-comeback-begins-with-a-victory.html | TENNISCapriatis Comeback Begins With a Victory | By Christopher Clarey | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/good-people-go-bad-in-iowa-and-a-drug-is-being-blamed.html | Good People Go Bad in Iowa And a Drug Is Being Blamed | By Dirk Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/company-news-fairfax-financial-to-buy-most-of-skandia-america.html | COMPANY NEWSFAIRFAX FINANCIAL TO BUY MOST OF SKANDIA AMERICA | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/chronicle-062901.html | CHRONICLE | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/holbrooke-gets-his-own-day-in-the-limelight.html | Holbrooke Gets His Own Day in the Limelight | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-advertising-addenda-accounts-061379.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/company-news-cypress-semiconductor-to-build-new-plant-in-texas.html | COMPANY NEWSCYPRESS SEMICONDUCTOR TO BUILD NEW PLANT IN TEXAS | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-vying-for-lead-the-real-bob-dole-vows-he-ll-prevail.html | POLITICS VYING FOR LEADThe Real Bob Dole Vows Hell Prevail | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/third-teen-ager-found-guilty-of-slaying-police-officer-during-holdup.html | Third TeenAger Found Guilty of Slaying Police Officer During Holdup | By Joseph P Fried | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/movies/berlin-fires-up-its-film-festival-with-star-power.html | Berlin Fires Up Its Film Festival With Star Power | By Alan Riding | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/ratepayers-counsel-faces-loss-of-days.html | Ratepayers Counsel Faces Loss of Days | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-state-would-cut-school-s-aid.html | New Jersey Daily BriefingState Would Cut Schools Aid | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/in-about-face-us-proposes-standby-force-for-burundi.html | In AboutFace US Proposes Standby Force for Burundi | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-advertising-addenda-florida-citrus-group-selects-ammirati.html | THE MEDIA BUSINESS ADVERTISING ADDENDAFlorida Citrus Group Selects Ammirati | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-advertising-addenda-boston-market-talking-to-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDABoston Market Talking to Agencies | By Edwin McDowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/aide-to-crew-held-2d-job-in-education.html | Aide to Crew Held 2d Job In Education | By Jacques Steinberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/the-judge-and-the-lawyer-some-not-so-judicious-letters.html | The Judge and the Lawyer Some NotSoJudicious Letters | By Jan Hoffman | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/itt-hartford-contracts.html | ITT Hartford Contracts | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/afrikaners-try-to-stand-in-the-schoolhouse-door.html | Afrikaners Try to Stand in the Schoolhouse Door | By Suzanne Daley | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/essay-for-heart-and-soul.html | EssayFor Heart and Soul | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/pro-football-moon-delivers-testimony-about-restraining-wife.html | PRO FOOTBALLMoon Delivers Testimony About Restraining Wife | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/short-of-money-the-french-face-cuts-in-their-cherished-military.html | Short of Money the French Face Cuts in Their Cherished Military | By Craig R Whitney | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-don-t-look-for-ripken-to-rest-on-laurels.html | BASEBALLDont Look for Ripken to Rest on Laurels | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-the-overview-some-republicans-hoping-for-a-way-to-stop-buchanan.html | POLITICS THE OVERVIEWSOME REPUBLICANS HOPING FOR A WAY TO STOP BUCHANAN | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/vintage-bulbs-charm-modern-gardeners.html | Vintage Bulbs Charm Modern Gardeners | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/my-spy-story.html | My Spy Story | By Frank Smyth | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-in-new-york-giuliani-criticizes-policies-of-buchanan-as-dangerous.html | POLITICS IN NEW YORKGiuliani Criticizes Policies Of Buchanan as Dangerous | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/pataki-and-giuliani-bound-by-pragmatism.html | Pataki and Giuliani Bound by Pragmatism | By James Dao | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/business/french-government-will-sell-thomson-this-year.html | French Government Will Sell Thomson This Year | By Nathaniel C Nash | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/pop-review-honoring-tibet-in-meditative-songs.html | POP REVIEWHonoring Tibet in Meditative Songs | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-sic-transit-sister.html | CurrentsSic Transit Sister | By Mitchell Owens | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/music-review-new-works-as-a-sidelight.html | MUSIC REVIEWNew Works as a Sidelight | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/chronicle-062898.html | CHRONICLE | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/oil-tanker-refloated-off-wales.html | Oil Tanker Refloated Off Wales | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-judge-pleads-guilty.html | New Jersey Daily BriefingJudge Pleads Guilty | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-22 | https://www.nytimes.com/1996/02/22/world/as-leaders-urge-them-on-serbs-clog-roads-out-of-sarajevo.html | As Leaders Urge Them On Serbs Clog Roads Out of Sarajevo | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/tv-sports-master-storyteller-of-the-airwaves.html | TV SPORTSMaster Storyteller of the Airwaves | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/tv-weekend-third-party-candidates-through-the-decades.html | TV WEEKENDThirdParty Candidates Through the Decades | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/hockey-leave-it-to-the-islanders-to-end-the-rangers-streak.html | HOCKEYLeave It to the Islanders to End the Rangers Streak | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/man-arraigned-in-bronx-killings-as-his-confession-is-released.html | Man Arraigned in Bronx Killings As His Confession Is Released | By Adam Nossiter | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-indicted-in-minister-s-shooting.html | New Jersey Daily BriefingIndicted in Ministers Shooting | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/tribute-to-ives-after-30-year-effort.html | Tribute to Ives After 30Year Effort | By Alex Ross | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/cia-chief-defends-secrecy-in-spending-and-spying-to-senate.html | CIA Chief Defends Secrecy in Spending and Spying to Senate | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-on-the-move-buchanan-drawing-extremist-support-and-problems-too.html | POLITICS ON THE MOVEBuchanan Drawing Extremist Support And Problems Too | By Douglas Frantz and Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/basketball-kittles-banned-for-3-games.html | BASKETBALLKittles Banned For 3 Games | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-football-notebook-a-second-ex-cowboy-is-lured-by-the-raiders.html | PRO FOOTBALL NOTEBOOKA Second ExCowboy Is Lured by the Raiders | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064688.html | Art in Review | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-funds-restored-for-helicopter.html | New Jersey Daily BriefingFunds Restored for Helicopter | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/shuttle-takes-off-for-a-high-wire-act.html | The Shuttle Takes Off for a HighWire Act | By William J Broad | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-063444.html | Art in Review | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-of-the-jekyll-hyde-duo-and-their-his-maid.html | FILM REVIEWOf the JekyllHyde Duo And Their His Maid | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/pataki-proposes-law-to-let-prosecutors-appeal-sentences.html | Pataki Proposes Law to Let Prosecutors Appeal Sentences | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-true-tale-of-prodigy-of-poison-in-britain.html | FILM REVIEWTrue Tale Of Prodigy Of Poison In Britain | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/tennis-buoyed-by-the-crowd-capriati-battles-back-from-first-set-jitters.html | TENNISBuoyed by the Crowd Capriati Battles Back From FirstSet Jitters | By Christopher Clarey | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/mayor-says-reduction-in-boxes-led-to-fewer-false-alarms.html | Mayor Says Reduction in Boxes Led to Fewer False Alarms | By Randy Kennedy | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064700.html | Art in Review | By Pepe Karmel | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/the-neediest-cases-charities-worry-as-donations-fade-at-the-finish.html | THE NEEDIEST CASESCharities Worry as Donations Fade at the Finish | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-on-the-air-radio-talk-show-host-fears-for-true-conservatism-s-fate.html | POLITICS ON THE AIRRadio Talk Show Host Fears For True Conservatisms Fate | By Robin Toner | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/kaiser-makes-surprise-bid-for-alumax.html | Kaiser Makes Surprise Bid For Alumax | By Laurence Zuckerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/horse-racing-genuine-risk-gives-birth.html | HORSE RACINGGenuine Risk Gives Birth | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/cosmic-blasts-may-be-star-s-last-gasps.html | Cosmic Blasts May Be Stars Last Gasps | By John Noble Wilford | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-card-counter-loses-on-ban.html | New Jersey Daily BriefingCard Counter Loses on Ban | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/samuel-wishik-89-authority-on-public-health.html | Samuel Wishik 89 Authority on Public Health | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/sophie-reuther-a-social-and-labor-activist-is-dead-at-82.html | Sophie Reuther a Social and Labor Activist Is Dead at 82 | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-basketball-no-deals-for-streaking-nets.html | PRO BASKETBALLNo Deals for Streaking Nets | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/2-tribunals-on-atrocities-will-be-led-by-canadian.html | 2 Tribunals On Atrocities Will Be Led By Canadian | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-a-new-linda-fiorentino-in-specs-and-dull-shoes.html | FILM REVIEWA New Linda Fiorentino In Specs and Dull Shoes | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-basketball-on-deadline-riley-makes-bold-moves.html | PRO BASKETBALLOn Deadline Riley Makes Bold Moves | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/college-basketball-marist-players-aiming-to-forge-own-identity.html | COLLEGE BASKETBALLMarist Players Aiming To Forge Own Identity | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/about-real-estate-rental-plans-gain-backers-in-new-jersey.html | About Real EstateRental Plans Gain Backers In New Jersey | By Rachelle Garbarine | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/counties-reaching-for-lilco-tax-accord.html | Counties Reaching for Lilco Tax Accord | By Bruce Lambert | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/serbs-on-trek-weighted-down-and-terrified.html | Serbs on Trek Weighted Down and Terrified | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/credit-markets-us-bonds-gain-on-hope-of-rate-cut.html | CREDIT MARKETSUS Bonds Gain on Hope Of Rate Cut | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/photography-review-when-bland-plus-bland-equals-more-than-bland.html | PHOTOGRAPHY REVIEWWhen Bland Plus Bland Equals More Than Bland | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/wanted-jobs-of-last-resort.html | Wanted Jobs of Last Resort | By Sheldon Danziger and Peter Gottschalk | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/ski-compagnoni-has-first-title.html | SKICompagnoni Has First Title | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/home-video-063100.html | Home Video | By Peter M Nichols | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/sprint-names-a-president-and-its-wireless-venture.html | Sprint Names a President And Its Wireless Venture | AP | TX 4-184-954 | 1996-04-01 |

| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/tv-weekend-black-is-black-ain-t.html | TV WEEKENDBlack Is    Black Aint | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/baseball-bonds-hopes-the-best-is-yet-to-come.html | BASEBALLBonds Hopes the Best Is Yet to Come | By Claire Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/jobless-claims-rise-by-5000.html | Jobless Claims Rise by 5000 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/the-media-business-infinity-broadcasting-to-buy-specialist-in-outdoor-ads.html | THE MEDIA BUSINESSInfinity Broadcasting to Buy Specialist in Outdoor Ads | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-the-next-step-delaware-vote-to-test-forbes-s-viability.html | POLITICS THE NEXT STEPDelaware Vote to Test Forbess Viability | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/nbc-executive-takes-leave-amid-rumors-of-abc-post.html | NBC Executive Takes Leave Amid Rumors Of ABC Post | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/south-african-school-battle-now-a-war-of-nerves.html | South African School Battle Now a War of Nerves | By Suzanne Daley | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-vying-for-lead-dole-adopts-new-persona-savior-grand-old-party.html | POLITICS VYING FOR THE LEADDole Adopts a New Persona Savior of the Grand Old Party | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/new-video-releases-065056.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/style/chronicle-064165.html | CHRONICLE | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/un-sees-some-gain-in-iraqi-oil-talks.html | UN Sees Some Gain In Iraqi Oil Talks | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-a-death-tearing-a-family-apart.html | FILM REVIEWA Death Tearing A Family Apart | By Janet Maslin | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/government-cuts-may-cause-losses-in-loan-programs.html | GOVERNMENT CUTS MAY CAUSE LOSSES IN LOAN PROGRAMS | By Jeff Gerth | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/russia-and-imf-agree-on-a-loan-for-10.2-billion.html | RUSSIA AND IMF AGREE ON A LOAN FOR 102 BILLION | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/donations-drop-at-year-s-end-for-clintons-legal-defense.html | Donations Drop at Years End For Clintons Legal Defense | By Todd S Purdum | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/music-review-shades-of-brahms-and-jerry-lee-lewis.html | MUSIC REVIEWShades of Brahms and Jerry Lee Lewis | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/men-s-accuser-recants-story-of-jail-rape.html | Mens Accuser Recants Story Of Jail Rape | By Neil MacFarquhar | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/three-former-south-korean-generals-arrested-for-1980-massacre.html | Three Former South Korean Generals Arrested for 1980 Massacre | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/gi-s-on-alert-after-report-of-threat-by-bosnia-serb-chief.html | GIs on Alert After Report Of Threat by Bosnia Serb Chief | By Philip Shenon | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/f-14s-grounded-after-persian-gulf-crash.html | F14s Grounded After Persian Gulf Crash | By Philip Shenon | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/mae-la-journal-exiles-adrift-nowhere-to-run-nowhere-to-hide.html | Mae La JournalExiles Adrift Nowhere to Run Nowhere to Hide | By Seth Mydans | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/labor-sees-fiscal-hope-in-credit-card-deal.html | Labor Sees Fiscal Hope in Credit Card Deal | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/bosnia-president-is-hospitalized.html | Bosnia President Is Hospitalized | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/20-years-after-howard-hughes-died-his-empire-ends.html | 20 Years After Howard Hughes Died His Empire Ends | By James Sterngold | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/horse-racing-foot-may-keep-cigar-out-of-santa-anita.html | HORSE RACINGFoot May Keep Cigar Out of Santa Anita | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/clinton-aide-quizzed-anew-on-whitewater.html | Clinton Aide Quizzed Anew on Whitewater | By Stephen Labaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/texas-heat-contributes-to-fires-that-destroy-65-homes.html | Texas Heat Contributes to Fires That Destroy 65 Homes | By Allen R Myerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/on-my-mind-what-dole-owes-us.html | On My MindWhat Dole Owes Us | By Am Rosenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/little-evidence-on-effects-of-combinations-of-drugs.html | Little Evidence on Effects Of Combinations of Drugs | By Elisabeth Rosenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-a-short-life-recalled-in-a-new-documentary.html | FILM REVIEWA Short Life Recalled In a New Documentary | By Stephen Holden | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-the-finances-perot-hints-at-a-possible-run-this-year.html | POLITICS THE FINANCESPerot Hints at a Possible Run This Year | By Timothy Egan | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/16-child-abuse-programs-are-facing-shutdowns.html | 16 ChildAbuse Programs Are Facing Shutdowns | By Joe Sexton | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/media-business-advertising-goodby-silverstein-raises-its-profile-it-s-still.html | THE MEDIA BUSINESS AdvertisingAs Goodby Silverstein raises its profile its still different out there | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/an-adviser-to-presidents-regardless-of-party-stripe.html | An Adviser to Presidents Regardless of Party Stripe | By Louis Uchitelle | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/cold-war-over-france-plans-a-slim-volunteer-military.html | Cold War Over France Plans a Slim Volunteer Military | By Craig R Whitney | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-basketball-anderson-fitting-in-just-fine-as-a-knick.html | PRO BASKETBALLAnderson Fitting In Just Fine As a Knick | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064726.html | Art in Review | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/corning-unit-agrees-to-fraud-settlement.html | Corning Unit Agrees to Fraud Settlement | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/senate-in-tennessee-backs-10-commandments-posting.html | Senate in Tennessee Backs 10 Commandments Posting | By Peter Applebome | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/rich-nations-urge-action-to-cut-dangers-of-lead.html | Rich Nations Urge Action to Cut Dangers of Lead | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/the-media-business-advertising-addenda-seagram-grows-at-fcb-leber-katz.html | THE MEDIA BUSINESS Advertising ADDENDASeagram Grows At FCBLeber Katz | By Stuart Elliot | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/baseball-young-met-pitchers-turn-on-the-heat.html | BASEBALLYoung Met Pitchers Turn On The Heat | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/market-place-a-class-action-is-seen-as-a-dress-rehearsal-for-new-securities-laws.html | Market PlaceA class action is seen as a dress rehearsal for new securities laws | By Diana B Henriques | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/company-news-crown-cork-and-seal-declares-cash-dividend.html | COMPANY NEWSCROWN CORK AND SEAL DECLARES CASH DIVIDEND | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/baseball-steinbrenner-predicts-big-years-from-gooden-key-and-rangers.html | BASEBALLSteinbrenner Predicts Big Years From Gooden Key    and Rangers | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/restaurants-063177.html | Restaurants | By Ruth Reichl | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/queens-school-is-succeeding-on-a-shoestring.html | Queens School Is Succeeding on a Shoestring | By Maria Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/books/books-of-the-times-like-humbert-humbert-full-of-lust-and-lies.html | BOOKS OF THE TIMESLike Humbert Humbert Full of Lust and Lies | By Michiko Kakutani | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-ex-officer-indicted-in-death.html | New Jersey Daily BriefingExOfficer Indicted in Death | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/airline-says-jet-parts-taken-from-wreckage-in-colombia.html | Airline Says Jet Parts Taken From Wreckage in Colombia | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/for-children.html | For Children | By Laurel Graeber | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-worker-shot-at-gas-station.html | New Jersey Daily BriefingWorker Shot at Gas Station | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/a-scuffle-reopens-canadian-wounds.html | A Scuffle Reopens Canadian Wounds | By Clyde H Farnsworth | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-review-when-poussin-drew-for-himself.html | ART REVIEWWhen Poussin Drew for Himself | By Michael Kimmelman | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/world/ernest-manning-87-ex-alberta-premier.html | Ernest Manning 87 ExAlberta Premier | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/scourge-of-armies-for-a-few-hours-saxons-and-scots-confront-rat-race-in-brooklyn.html | Scourge of Armies For A Few HoursSaxons and Scots Confront Rat Race in Brooklyn | By Douglas Martin | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-moving-west-buchanan-steps-into-an-arizona-crossfire.html | POLITICS MOVING WESTBuchanan Steps Into an Arizona Crossfire | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/baseball-right-hander-is-sold-to-yomiuri-giants.html | BASEBALLRighthander Is Sold To Yomiuri Giants | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-reforms-sought-on-job-corps.html | New Jersey Daily BriefingReforms Sought on Job Corps | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/two-exchanges-post-rises-in-uncovered-short-sales.html | Two Exchanges Post Rises In Uncovered Short Sales | By Leslie Wayne | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/dow-jumps-92.49-as-stocks-keep-surging.html | Dow Jumps 9249 as Stocks Keep Surging | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/company-news-stroh-seen-in-offer-for-heileman-brewing.html | COMPANY NEWSSTROH SEEN IN OFFER FOR HEILEMAN BREWING | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/critic-s-notebook-taking-a-walk-down-cinema-s-mean-streets.html | CRITICS NOTEBOOKTaking a Walk Down Cinemas Mean Streets | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-jackie-chan-vs-a-gang.html | FILM REVIEWJackie Chan vs a Gang | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-review-at-the-armory-bits-of-this-and-that.html | ART REVIEWAt the Armory Bits of This and That | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/style/chronicle-064734.html | CHRONICLE | By Elaine Louie | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/law-knows-no-city-limits-as-new-york-s-firms-thin-out-outsiders-rush-in.html | Law Knows No City LimitsAs New Yorks Firms Thin Out Outsiders Rush In | By Claudia H Deutsch | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/the-media-business-advertising-addenda-wpp-unit-gets-more-ibm-billing.html | THE MEDIA BUSINESS Advertising ADDENDAWPP Unit Gets More IBM Billing | By Stuart Elliot | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/in-america-red-plaid-and-nutty.html | In AmericaRed Plaid and Nutty | By Bob Herbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/tv-weekend-064998.html | TV WEEKEND | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/si-lawyer-held-in-murder-plot.html | SI Lawyer Held in Murder Plot | By Chuck Sudetic | TX 4-184-954 | 1996-04-01 |

| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/blunt-talker-on-budgets-and-deficits.html | Blunt Talker On Budgets And Deficits | By Louis Uchitelle | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/faa-plans-to-hire-more-controllers.html | FAA Plans to Hire More Controllers | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/sports-of-the-times-islanders-sail-through-storm-watch.html | Sports of The TimesIslanders Sail Through Storm Watch | By George Veecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/traffic-accident-in-texas-raises-questions-about-a-new-gun-law.html | Traffic Accident in Texas Raises Questions About a New Gun Law | By Sam Howe Verhovek | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/unemployment-fund-battle-begins.html | UnemploymentFund Battle Begins | By Jennifer Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/nyc-talent-lost-to-a-failure-called-politics.html | NYCTalent Lost to a Failure Called Politics | By Clyde Haberman | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/abroad-at-home-pat-calls-the-tune.html | Abroad at HomePat Calls the Tune | By Anthony Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-football-jury-rapidly-acquits-moon-of-spousal-abuse-charges.html | PRO FOOTBALLJury Rapidly Acquits Moon of Spousal Abuse Charges | By Kate Murphy | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/dealer-who-bilked-gm-takes-stand-in-bribery-trial.html | Dealer Who Bilked GM Takes Stand in Bribery Trial | By John T McQuiston | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/teen-agers-charged-in-fatal-yonkers-fire.html | TeenAgers Charged in Fatal Yonkers Fire | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/two-new-faces-join-greenspan-as-fed-choices.html | Two New Faces Join Greenspan As Fed Choices | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-review-history-of-the-synagogue-archeology-included.html | ART REVIEWHistory of the Synagogue Archeology Included | By Holland Cotter | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064696.html | Art in Review | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/the-media-business-advertising-addenda-bombardier-unit-selects-harris-drury.html | THE MEDIA BUSINESS Advertising ADDENDABombardier Unit Selects Harris Drury | By Stuart Elliot | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-football-elliott-close-to-decision-but-first-one-last-trip.html | PRO FOOTBALLElliott Close to Decision But First One Last Trip | By Mike Freeman | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/chancellor-s-aide-returns-fee.html | Chancellors Aide Returns Fee | By Jacques Steinberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-panel-supports-emission-bill.html | New Jersey Daily BriefingPanel Supports Emission Bill | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/doctor-says-drugs-put-bombing-suspect-in-fantasyland.html | Doctor Says Drugs Put Bombing Suspect in Fantasyland | By Thomas J Lueck | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/business/company-news-tenneco-plans-to-sell-remaining-stake-in-case.html | COMPANY NEWSTENNECO PLANS TO SELL REMAINING STAKE IN CASE | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/nj-transit-is-reassessing-braking-plan.html | NJ Transit Is Reassessing Braking Plan | By John Sullivan | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/us/frank-newman-78-a-justice-on-californias-supreme-court.html | Frank Newman 78 a Justice On Californias Supreme Court | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/rock-review-with-age-and-time-bitterness.html | ROCK REVIEWWith Age And Time Bitterness | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064718.html | Art in Review | By Holland Cotter | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/theater/theater-review-inge-s-bus-passengers-stranded-overnight.html | THEATER REVIEWInges Bus Passengers Stranded Overnight | By Vincent Canby | TX 4-184-954 | 1996-04-01 |
| 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/new-video-releases-063134.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/baseball-outfielder-catches-mets-attention-in-unintended-way.html | BASEBALLOutfielder Catches Mets Attention in Unintended Way | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/a-breakthrough-on-new-york-schools.html | A Breakthrough on New York Schools | By Robert Berne | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/2-more-officers-dismissed-for-washington-partying.html | 2 More Officers Dismissed For Washington Partying | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-nuclear-reactor-stays-closed.html | New Jersey Daily BriefingNuclear Reactor Stays Closed | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/service-for-8-in-job-corps-fills-some-with-anger.html | Service for 8 In Job Corps Fills Some With Anger | By Michael Janofsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/officer-is-one-of-6-indicted-in-drug-case.html | Officer Is One Of 6 Indicted In Drug Case | By Christopher S Wren | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-bob-dole-dole-says-buchanan-is-extreme-in-outlook.html | POLITICS BOB DOLEDole Says Buchanan Is Extreme In Outlook | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/pro-basketball-chapman-heat-surprise-bulls.html | PRO BASKETBALLChapman Heat Surprise Bulls | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/leg-at-bomb-site-is-identified-and-a-body-will-be-exhumed.html | Leg at Bomb Site Is Identified And a Body Will Be Exhumed | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-patrick-j-buchanan-buchanan-vows-if-elected-to-put-an-end-to-abortions.html | POLITICS PATRICK J BUCHANANBuchanan Vows if Elected To Put an End to Abortions | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/man-known-as-the-freeway-killer-is-executed.html | Man Known as the Freeway Killer Is Executed | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/journal-contract-the-sequel.html | JournalContract The Sequel | By Frank Rich | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/hockey-samuelsson-facing-suspension-by-nhl.html | HOCKEYSamuelsson Facing Suspension by NHL | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/hypnosis-gains-credence-influence-body-it-helps-control-pain-fear-habits.html | Hypnosis Gains Credence As Influence on the BodyIt Helps Control Pain Fear and Habits | By Lisa W Foderaro | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-business-germans-are-gripped-by-the-return-of-fugitives.html | INTERNATIONAL BUSINESSGermans Are Gripped by the Return of Fugitives | By Nathaniel C Nash | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-business-mercedes-layoffs-in-brazil.html | INTERNATIONAL BUSINESSMercedes Layoffs in Brazil | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-trade-president-shows-political-muscle-on-visit-to-california.html | POLITICS TRADEPresident Shows Political Muscle on Visit to California | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/trek-ended-a-manatee-comes-home.html | Trek Ended A Manatee Comes Home | By David Stout | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/havana-journal-needing-cash-for-bread-cuba-tries-a-circus.html | Havana JournalNeeding Cash for Bread Cuba Tries a Circus | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/tories-rule-is-shaken-by-defection.html | Tories Rule Is Shaken By Defection | By Stephanie Strom | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-news-great-western-capital-sells-retail-sites-portfolio.html | COMPANY NEWSGREAT WESTERN CAPITAL SELLS RETAIL SITES PORTFOLIO | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/annoyance-at-lirr-plan-to-shut-stations.html | Annoyance at LIRR Plan to Shut Stations | By John T McQuiston | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/senator-and-gossip-maven-part-friends-a-year-later.html | Senator and Gossip Maven Part Friends a Year Later | By Ian Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/sports-of-the-times-primaries-heating-up-for-knicks.html | Sports of the TimesPrimaries Heating Up For Knicks | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/beliefs-065412.html | Beliefs | By Peter Steinfels | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/alumax-moves-to-thwart-hostile-bid-by-kaiser.html | Alumax Moves To Thwart Hostile Bid By Kaiser | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/latin-nations-at-un-insist-china-change-stand-on-haiti.html | Latin Nations At UN Insist China Change Stand on Haiti | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/iraqi-defectors-killed-3-days-after-returning.html | Iraqi Defectors Killed 3 Days After Returning | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/reactor-accident-in-japan-imperils-energy-program.html | REACTOR ACCIDENT IN JAPAN IMPERILS ENERGY PROGRAM | By Andrew Pollack | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-a-radio-ruckus-rough-ride-for-buchanan-on-his-very-own-turf.html | POLITICS A RADIO RUCKUSRough Ride for Buchanan On His Very Own Turf | By Elizabeth Kolbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/albany-to-help-upgrade-school-furnaces.html | Albany to Help Upgrade School Furnaces | By Jacques Steinberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/evicted-ex-tenant-is-charged-in-fire-that-killed-2-children.html | Evicted ExTenant Is Charged In Fire That Killed 2 Children | By Monte Williams | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-24 | https://www.nytimes.com/1996/02/24/busine ss/film-redux-in-europe-action-new-signs-of-life-after-a-long-decline.html | Film Redux In Europe ActionNew Signs of Life After a Long Decline | By John Tagliabue | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/ baseball-rogers-happy-to-stay-far-from-the-spotlight.html | BASEBALLRogers Happy to Stay Far From the Spotlight | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/da nce-review-finding-serenity-in-the-logic-of-contrapuntal-movement.html | DANCE REVIEWFinding Serenity in the Logic Of Contrapuntal Movement | By Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/busine ss/us-chicken-in-every-pot-in-russia-apparently-not.html | US Chicken in Every Pot In Russia Apparently Not | By Michael R Gordon | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/opinio n/the-department-of-potholes.html | The Department of Potholes | By John Kaehny | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/ tomba-gets-the-gold.html | Tomba Gets the Gold | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/ track-and-field-speed-doesn-t-always-pay.html | TRACK AND FIELDSpeed Doesnt Always Pay | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregi on/64-are-indicted-as-gangsters-in-chinatown.html | 64 Are Indicted as Gangsters In Chinatown | By Selwyn Raab | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregi on/about-new-york-trading-badge-to-seek-justice-before-the-bar.html | About New YorkTrading Badge To Seek Justice Before the Bar | By David Gonzalez | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregi on/agency-is-both-fiscal-watchdog-and-lame-duck.html | Agency Is Both Fiscal Watchdog and Lame Duck | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/bri dge-065560.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/busine ss/company-news-3-klm-executives-resigning-from-northwest-air-board.html | COMPANY NEWS3 KLM EXECUTIVES RESIGNING FROM NORTHWEST AIR BOARD | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/poli tics-new-york-buchanan-presses-ahead-for-full-entry-in-new-york-primary.html | POLITICS NEW YORKBuchanan Presses Ahead for Full Entry in New York Primary | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/disp ute-on-gulf-war-missile-continues-to-fester-at-mit.html | Dispute on Gulf War Missile Continues to Fester at MIT | By Philip J Hilts | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/economy-slowed-in-late-1995-as-growth-rate-dipped-to-0.9.html | Economy Slowed in Late 1995 As Growth Rate Dipped to 09 | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/world-news-briefs-guerrillas-in-lebanon-may-have-israelis-bodies.html | WORLD NEWS BRIEFSGuerrillas in Lebanon May Have Israelis Bodies | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/sex-offenders-law-prompts-privacy-debate-in-new-york.html | Sex Offenders Law Prompts Privacy Debate in New York | By Monte Williams | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/grim-yeltsin-blames-his-government-for-russia-s-ills.html | Grim Yeltsin Blames His Government for Russias Ills | By Michael Specter | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/pro-football-elliott-switches-locker-rooms-at-the-meadowlands.html | PRO FOOTBALLElliott Switches Locker Rooms at the Meadowlands | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/a-company-stops-making-a-child-drug.html | A Company Stops Making A Child Drug | By Warren E Leary | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-steve-forbes-forbes-appears-to-pull-back-on-spending-for-campaign-ads.html | POLITICS STEVE FORBESForbes Appears to Pull Back on Spending for Campaign Ads | By Ernest Tollerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/the-neediest-casesa-deadened-spirit-that-loving-care-revived.html | The Neediest CasesA Deadened Spirit That Loving Care Revived | By Christopher Emsden | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/basketball-ewing-sits-and-hawks-run-over-the-knicks.html | BASKETBALLEwing Sits And Hawks Run Over The Knicks | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-news-federated-stores-says-it-will-retain-2-units.html | COMPANY NEWSFEDERATED STORES SAYS IT WILL RETAIN 2 UNITS | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-news-cox-enterprises-in-deal-with-donnelly-marketing.html | COMPANY NEWSCOX ENTERPRISES IN DEAL WITH DONNELLY MARKETING | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/dorothy-maynor-85-soprano-and-arts-school-founder-dies.html | Dorothy Maynor 85 Soprano and Arts School Founder Dies | By William Grimes | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/the-nea-plays-to-an-empty-house.html | The NEA Plays to an Empty House | By Alice Goldfarb Marquis | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/television-review-getting-your-students-to-kill-your-husband.html | TELEVISION REVIEWGetting Your Students To Kill Your Husband | By John J OConnor | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/horse-racing-cigar-s-foot-is-on-the-mend.html | Horse RacingCigars Foot Is on the Mend | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/grant-sawyer-77-governor-of-nevada-who-fought-crime.html | Grant Sawyer 77 Governor Of Nevada Who Fought Crime | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-jobless-rate-exceeds-average.html | New Jersey Daily BriefingJobless Rate Exceeds Average | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/us-board-reinstates-foschi.html | US Board Reinstates Foschi | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/rate-jitters-drive-down-bond-prices.html | Rate Jitters Drive Down Bond Prices | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-business-arakis-stymied-in-sudan-plans.html | INTERNATIONAL BUSINESSArakis Stymied In Sudan Plans | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/us-chrysler-effort-on-car-of-the-future.html | USChrysler Effort On Car of the Future | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-welfare-some-charities-criticize-alexander-s-welfare-plan.html | POLITICS WELFARESome Charities Criticize Alexanders Welfare Plan | By Robert Pear | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/music-review-a-star-in-milan-takes-on-new-york.html | MUSIC REVIEWA Star In Milan Takes On New York | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/brooklyn-judge-taking-time-off-amid-escalating-criticism.html | Brooklyn Judge Taking Time Off Amid Escalating Criticism | By Adam Nossiter | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/high-school-report.html | HIGH SCHOOL REPORT | By Grant Glickson | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/albany-s-tax-cut-facing-challenge.html | ALBANYS TAX CUT FACING CHALLENGE | By James Dao | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/ex-gi-arrested-on-charges-of-spying-for-soviet-union.html | ExGI Arrested on Charges Of Spying for Soviet Union | By David Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/world-news-briefs-a-plea-for-peace-in-ulster.html | WORLD NEWS BRIEFSA Plea for Peace in Ulster | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/karadzic-dreams-of-a-new-capital-for-bosnian-serbs.html | Karadzic Dreams of a New Capital for Bosnian Serbs | By Kit R Roane | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/music-review-under-the-philadelphia-s-spell-beethoven-is-brand-new.html | MUSIC REVIEWUnder the Philadelphias Spell Beethoven Is Brand New | By Alex Ross | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/tennis-capriati-looking-to-the-future-after-her-loss-in-the-quarterfinals.html | TENNISCapriati Looking to the Future After Her Loss in the Quarterfinals | By Christopher Clarey | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/close-eyes-relax-10-9.html | Close Eyes Relax 10 9 | By Lisa W Foderaro | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/brian-daley-48-an-author-of-fantasy-and-science-fiction.html | Brian Daley 48 an Author Of Fantasy and Science Fiction | By William Grimes | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/hockey-islanders-follow-celebration-with-defeat.html | HOCKEYIslanders Follow Celebration With Defeat | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/pop-review-pianist-caresses-melody-as-a-pop-singer-would.html | POP REVIEWPianist Caresses Melody As a Pop Singer Would | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-news-scotts-restates-net-and-chief-executive-quits.html | COMPANY NEWSSCOTTS RESTATES NET AND CHIEF EXECUTIVE QUITS | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/new-bosnia-police-force-takes-over-from-serbs-in-sarajevo-suburb.html | New Bosnia Police Force Takes Over From Serbs in Sarajevo Suburb | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/silicon-graphics-may-buy-cray-research.html | Silicon Graphics May Buy Cray Research | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/san-francisco-journal-night-skaters-claim-streets-as-their-own.html | San Francisco JournalNight Skaters Claim Streets as Their Own | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/9-soldiers-disciplined-after-racism-inquiry.html | 9 Soldiers Disciplined After Racism Inquiry | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-study-faults-college-tuition.html | New Jersey Daily BriefingStudy Faults College Tuition | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/books/television-review-behind-the-cameras-a-battleground.html | TELEVISION REVIEWBehind the Cameras a Battleground | By Dick Cavett | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/basketball-manhattan-stays-alive-by-defeating-niagara.html | BASKETBALLManhattan Stays Alive By Defeating Niagara | By The New York Times | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/pop-review-mainstream-or-vanguard-and-often-loud.html | POP REVIEWMainstream or Vanguard and Often Loud | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/us/second-foreign-tourist-slain-in-florida-in-96.html | Second Foreign Tourist Slain in Florida in 96 | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/world-news-briefs-president-of-colombia-criticized-in-drug-case.html | WORLD NEWS BRIEFSPresident of Colombia Criticized in Drug Case | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-discrimination-pact-approved.html | New Jersey Daily BriefingDiscrimination Pact Approved | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/harry-swartz-84-an-authority-on-allergies-and-their-remedies.html | Harry Swartz 84 an Authority On Allergies and Their Remedies | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-business-south-africa-remains-resilient-despite-selloff-currency.html | INTERNATIONAL BUSINESSSouth Africa Remains Resilient Despite Selloff in Currency | By Donald G McNeil Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/world/chirac-reaps-glory-and-grumbling-on-french-military-cutbacks.html | Chirac Reaps Glory and Grumbling on French Military Cutbacks | By Craig R Whitney | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/classic-dance-and-race-a-story-still-unfolding.html | Classic Dance and Race A Story Still Unfolding | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-panel-sought-in-rape-claims.html | New Jersey Daily BriefingPanel Sought in Rape Claims | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/jobless-rate-still-exceeds-us-average.html | Jobless Rate Still Exceeds US Average | By Jennifer Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/samuel-hirsch-former-drama-editor-79.html | Samuel Hirsch Former Drama Editor 79 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/hockey-six-goals-but-narrow-victory.html | HOCKEYSix Goals But Narrow Victory | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/challenge-to-kosher-laws-raises-some-deeper-issues.html | Challenge to Kosher Laws Raises Some Deeper Issues | By Carole Paquette | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/point-system.html | Point System | By Edward Rothstein | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/experts-fault-us-on-safety-rules-for-railroads.html | Experts Fault US on Safety Rules for Railroads | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/children-s-books-069124.html | CHILDRENS BOOKS | By Martha Davis Beck | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/soapboxstarlight-over-10th-avenue.html | SOAPBOXStarlight Over 10th Avenue | By David Berson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-football-a-mountain-that-can-move-sees-olympic-heights-beyond-gridiron.html | PRO FOOTBALLA Mountain That Can Move Sees Olympic Heights Beyond Gridiron | By Tom Friend | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/portrait-of-a-gifted-child.html | Portrait Of a Gifted Child | By Robin Pogrebin | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/commercial-property-brokerage-employment-recruiting-seasoning-now-comes-before.html | Commercial Property Brokerage EmploymentIn Recruiting Seasoning Now Comes Before Youth | By Claudia H Deutsch | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/ready-to-rally-trenton-here-we-come.html | Ready to Rally Trenton Here We Come | By Barbara Stewart | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/on-the-ice-no-ordinary-gretzky-wannabes.html | On the Ice No Ordinary Gretzky Wannabes | By Elizabeth Attebery | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/in-the-region-long-island-planners-ponder-2900-acre-northrop-grumman-site.html | In the Region Long IslandPlanners Ponder 2900Acre Northrop Grumman Site | By Diana Shaman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/atlantic-city-trump-s-michelangelo.html | ATLANTIC CITYTrumps Michelangelo | By Bill Kent | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/spending-it-a-hybrid-pension-plan-gains-ground.html | SPENDING ITA Hybrid Pension Plan Gains Ground | By David Cay Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/habitats-new-canaan-conn-living-up-to-the-neighbors-on-ponus-ridge-road.html | Habitats New Canaan ConnLiving Up to the Neighbors on Ponus Ridge Road | By Tracie Rozhon | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-fiction-069094.html | Books in Brief Fiction | By Paula Friedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-067440.html | TAKING THE CHILDRENDown to the Sea with Smollet and Miss Piggy | By Andrew Geller | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/indonesia-quake-toll-rises.html | Indonesia Quake Toll Rises | AP | TX 4-184-954 | 1996-04-01 |

Page 21206 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/ideas-trends-my-favorite-martian-is-shower-scum.html | IDEAS  TRENDSMy Favorite Martian Is Shower Scum | By John Noble Wilford | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/business-college-offers-awards.html | Business College Offers Awards | By Herbert Hadad | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/diary-069167.html | DIARY | By Hubert B Herring | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/new-noteworthy-paperbacks-069140.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/new-rules-for-electing-pope-stress-secrecy.html | New Rules For Electing Pope Stress Secrecy | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/love-and-other-choices.html | Love and Other Choices | By Richard Bausch | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-it-with-fewer-stocks-to-buy-the-bulls-may-stay-hungry.html | INVESTING ITWith Fewer Stocks to Buy The Bulls May Stay Hungry | By Marcia Vickers | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/megan-her-law-and-what-it-spawned.html | Megan Her Law And What It Spawned | By Andy Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/county-s-philharmonic-adds-education-ideas.html | Countys Philharmonic Adds Education Ideas | By Roberta Hershenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/announcing-new-party-in-italy-dini-jumps-into-election-fray.html | Announcing New Party in Italy Dini Jumps Into Election Fray | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/childrens-books.html | CHILDRENS BOOKS | By Donna Seaman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-deducting-everything-while-you-still-can.html | YOUR TAXESDeducting Everything While You Still Can | By Reed Abelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/gardening-some-tips-for-maintaining-trees-indoors.html | GARDENINGSome Tips for Maintaining Trees  Indoors | By Joan Lee Faust | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/rowland-seeks-private-partner-for-the-lottery.html | Rowland Seeks Private Partner For the Lottery | By Jonathan Rabinovitz | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/foreign-affairs-japan-inc-revisited.html | Foreign AffairsJapan Inc Revisited | By Thomas L Friedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/editorial-notebook-the-fallows-fallacy-a-plan-for-turning-reporters-into-lackeys.html | Editorial Notebook The Fallows FallacyA Plan for Turning Reporters Into Lackeys | By Howell Raines | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-football-with-elliott-signed-the-jets-shift-their-focus-to-o-donnell.html | PRO FOOTBALLWith Elliott Signed the Jets Shift Their Focus to ODonnell | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-some-new-tricks-to-help-filers-avoid-an-old-audit-trap.html | YOUR TAXESSome New Tricks To Help Filers Avoid An Old Audit Trap | By David Cay Johnston | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/some-messiah-message-media-campaign-for-late-rabbi-divides-lubavitch-movement.html | To Some Messiah Is the MessageMedia Campaign for Late Rabbi Divides Lubavitch Movement | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/art-a-glimpse-of-contemporary-taste.html | ARTA Glimpse of Contemporary Taste | By William Zimmer | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/food-loco-for-cocoa.html | FOODLoco for Cocoa | By Molly ONeill | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/for-small-patients-introduction-to-surgery.html | For Small Patients Introduction to Surgery | By Robin F Demattia | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/politics-government-for-gop-new-jersey-primary-mights-well-be-2000.html | POLITICS AND GOVERNMENTFor the GOP the New Jersey Primary Mights as Well Be in 2000 | By Karen Demasters | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/out-of-order-the-conflict-between-am-and-pm-people.html | OUT OF ORDERThe Conflict Between AM and PM People | By David Bouchier | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/mexican-roots.html | Mexican Roots | By Suzanne Ruta | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/in-the-region-new-jersey-supermarket-expansions-attracting-bank-services.html | In the Region New JerseySupermarket Expansions Attracting Bank Services | By Rachelle Garbarine | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/kevorkian-jury-watches-tape-of-patient-who-chose-suicide.html | Kevorkian Jury Watches Tape of Patient Who Chose Suicide | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-fiction-069108.html | Books in Brief Fiction | By Jean Hanff Korelitz | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/lawyers-who-mold-the-shape-of-a-city.html | Lawyers Who Mold The Shape of a City | By David W Dunlap | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/mutual-funds-what-goes-up-might-go-up-more.html | MUTUAL FUNDSWhat Goes Up Might Go Up More | By Barry Rehfeld | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/college-basketball-connecticut-welcomes-a-rare-tight-struggle.html | COLLEGE BASKETBALLConnecticut Welcomes A Rare Tight Struggle | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/a-celebration-of-green-things-in-art-and-from-real-life.html | A Celebration of Green Things in Art and From Real Life | BY Bess Liebenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-football-notebook-lights-camera-action-steinberg.html | PRO FOOTBALL NOTEBOOKLights Camera Action Steinberg | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-park-slope-tower-is-sold-for-elder-care.html | NEIGHBORHOOD REPORT PARK SLOPETower Is Sold For Elder Care | By Somini Sengupta | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/dining-outchicken-stands-out-at-new-steakhouse.html | DINING OUTChicken Stands Out at New Steakhouse | By Joanne Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/television-view-unremote-control-an-alphabet-of-chips.html | TELEVISION VIEWUnremote Control An Alphabet Of Chips | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/coping-parents-pain-pride-and-the-gay-son.html | COPINGParents Pain Pride and the Gay Son | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/neighborhood-muscle-special-report-era-shrinking-budgets-community-groups.html | NEIGHBORHOOD MUSCLE  A special reportIn Era of Shrinking Budgets Community Groups Blossom | By Pam Belluck | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/about-long-island-meet-the-host.html | ABOUT LONG ISLANDMeet the Host | By Diane Ketcham | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/murderers-row.html | Murderers Row | By Colin Harrison | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/gop-in-congress-debating-tactics-to-regain-an-edge.html | GOP IN CONGRESS DEBATING TACTICS TO REGAIN AN EDGE | By Jerry Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/shifting-sands-at-the-advertising-club.html | Shifting Sands at the Advertising Club | By Penny Singer | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/shuttle-s-crew-forced-to-delay-satellite-test.html | Shuttles Crew Forced to Delay Satellite Test | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/perspectives-the-spot-builder-makes-a-comeback-in-queens.html | PERSPECTIVESThe Spot Builder Makes a Comeback in Queens | By Alan S Oser | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weeki nreview/ideas-trends-casting-primary-colors-let-emma-thompson-play-everyone.html | IDEAS  TRENDS Casting Primary ColorsLet Emma Thompson Play Everyone | By Bernard Weinraub | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregi on/playing-in-the-neighborhood-midwood-prokofiev-and-vivaldi-for-children.html | PLAYING IN THE NEIGHBORHOOD MIDWOODProkofiev and Vivaldi for Children | By Eleanor Blau | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/autom obiles/the-koreans-are-coming-but-where-are-they-going.html | The Koreans Are Coming But Where Are They Going | By Dan Neil | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/busine ss/your-taxesfiling-electronically-remains-for the-few.html | YOUR TAXESFiling Electronically Remains for the Few | By Patrice Duggan Samuels | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/ exiles-say-cuba-downed-2-planes-and-clinton-expresses-outrage.html | Exiles Say Cuba Downed 2 Planes And Clinton Expresses Outrage | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregi on/neighborhood-report-williamsburg-whoever-owns-it-trash-site-is-unwelcome.html | NEIGHBORHOOD REPORT WILLIAMSBURGWhoever Owns It Trash Site Is Unwelcome | By Somini Sengupta | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/busine ss/your-taxes-the-forms-look-about-the-same-but-beware-of-the-tinkering.html | YOUR TAXESThe Forms Look About the Same but Beware of the Tinkering | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/ baseball-mets-pulsipher-would-be-happy-to-take-the-ball-for-opening-day.html | BASEBALLMets Pulsipher Would Be Happy To Take the Ball for Opening Day | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/movie s/up-and-coming-natalie-portman-natalie-portman-not-her-real-name.html | UP AND COMING Natalie PortmanNatalie Portman Not Her Real Name | By James Ryan | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/ hockey-rangers-avoid-whistles-and-beat-the-panthers.html | HOCKEYRangers Avoid Whistles and Beat the Panthers | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregi on/photographs-sculptures-paper-works.html | Photographs Sculptures Paper Works | By Vivien Raynor | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/busine ss/market-watch-digital-reality-strikes-movieland.html | MARKET WATCHDigital Reality Strikes Movieland | By James Sterngold | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregi on/gifted-programs-necessary-elitism.html | Gifted Programs Necessary Elitism | By Robin Pogrebin | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/the-view-from-west-hartford-peering-into-space-with-a-little-help-from-nasa.html | The View From West HartfordPeering Into Space With a Little Help From NASA | By Leonard Felson | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/what-s-doing-in-melbourne.html | WHATS DOING INMelbourne | By Debbie Seaman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/some-help-at-home-for-teen-age-parents.html | Some Help At Home for TeenAge Parents | By Diane Sentementes Sierpina | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/wounded-child-leads-police-to-4-others-in-abuse-case.html | Wounded Child Leads Police To 4 Others in Abuse Case | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-067423.html | TAKING THE CHILDRENDown to the Sea with Smollet and Miss Piggy | By Jan Benzel | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/another-navy-jet-crashes.html | Another Navy Jet Crashes | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/on-hockey-for-playoff-run-rangers-need-a-slight-tuneup.html | ON HOCKEYFor Playoff Run Rangers Need a Slight Tuneup | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-basketball-suns-are-a-.500-team-standing-at-a-crossroads.html | PRO BASKETBALLSuns Are a 500 Team Standing at a Crossroads | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-welcome-home-son-in-law.html | February 1824Welcome Home SoninLaw | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/baseball-big-baseball-names-for-2-little-brothers.html | BASEBALLBig Baseball Names For 2 Little Brothers | By Claire Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/college-students-protest-latest-switch-for-a-polling-place.html | College Students Protest Latest Switch for a Polling Place | By Kate Stone Lombardi | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/abidjan-ivory-coast-feb-24-commerce-chief-scouts-new-us-market-africa.html | ABIDJAN Ivory Coast Feb 24Commerce Chief Scouts New US Market Africa | By Howard W French | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/in-brief-fairleigh-dickinson-to-honor-rabins-with-2-degrees.html | IN BRIEFFairleigh Dickinson to Honor Rabins With 2 Degrees | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/quick-bite-the-power-of-a-steamy-spicy-broth.html | QUICK BITEThe Power of a Steamy Spicy Broth | By Joe Brescia | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/clinton-will-advise-schools-on-uniforms.html | Clinton Will Advise Schools on Uniforms | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/eros-sleeps-but-never-for-long.html | Eros Sleeps but Never for Long | By John Russell | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/your-home-saving-water-in-toilets.html | YOUR HOMESaving Water in Toilets | By Jay Romano | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/phony-student-arrested-again-at-princeton.html | Phony Student Arrested Again at Princeton | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/designing-creature.html | Designing Creature | By Caroline Seebohm | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/solar-satellite-lofted-to-study-space-weather.html | Solar Satellite Lofted to Study Space Weather | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-behind-the-gains-unhappy-people.html | YOUR TAXESBehind the Gains Unhappy People | By Anna D Wilde | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/have-show-will-travel-within-limits.html | Have Show Will Travel Within Limits | By Judith H Dobrzynski | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/it-s-greek-to-us.html | Its Greek to us | By Charles McGrath | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-meeting-across-an-old-breach.html | February 1824Meeting Across an Old Breach | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/style/real-clothes-for-real-women-and-at-lower-prices-too.html | Real Clothes for Real Women And at Lower Prices Too | By Constance Cr White | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-067458.html | TAKING THE CHILDRENDown to the Sea with Smollet and Miss Piggy | By Patricia S McCormick | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/making-it-workfloating-in-limbo.html | MAKING IT WORKFloating in Limbo | By Mark Francis Cohen | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/liaisons-dangereuses.html | Liaisons Dangereuses | By Victor Brombert | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-069060.html | Books in Brief NONFICTION | By Mathew Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/q-and-a-070971.html | Q and A | By Suzanne MacNeille | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/liberties-george-begone.html | LibertiesGeorge Begone | By Maureen Dowd | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/high-heels-and-hangovers.html | High Heels and Hangovers | By Jane OReilly | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-flatiron-chelsea-a-pool-remains-a-pipe-dream.html | NEIGHBORHOOD REPORT FLATIRON CHELSEAA Pool Remains a Pipe Dream | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/promise-and-peril-as-scouts-turn-to-internet-in-cookie-sale.html | Promise and Peril as Scouts Turn to Internet in Cookie Sale | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067555.html | New Releases | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/marijuana-club-helps-those-in-pain.html | Marijuana Club Helps Those in Pain | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-067431.html | TAKING THE CHILDRENDown to the Sea with Smollet and Miss Piggy | By Andrew Geller | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/gender-benders.html | Gender Benders | By Stella Tillyard | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/from-the-desk-of-valerie-foleyno-credit-where-it-is-due.html | FROM THE DESK OF VALERIE FOLEYNo Credit Where It Is Due | By Valerie Foley | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/film-seberg-through-a-cracked-lens.html | FILMSeberg Through a Cracked Lens | By Jean Nathan | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067571.html | New Releases | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-a-concealed-gun-claims-a-victim.html | February 1824A Concealed Gun Claims a Victim | By Sam Howe Verhovek | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/basketball-star-who-scores-on-court-and-tests.html | Basketball Star Who Scores on Court and Tests | By Dan Markowitz | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/therapeutic-value-of-talking-to-animals.html | Therapeutic Value of Talking to Animals | By Anne C Fullam | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/rescuing-the-greeks.html | Rescuing the Greeks | By Glen Bowersock | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/choice-tables-when-in-tokyo-eat-at-a-department-store.html | CHOICE TABLESWhen in Tokyo  Eat at a Department Store | By Elizabeth Andoh | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/our-towns-city-s-shelter-her-backyard.html | Our TownsCitys Shelter Her Backyard | By Evelyn Nieves | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/marathon-man-of-the-atlanta-games.html | Marathon Man of the Atlanta Games | By Allen R Myerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/out-from-under.html | Out From Under | By Herbert Stein | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/film-view-pols-as-rats-but-with-feelings.html | FILM VIEWPols as Rats But With Feelings | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/historic-sites-arts-series.html | Historic Sites Arts Series | By Penny Singer | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-fiction-angels-of-the-mourning.html | Books in Brief FictionAngels of the Mourning | By Sarah Ferrell | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/the-nation-abortion-the-rate-vs-the-debate.html | The NationAbortion the Rate Vs the Debate | By Anne Cronin | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/arts-artifacts-posters-that-once-stirred-a-nation.html | ARTSARTIFACTSPosters That Once Stirred a Nation | By Rita Reif | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-patrick-j-buchanan-candidate-s-speech-is-called-code-for-controversy.html | POLITICS PATRICK J BUCHANANCandidates Speech Is Called Code for Controversy | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/soapbox-all-for-one-one-for-all.html | SOAPBOXAll for One for All | By Mark Green | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/on-language-half-in-love-with-full-frontal.html | ON LANGUAGEHalf in Love With Full Frontal | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/why-the-party-can-t-stop-buchanan.html | Why the Party Cant Stop Buchanan | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/connecticut-guide-071382.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-lower-manhattan-a-smug-press-battles-an-old-voice.html | NEIGHBORHOOD REPORT LOWER MANHATTANA Smug Press Battles an Old Voice | By Janny Scott | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/theater-the-last-man-in-europe-at-the-schoolhouse.html | THEATERThe Last Man in Europe at the Schoolhouse | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/what-happened-to-fred-cuny.html | What Happened to Fred Cuny | By Scott Anderson | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/france-to-form-new-body-to-further-protect-culture.html | France to Form New Body To Further Protect Culture | By Marlise Simons | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/for-immigrant-maids-not-a-job-but-servitude.html | For Immigrant Maids Not a Job but Servitude | By Doreen Carvajal | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/adversaries-on-logging-inch-closer-in-conference.html | Adversaries On Logging Inch Closer In Conference | By John H Cushman Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/even-warm-winds-can-cause-damage.html | Even Warm Winds Can Cause Damage | By Lizette Alvarez | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/tv/signoff-on-law-and-order-a-real-idealist.html | SIGNOFFOn Law and Order a Real Idealist | By Peter M Nichols | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/hockey-devils-win-a-tight-one-and-inch-closer-to-caps.html | HOCKEYDevils Win a Tight One And Inch Closer to Caps | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/automobiles/behind-the-wheel-kia-sportage-and-kia-sephia-2-tigers-at-least-on-paper.html | BEHIND THE WHEELKia Sportage and Kia Sephia2 Tigers at Least on Paper | By Dan Neil | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/student-engineer-at-helm.html | Student Engineer at Helm | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/world-news-briefs-chechen-rebels-hunted-in-a-border-republic.html | World News BriefsChechen Rebels Hunted In a Border Republic | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/theater-being-offensive-with-elegance.html | THEATERBeing Offensive With Elegance | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/the-method-of-a-neo-nazi-mogul.html | The Method of a NeoNazi Mogul | By Stephan Talty | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/the-decay-of-cinema.html | The Decay of Cinema | By Susan Sontag | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/jerseyana-whitman-budget-leaves-historians-fearing-for-a-commission-s-future.html | JERSEYANAWhitman Budget Leaves Historians Fearing for a Commissions Future | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/dining-out-fresh-fish-and-fresh-pasta-in-harrison.html | DINING OUTFresh Fish and Fresh Pasta in Harrison | By M H Reed | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weeki nreview/right-hook-gop-s-libertarian-streak-becomes-a-blur.html | Right HookGOPs Libertarian Streak Becomes a Blur | By Robin Toner | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregi on/the-mayor-and-the-unions-one-ex-foe-friendly-two-ex-friends-hostile.html | The Mayor and the Unions One ExFoe Friendly Two ExFriends Hostile | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/ huge-chemical-arms-plant-near-completion-in-libya-us-says.html | Huge Chemical Arms Plant Near Completion in Libya US Says | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realest ate/if-you-re-thinking-living-east-hills-li-cohesive-community-spirited-village.html | If Youre Thinking of Living In East Hills LIA Cohesive CommunitySpirited Village | By Vivien Kellerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/ books-in-brief-fiction-069086.html | Books in Brief Fiction | By Barbara Quick | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/ defining-evil.html | Defining Evil | By John Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/busine ss/your-taxes-late-model-tax-software-can-accelerate-filing.html | YOUR TAXESLateModel Tax Software Can Accelerate Filing | By Jan M Rosen | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregi on/food-shad-and-roe-are-making-their-yearly-cameo-appearance.html | FOODShad and Roe Are Making Their Yearly Cameo Appearance | By Moira Hodgson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/poli tics-the-balance-sheets-buchanan-cast-as-tortoise-dole-the-hare.html | POLITICS THE BALANCE SHEETSBuchanan Cast as Tortoise Dole the Hare | By Stephen Labaton | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/ph otography-view-polke-turns-old-magic-to-a-new-medium.html | PHOTOGRAPHY VIEWPolke Turns Old Magic to a New Medium | By Roberta Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregi on/rabbi-marvin-fox-professor-73-led-school-at-brandeis.html | Rabbi Marvin Fox Professor 73 Led School at Brandeis | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/style/ weddings-susan-wyland-and-norman-lanes.html | WEDDINGSSusan Wyland and Norman Lanes | By Lois Smith Brady | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregi on/jerseyana-people-places-politics-a-sampling-of-new-jersey-history-projects.html | JERSEYANAPeople Places Politics A Sampling of New Jersey History Projects | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/da nce-guarding-the-purity-of-traditional-spanish-dance.html | DANCEGuarding the Purity of Traditional Spanish Dance | By Valerie Gladstone | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/art-view-a-window-on-the-world-of-mansions-and-mastiffs.html | ART VIEWA Window on the World of Mansions and Mastiffs | By John Russell | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/dining-out-casual-in-greenwich-pizza-pizza-pizza.html | DINING OUTCasual in Greenwich Pizza Pizza Pizza | By Patricia Brooks | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/golden-gate-bridge-to-institute-suicide-patrols.html | Golden Gate Bridge to Institute Suicide Patrols | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/working-hard-out-of-doors-for-that-second-chance.html | Working Hard Out of Doors For That Second Chance | By Susan Pearsall | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-college-point-flushing-anatomy-of-a-deal-for-vacant-land.html | NEIGHBORHOOD REPORT COLLEGE POINT  FLUSHINGAnatomy of a Deal For Vacant Land | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/on-politics-one-man-s-battle-to-stamp-out-nastiness.html | ON POLITICSOne Mans Battle To Stamp Out Nastiness | By Brett Pulley | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/politics-lamar-alexander-a-contender-struggles-to-project-his-image.html | POLITICS LAMAR ALEXANDERA Contender Struggles To Project His Image | By Rachel Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/barbara-howes-poet-and-editor-dies-at-81.html | Barbara Howes Poet and Editor Dies at 81 | By Eric Pace | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/on-the-maptrying-to-save-a-piece-of-black-history-in-lawnside.html | ON THE MAPTrying to Save a Piece of Black History in Lawnside | By Richard D Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-midtown-town-hall-would-like-its-piece-times-square-pie.html | NEIGHBORHOOD REPORT MIDTOWNTown Hall Would Like Its Piece of the Times Square Pie | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/advantage-in-a-home-grown-governor.html | Advantage in a HomeGrown Governor | By Elsa Brenner | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/track-and-field-george-mason-sophomore-steals-show.html | TRACK AND FIELDGeorge Mason Sophomore Steals Show | By Frank Litsky  So Who Was the Star of TodayS Mobil Invitationalindoor Track Meet Which Produced Three World and Five American Leaders and Five Meet Records ItS Difficult To Argue Against Michael Johnson Who Raced For the First Time In Five Months and Ran the Fastest 400 Meters Ever On A Flat Indoor Track And the Sellout Crowd of 5000 At the George Mason University Fieldhouse Certainly Gave Johnson A Reception He Deserved | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/anne-frank-the-girl-and-the-icon.html | Anne Frank The Girl and the Icon | By Edward Rothstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-correspondent-s-report-no-park-island-yellowstone-proves.html | TRAVEL ADVISORY CORRESPONDENTS REPORTNo Park Is an Island As Yellowstone Proves | By John H Cushman Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/task-force-recommends-limits-on-camera-coverage-of-courts.html | Task Force Recommends Limits On Camera Coverage of Courts | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-on-its-web-site-the-irs-shows-it-has-a-softer-side.html | YOUR TAXESOn Its Web Site The IRS Shows It Has a Softer Side | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/theater/sunday-view-rent-is-brilliant-and-messy-all-at-once.html | SUNDAY VIEWRent Is Brilliant and Messy All at Once | By Margo Jefferson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067547.html | New Releases | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/black-history-traced-in-mount-show-in-setauket.html | Black History Traced in Mount Show in Setauket | By Nancy S Hochman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-a-step-forward-into-the-past-in-paris.html | TRAVEL ADVISORYA Step Forward Into the Past in Paris | By Daphne Angles | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-murray-hill-barrooms-brawl-over-right-to-be-the-ginger-man.html | NEIGHBORHOOD REPORT MURRAY HILLBarrooms Brawl Over Right to Be The Ginger Man | By Monique P Yazigi | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/cholesterol-filter-backed.html | Cholesterol Filter Backed | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/stamford-s-wwii-veterans-remembered.html | Stamfords WWII Veterans Remembered | By Jack Cavanaugh | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-arizona-rare-chance-in-a-contest-too-close-to-predict.html | POLITICS ARIZONARare Chance In a Contest Too Close To Predict | By B Drummond Ayres Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-fort-greene-latte-literati-renaissance-readings.html | NEIGHBORHOOD REPORT FORT GREENEOf Latte and the Literati A Renaissance of Readings | By Somini Sengupta | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/jersey-for-losing-bettors-chump-change-for-help.html | JERSEYFor Losing Bettors Chump Change for Help | By Joe Sharkey | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067563.html | New Releases | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/practical-traveler-finding-a-doctor-while-away.html | PRACTICAL TRAVELERFinding a Doctor While Away | By Betsy Wade | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/hispanic-population-making-inroads-on-the-south-fork.html | Hispanic Population Making Inroads on the South Fork | By Meryl Spiegel | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-with-the-us-budget-unresolved-so-are-many-people-s-taxes.html | YOUR TAXESWith the US Budget Unresolved So Are Many Peoples Taxes | By Anna D Wilde | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/in-person-on-the-march.html | IN PERSONOn the March | By Barbara Stewart | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/sports-of-the-times-jumbo-jet-might-steal-a-steeler.html | Sports Of The TimesJumbo Jet Might Steal A Steeler | By Dave Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/60-miles-to-baton-rouge-a-tiny-band-of-marchers.html | 60 Miles to Baton Rouge A Tiny Band of Marchers | By Rick Bragg | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/a-new-right-man-for-seven-roles.html | A New Right Man for Seven Roles | By Alvin Klein | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-trade-buchanan-threatens-longtime-bipartisan-policy-official-warns.html | POLITICS TRADEBuchanan Threatens Longtime Bipartisan Policy Official Warns | By Jon Nordheimer | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/politics-and-government-huge-and-unwieldy-a-county-hospital-talks-of-privatizing.html | POLITICS AND GOVERNMENTHuge and Unwieldy a County Hospital Talks of Privatizing | By David W Chen | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-east-village-custom-leather-haute-and-hot-at-high-prices.html | NEIGHBORHOOD REPORT EAST VILLAGECustom Leather Haute and Hot At High Prices | By Charlie Leduff | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-tax-preparers-aren-t-ruffled-by-proposals-for-an-overhaul.html | YOUR TAXESTax Preparers Arent Ruffled by Proposals for an Overhaul | By Marcia Vickers | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-college-point-flushing-social-worker-s-arrest-is-criticized.html | NEIGHBORHOOD REPORT COLLEGE POINT  FLUSHINGSocial Workers Arrest Is Criticized | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067580.html | New Releases | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/in-the-region-connecticut-coping-with-the-big-headaches-big-boxes-bring.html | In the Region ConnecticutCoping With the Big Headaches Big Boxes Bring | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-069043.html | Books in Brief NONFICTION | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/culture-zone-the-hero-s-last-sigh.html | CULTURE ZONEThe Heros Last Sigh | By Michiko Kakutani | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/limiting-teen-age-access-to-cigarettes.html | Limiting TeenAge Access to Cigarettes | By Jackie Fitzpatrick | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/three-f-14-fighter-jet-crashes-lead-to-limits-on-navy-pilots.html | Three F14 Fighter Jet Crashes Lead to Limits on Navy Pilots | By Philip Shenon | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/music-chaplin-in-an-unexpected-role-composer.html | MUSICChaplin in an Unexpected Role Composer | By Leslie Kandell | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/art-review-over-the-surface-and-under-grand-central.html | ART REVIEWOver the Surface and Under Grand Central | By Vivien Raynor | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-it-ipo-s-when-employee-friendly-investor-friendly.html | INVESTING ITIPOs When EmployeeFriendly  InvestorFriendly | By Doreen Hemlock | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/harpist-to-perform-at-benefit.html | Harpist to Perform at Benefit | By Cynthia Magriel Wetzler | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/drop-in-queens-drug-killings-is-laid-to-crackdowns-near-and-far.html | Drop in Queens Drug Killings Is Laid to Crackdowns Near and Far | By Clifford Krauss | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-it-bondholders-forgotten-in-the-fight-over-rjr.html | INVESTING ITBondholders Forgotten In the Fight Over RJR | By Sana Siwolop | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-manhattan-up-close-daily-news-missed-by-old-haunts.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSEDaily News Missed by Old Haunts | By Anthony Ramirez | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/new-yorkers-co-where-decor-has-a-price-tag.html | NEW YORKERS  COWhere Decor Has a Price Tag | By Lena Williams | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/baseball-martinez-is-well-aware-of-shoes-he-fills.html | BASEBALLMartinez Is Well Aware of Shoes He Fills | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/college-basketball-listless-st-john-s-goes-down-easily-in-west-virginia.html | COLLEGE BASKETBALLListless St Johns Goes Down Easily In West Virginia | By Timothy W Smith | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/spending-it-lordship-has-its-price-blue-chip-bids-for-blueblood-titles.html | SPENDING ITLordship Has Its Price BlueChip Bids for Blueblood Titles | By David J Morrow | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/school-board-vs-bond-opponents.html | School Board vs Bond Opponents | By Vivien Kellerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/bookend-his-own-best-construction.html | BOOKENDHis Own Best Construction | By Daniel Menaker | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-south-carolina-dole-soldiers-are-set-for-buchanan-brigade.html | POLITICS SOUTH CAROLINADole Soldiers Are Set For Buchanan Brigade | By Francis X Clines | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/architecture-view-in-cyberspace-seeing-the-forest-for-the-trees.html | ARCHITECTURE VIEWIn Cyberspace Seeing the Forest for the Trees | By Herbert Muschamp | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/spending-it-finding-your-glitch-in-banking-on-your-pc.html | SPENDING ITFinding Your Glitch in Banking on Your PC | By Saul Hansell | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/long-islang-guide.html | LONG ISLANG GUIDE | By Barbara Delatiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/television-view-how-to-learn-from-the-blacklist.html | TELEVISION VIEWHow to Learn From the Blacklist | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/fresh-paint.html | Fresh Paint | By Mary Tannen | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/indian-premier-shrugs-off-scandal.html | Indian Premier Shrugs Off Scandal | By John F Burns | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-juamaica-if-there-s-a-fight-they-ll-get-in-the-middle.html | NEIGHBORHOOD REPORT JUAMAICAIf Theres a Fight Theyll Get in the Middle | By Jane H Lii | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/jackie-was-here.html | Jackie Was Here | By Julie V Iovine | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/backtalkknee-lifts-laughter-and-a-better-life.html | BACKTALKKnee Lifts Laughter and a Better Life | By Pat Connolly | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/naacp-upholds-suspension-of-jenkins.html | NAACP Upholds Suspension of Jenkins | By Elsa Brenner | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/college-basketball-the-umass-streak-comes-to-a-perfectly-awful-ending.html | COLLEGE BASKETBALLThe UMass Streak Comes to a Perfectly Awful Ending | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/monumental-minimalism.html | Monumental Minimalism | By Julie V Iovine | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/no-end-seen-to-ira-power-to-wage-a-campaign-of-fear.html | No End Seen to IRA Power To Wage a Campaign of Fear | By James F Clarity | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/tv/cover-story-just-trying-to-be-the-girl-next-door.html | COVER STORYJust Trying to Be the Girl Next Door | By Bruce Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-outlook-clouded-on-a-capital-gains-rate-cut.html | YOUR TAXESOutlook Clouded on a Capital Gains Rate Cut | By Floyd Norris | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/music-a-week-of-recitals-by-keyboardists.html | MUSICA Week of Recitals by Keyboardists | By Robert Sherman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/viewpoint-lawrence-m-ausubeldoes-a-card-go-the-distance.html | VIEWPOINT LAWRENCE M AUSUBELDoes a Card Go the Distance | By Lawrence M Ausubel | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/la-forza-del-destino-verdi-at-his-gloomiest-and-so-most-verdian.html | La Forza del Destino Verdi at His Gloomiest And So Most Verdian | By Kenneth Furie | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/schools-a-monitor-on-gambling-becomes-a-mentor-for-newark-s-schoolchildren.html | SCHOOLSA Monitor on Gambling Becomes a Mentor for Newarks Schoolchildren | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/simultaneously-and-continuously-beckett-joins-21st-century.html | Simultaneously and Continuously Beckett Joins 21st Century | By Ramin P Jaleshgari | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/television-view-the-verdict-s-not-in-quite-yet.html | TELEVISION VIEWThe Verdicts Not In Quite Yet | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/ideas-trends-yes-there-is-such-a-thing-as-mind-over-matter.html | IDEAS  TRENDSYes There Is Such a Thing As Mind Over Matter | By George Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/forbes-beats-dole-in-delaware-vote.html | FORBES BEATS DOLE IN DELAWARE VOTE | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-for-the-unwary-and-gullible-paying-for-the-sins-of-a-spouse.html | YOUR TAXESFor the Unwary and Gullible Paying for the Sins of a Spouse | By Laura Pedersen | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/the-84th-appeal-how-it-helped.html | The 84th Appeal How It Helped | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/t-magazine/now-forager.html | Now Forager | By Judith Thurman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-focus-on-weston.html | Books in Brief NONFICTIONFocus on Weston | By Charles Hagen | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/restaurants-doctors-of-lox.html | RESTAURANTSDoctors of Lox | By Fran Schumer | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/an-american-tragedy.html | An American Tragedy | By Gail Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/style/a-veterinarian-who-changed-his-stripes.html | A Veterinarian Who Changed His Stripes | By Lena Williams | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/the-world-neighbors-knock-germany-makes-them-wait.html | THE WORLDNeighbors Knock Germany Makes Them Wait | By Alan Cowell | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/horse-racing-unbridled-s-song-upset-by-a-143-1-long-shot.html | Horse RacingUnbridleds Song Upset By a 1431 Long Shot | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/college-basketball-in-this-turnabout-old-questions-about-fair-play.html | COLLEGE BASKETBALLIn This Turnabout Old Questions About Fair Play | By Robert Lipsyte | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/outdoors-unveiling-a-whitetail-buck-in-the-spirit-of-boone-and-crockett.html | OUTDOORSUnveiling a Whitetail Buck in the Spirit of Boone and Crockett | By Nelson Bryant | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/midshipman-pleads-guilty-to-drug-charges.html | Midshipman Pleads Guilty to Drug Charges | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/the-view-from-irvington-a-new-form-of-gambling-from-the-lottery-comes-to-town.html | The View From IrvingtonA New Form of Gambling From the Lottery Comes to Town | By Lynn Ames | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-the-laker-name-taking-off-again.html | TRAVEL ADVISORYThe Laker Name Taking Off Again | By Adam Bryant | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-basketball-knicks-have-trouble-filling-a-tall-order.html | PRO BASKETBALLKnicks Have Trouble Filling a Tall Order | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/labor-uses-an-old-idea-to-recruit-the-young.html | Labor Uses An Old Idea To Recruit The Young | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/alsops-fables.html | Alsops Fables | By David M Kennedy | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/pop-music-grammys-look-for-hipness-in-new-rules.html | POP MUSICGrammys Look for Hipness in New Rules | By Steve Pond | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/connecticut-q-a-geena-clonan-now-there-is-a-hall-of-fame-for-women.html | Connecticut QA Geena ClonanNow There Is a Hall of Fame for Women | By Cynthia Wolfe Boynton | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/today-s-specials.html | Todays Specials | By Amy M Spindler | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction.html | Books in Brief NONFICTION | By Gloria Hochman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/nato-to-let-bosnia-serb-army-aid-exodus.html | NATO to Let Bosnia Serb Army Aid Exodus | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/fold-in-the-mayo.html | Fold In the Mayo | By Meg Wolitzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-an-oil-spill-evokes-an-earlier-disaster.html | February 1824An Oil Spill Evokes An Earlier Disaster | By Hubert B Herring | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/the-nile-in-high-style.html | The Nile in High Style | By Michael Korda | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/funds-watch-think-small-to-win-big.html | FUNDS WATCHThink Small To Win Big | By Carole Gould | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/in-brief-supreme-court-to-review-law-on-family-testimony.html | IN BRIEFSupreme Court to Review Law on Family Testimony | By Karen Demasters | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/classical-music-an-unpredictable-maestro-jars-a-staid-repertory.html | CLASSICAL MUSICAn Unpredictable Maestro Jars a Staid Repertory | By Alex Ross | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067199.html | New Releases | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/clinton-meets-japan-premier-as-trade-fires-up-campaign.html | Clinton Meets Japan Premier as Trade Fires Up Campaign | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/in-brief-new-license-plate-to-promote-technology-in-the-classroom.html | IN BRIEFNew License Plate to Promote Technology in the Classroom | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-fiction-069078.html | Books in Brief Fiction | By Scott Veale | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-in-confusion-over-tax-law-dont-overlook-some-changes.html | YOUR TAXESIn Confusion Over Tax Law Dont Overlook Some Changes | By Carole Gould | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/more-fathers-are-choosing-to-become-athome-dads.html | More Fathers Are Choosing To Become AtHome Dads | By Renee Bacher | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/li-vines-071307.html | LI VINES | BY Howard G Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/the-world-before-rwanda-before-bosnia-waiting-for-justice-in-cambodia.html | THE WORLD Before Rwanda Before BosniaWaiting for Justice in Cambodia | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/style/cuttings-now-you-don-t-see-it-now-you-do-asparagus.html | CuttingsNow You Dont See It Now You Do Asparagus | By Cass Peterson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/legislators-seek-pay-for-committee-work.html | Legislators Seek Pay for Committee Work | By Stewart Ain | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/teaching-musicians-how-to-keep-their-bodies-in-tune.html | Teaching Musicians How to Keep Their Bodies in Tune | By Roberta Hershenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-upper-west-side-troubled-residents-no-trouble-so-far.html | NEIGHBORHOOD REPORT UPPER WEST SIDETroubled Residents No Trouble So Far Opponents Say | By Janet Allon | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-a-bad-month-on-the-rails.html | February 1824A Bad Month on the Rails | By Mathew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/tv/movies-this-week-071978.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/pieces-of-a-life.html | Pieces of a Life | By Jay Parini | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-basketball-the-party-s-over-as-nets-lose-by-29-to-cavaliers.html | PRO BASKETBALLThe Partys Over as Nets Lose by 29 to Cavaliers | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/long-island-journal-071790.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-069027.html | Books in Brief NONFICTION | By Andrea Barnet | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-east-village-mitzvah-vs-chutzpah-guerrilla-mr-fix-it.html | NEIGHBORHOOD REPORT EAST VILLAGEMitzvah vs Chutzpah Guerrilla Mr Fixit Occupies Temple | By Michael Cooper | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/city-dumps-to-ask-fees-of-2-agencies.html | City Dumps To Ask Fees Of 2 Agencies | By Steven Lee Myers | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/fyi-068080.html | FYI | By Kathryn Shattuck | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/word-image-digital-castles-in-the-sky.html | WORD  IMAGEDigital Castles in the Sky | By Max Frankel | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/stylechewing-the-fat.html | STYLEChewing the Fat | By Betsy Berne | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/memoirs-of-a-misanthrope.html | Memoirs of a Misanthrope | By Peter Filkins | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-069051.html | Books in Brief NONFICTION | By Dulcie Leimbach | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/a-la-carte-mexican-restaurant-stresses-freshness.html | A LA CARTEMexican Restaurant Stresses Freshness | By Richard Jay Scholem | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/streetscapes-gotlieb-building-32-east-58th-street-florist-s-fantasy-blossoming.html | Streetscapes The Gotlieb Building at 32 East 58th StreetA Florists Fantasy Is Blossoming Once Again | By Christopher Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-jamaica-traffic-nightmare-nears-dawn.html | NEIGHBORHOOD REPORT JAMAICATraffic Nightmare Nears Dawn | By Jane H Lii | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-a-new-war-crimes-prosecutor.html | February 1824A New WarCrimes Prosecutor | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/local-color.html | Local Color | By Holly Brubach | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-070980.html | TAKING THE CHILDRENDown to the Sea with Smollet and Miss Piggy | By Fletcher Roberts | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/the-world-chinese-cold-war-forecast-costly-dangerous.html | THE WORLDChinese Cold War Forecast Costly Dangerous | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-adieu-to-the-draft.html | February 1824Adieu to the Draft | By Craig R Whitney | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/now-the-color-purple-has-wheels.html | Now the Color Purple Has Wheels | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-registration-florida-may-take-motor-voter-step-further.html | POLITICS REGISTRATIONFlorida May Take Motor Voter Step Further | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/prizing-ski-runs-in-the-northwest.html | Prizing Ski Runs in the Northwest | By Thomas Riggs | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/music-at-wesleyan-a-trio-of-collegiate-groups.html | MUSICAt Wesleyan a Trio Of Collegiate Groups | By Robert Sherman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/theater/theater-how-a-media-circus-in-1925-wound-up-as-a-musical-today.html | THEATERHow a Media Circus In 1925 Wound Up As a Musical Today | By Sam Roberts | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/westchester-guide-071889.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/westchester-q-a-judith-rovenger-introducing-children-to-the-joy-of-books.html | Westchester QA Judith RovengerIntroducing Children to the Joy of Books | By Donna Greene | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-with-mary-lisanti-bt-investment-small-cap-fund.html | INVESTING WITH Mary LisantiBT Investment Small Cap Fund | By Reed Abelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-flatiron-chelsea-flatiron-unites-to-fight-clubs.html | NEIGHBORHOOD REPORT FLATIRON CHELSEAFlatiron Unites to Fight Clubs | By Michael Cooper | TX 4-184-954 | 1996-04-01 |

| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/a-tomb-fit-for-a-queen.html | A Tomb Fit for A Queen | By Marlise Simons | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/art-cross-cultural-forces-show-boldness-and-thematic-freedom.html | ARTCrossCultural Forces Show Boldness and Thematic Freedom | By Phyllis Braff | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/deputy-police-commissioner-goes-into-a-fray.html | Deputy Police Commissioner Goes Into a Fray | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/theater/recordings-view-the-jets-and-sharks-in-fresh-garb.html | RECORDINGS VIEWThe Jets and Sharks in Fresh Garb | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/playing-tourist-at-home.html | Playing Tourist At Home | By Tania Unsworth | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/record-for-vaccinations.html | Record for Vaccinations | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/the-father-coughlin-of-1996.html | The Father Coughlin of 1996 | By Samuel G Freedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/home-clinic-repairing-those-plaster-moldings.html | HOME CLINICRepairing Those Plaster Moldings | By Edward R Lipinski | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/us/negative-campaign-goes-to-trial-in-maryland.html | Negative Campaign Goes to Trial in Maryland | By Neil A Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/spending-it-banking-at-home-once-more-with-feeling.html | SPENDING ITBanking at Home Once More With Feeling | By Saul Hansell | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-williamsburg-sandblasting-safety-tent-draws-critics.html | NEIGHBORHOOD REPORT WILLIAMSBURGSandblasting Safety Tent Draws Critics | By Somini Sengupta | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/classical-view-bam-spruces-up-to-keep-pace-with-its-vision.html | CLASSICAL VIEWBAM Spruces Up To Keep Pace With Its Vision | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/new-york-disclosure-law-snares-a-schools-chief.html | New York Disclosure Law Snares a Schools Chief | By Julia Campbell | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-it-investors-in-900-lines-feeling-disconnected.html | INVESTING ITInvestors in 900 Lines Feeling Disconnected | By Sana Siwolop | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/schools-one-school-s-expansion-mirrors-a-growing-interest-in-jewish-education.html | SCHOOLSOne Schools Expansion Mirrors a Growing Interest in Jewish Education | By Abby Goodnough | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-25 | https://www.nytimes.com/1996/02/25/world/cuba-s-nuclear-plant-project-worries-washington.html | Cubas Nuclear Plant Project Worries Washington | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/style/the-night-new-year-s-serenity-and-chaos.html | THE NIGHTNew Years Serenity And Chaos | By Bob Morris | TX 4-184-954 | 1996-04-01 |
| 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/livesformerly-anonymous.html | LIVESFormerly Anonymous | By Lisa Grunwald | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/baseball-20-million-man-takes-a-shot-on-the-shoulder.html | BASEBALL20 Million Man Takes a Shot on the Shoulder | By Jack Curry | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/television-review-grandma-just-won-t-take-it-anymore.html | TELEVISION REVIEWGrandma Just Wont Take It Anymore | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/other-cities-succeed-five-ideas-revitalize-new-york-s-region-transportation-pass.html | How Other Cities Succeed Five Ideas to Revitalize New Yorks Region Transportation A Pass for Riders All Over London | By Stephanie Strom | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/commitments-and-questions-on-electronic-newspapers.html | Commitments and Questions on Electronic Newspapers | By Iver Peterson | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-j-walter-thompson-quits-boston-market.html | THE MEDIA BUSINESS ADVERTISING ADDENDAJ Walter Thompson Quits Boston Market | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/getting-rid-of-badges-that-seem-like-targets.html | Getting Rid of Badges That Seem Like Targets | By Don Terry | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/in-performance-jazz-073113.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/cases-of-rare-nerve-illness-in-bergen-county-puzzle-experts.html | Cases of Rare Nerve Illness in Bergen County Puzzle Experts | By Robert Hanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-cowles-media-makes-acquisition.html | THE MEDIA BUSINESS ADVERTISING ADDENDACowles Media Makes Acquisition | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/man-who-posed-as-lawyer-to-get-five-years-probation.html | Man Who Posed as Lawyer To Get Five Years Probation | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/promoting-basketball-in-the-home-of-cricket.html | Promoting Basketball In the Home of Cricket | By Sarah Lyalllondon Feb 25 | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-huskies-set-sights-beyond-big-east.html | BASKETBALLHuskies Set Sights Beyond Big East | By Malcolm Moran | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/a-hospital-goes-to-court-over-a-baby.html | A Hospital Goes to Court Over a Baby | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/jordan-condemns-killing-of-iraqi-defectors.html | Jordan Condemns Killing of Iraqi Defectors | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/in-performance-pop-073555.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/in-america-double-exploitation.html | In AmericaDouble Exploitation | By Bob Herbert | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/media-press-an-internet-service-is-denied-access-to-the-capitol.html | MEDIA PRESSAn Internet service is denied access to the Capitol | Michael Wines | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-faces-crowd-rallies-for-buchanan-fervent-supporters-are-part-show-too.html | POLITICS FACES IN THE CROWDAt Rallies for Buchanan Fervent Supporters Are Part of the Show Too | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/technology-digital-commerce-wanted-web-site-reviewers-little-no-experience.html | TECHNOLOGY DIGITAL COMMERCEWanted Web site reviewers Little or no experience necessary Pay to match | By Denise Caruso | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/sports-of-the-times-johnson-s-powerful-message-is-delivered-off-the-court.html | SPORTS OF THE TIMESJohnsons Powerful Message Is Delivered Off the Court | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/clinton-considers-punishing-cubans-for-plane-attack.html | CLINTON CONSIDERS PUNISHING CUBANS FOR PLANE ATTACK | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/world-news-briefs-russian-forces-to-leave-republic-of-ingushetia.html | World News BriefsRussian Forces to Leave Republic of Ingushetia | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/ira-violence-protested-in-rallies-north-and-south.html | IRA Violence Protested In Rallies North and South | By James F Clarity | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/in-performance-classical-music-073539.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/give-them-the-maximum-small-towns-clamor-for-the-boon-a-big-prison-could-bring.html | Give Them the MaximumSmall Towns Clamor for the Boon a Big Prison Could Bring | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-washington-governor-will-not-run-again.html | POLITICSWashington Governor Will Not Run Again | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/theater/theater-review-two-characters-in-search-of-meanings.html | THEATER REVIEWTwo Characters in Search of Meanings | By Vincent Canby | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/books/books-of-the-times-the-mysteries-of-tigers-rivaled-by-those-of-men.html | BOOKS OF THE TIMESThe Mysteries of Tigers Rivaled by Those of Men | By Richard Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-jaspers-find-their-form-at-right-time-of-year.html | BASKETBALLJaspers Find Their Form At Right Time of Year | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/other-cities-succeed-five-ideas-revitalize-new-york-s-region-greenbelt-necklace.html | How Other Cities Succeed Five Ideas to Revitalize New Yorks Region Greenbelt Necklace of Space Rings Golden Gate | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/jazz-review-marsalis-and-his-band-rework-monk-and-others.html | JAZZ REVIEWMarsalis and His Band Rework Monk and Others | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/drug-incident-shakes-a-school-campus.html | Drug Incident Shakes a School Campus | By Christopher S Wren | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/satellite-and-plans-are-adrift-as-a-stringlike-tether-snaps.html | Satellite and Plans Are Adrift As a Stringlike Tether Snaps | By William J Broad | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/no-consensus-on-tv-s-efforts-to-rate-content.html | No Consensus On TVs Efforts To Rate Content | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/other-cities-succeed-five-ideas-revitalize-new-york-s-region-business-districts.html | How Other Cities Succeed Five Ideas to Revitalize New Yorks Region Business Districts Suburban Tokyo Focuses Inward | By Andrew Pollacktokyo Feb 25 | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-bill-to-bar-accused-judges.html | New Jersey Daily BriefingBill to Bar Accused Judges | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/in-performance-pop-073547.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/hockey-palffy-s-points-and-penalty-killing-liven-up-isles.html | HOCKEYPalffys Points and Penalty Killing Liven Up Isles | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/on-pro-basketball-no-room-for-thuggery-in-this-physical-game.html | ON PRO BASKETBALLNo Room for Thuggery In This Physical Game | By Clifton Brown | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-jury-selection-in-guards-case.html | New Jersey Daily BriefingJury Selection in Guards Case | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/media-business-advertising-with-new-push-onto-world-wide-web-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISINGWith a new push onto the World Wide Web J Walter Thompson checks out its sea legs | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/other-cities-succeed-five-ideas-revitalize-new-york-s-region-regional-plans-one.html | How Other Cities Succeed Five Ideas to Revitalize New Yorks Region Regional Plans One Government For 3 Counties | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-aid-for-addiction-program.html | New Jersey Daily BriefingAid for Addiction Program | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-the-primary-sprint-coming-primaries-are-up-for-grabs-after-mixed-vote.html | POLITICS THE PRIMARY SPRINTCOMING PRIMARIES ARE UP FOR GRABS AFTER MIXED VOTE | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/world-news-briefs-bangladesh-strikes-back-at-protest-strikers.html | World News BriefsBangladesh Strikes Back At Protest Strikers | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/refusing-to-panic-some-serbs-accept-bosnian-rule.html | Refusing to Panic Some Serbs Accept Bosnian Rule | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-lamar-alexander-behind-the-flannel-shirt-deep-washington-roots.html | POLITICS LAMAR ALEXANDERBehind the Flannel Shirt Deep Washington Roots | By Elaine Sciolino and Jeff Gerth | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/oracle-will-ship-new-data-base-software.html | Oracle Will Ship New Data Base Software | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/metro-matters-judge-seen-as-a-symptom-of-a-failed-law.html | Metro MattersJudge Seen As a Symptom Of a Failed Law | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/intel-is-criticized-over-a-newer-chip.html | Intel Is Criticized Over a Newer Chip | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/hockey-for-leetch-to-be-the-best-add-one-missing-ingredient.html | HOCKEYFor Leetch to Be the Best Add One Missing Ingredient | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/other-cities-succeed-five-ideas-revitalize-new-york-s-region-work-force-better.html | How Other Cities Succeed Five Ideas to Revitalize New Yorks Region Work Force Better Training In Pittsburgh | By The New York Times | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-26 | https://www.nytimes.com/1996/02/26/theater/looking-on-broadway-for-ramshackle-home.html | Looking on Broadway For Ramshackle Home | By Peter Marks | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/chronicle-073512.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/television-review-not-flying-high-enough-on-may-day.html | TELEVISION REVIEWNot Flying High Enough on May Day | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/philippine-leaders-celebrate-freedom-to-squabble.html | Philippine Leaders Celebrate Freedom to Squabble | By Seth Mydans | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/8-christians-killed-in-egypt-militants-suspected.html | 8 Christians Killed in Egypt Militants Suspected | By Douglas Jehl | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/bridge-072370.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/farrakhan-attacks-critics-of-his-trip.html | Farrakhan Attacks Critics of His Trip | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/bombings-in-israel-the-scene-for-rescuers-it-was-entering-gates-of-hell.html | BOMBINGS IN ISRAEL THE SCENEFor Rescuers It Was Entering Gates of Hell | By Joel Greenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-fill-in-knicks-flop-on-center-stage.html | BASKETBALLFillIn Knicks Flop on Center Stage | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/anna-larina-82-the-widow-of-bukharin-dies-in-moscow.html | Anna Larina 82 the Widow Of Bukharin Dies in Moscow | By Alessandra Stanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/60-mph-winds-kill-three-and-cause-severe-damage.html | 60MPH Winds Kill Three and Cause Severe Damage | By Randy Kennedy | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-arson-is-suspected-in-blaze.html | New Jersey Daily BriefingArson Is Suspected in Blaze | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/dance-review-today-s-lost-and-evil-child-anxiously-foresees-a-future.html | DANCE REVIEWTodays Lost and Evil Child Anxiously Foresees a Future | BY Jennifer Dunning | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/orioles-suit-up-for-success.html | Orioles Suit Up for Success | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/pilots-group-firm-foe-of-castro-ignored-risks.html | Pilots Group Firm Foe Of Castro Ignored Risks | By Mireya Navarro | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/silicon-graphics-reported-ready-to-rescue-cray.html | Silicon Graphics Reported Ready to Rescue Cray | By Steve Lohr | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/theater/theater-review-rock-star-at-the-end-of-the-road.html | THEATER REVIEWRock Star At the End Of the Road | By Ben Brantley | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-patrick-j-buchanan-appealing-to-gun-owners-and-perot-camp.html | POLITICS PATRICK J BUCHANANAppealing to Gun Owners and Perot Camp | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/positively-negative.html | Positively Negative | By Roger Stone | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/patents-throwaway-culture-consider-reusable-coffin-calm-your-sensibilities-its.html | PatentsIn a throwaway culture consider the reusable coffin Calm your sensibilities  its less expensive | Sabra Chartrand | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/bombings-in-israel-victims-2-students-found-faith-love-and-death.html | BOMBINGS IN ISRAEL VICTIMS2 Students Found Faith Love and Death | By John Sullivan | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/cozumel-journal-where-cruise-liners-intrude-nafta-tests-waters.html | Cozumel JournalWhere Cruise Liners Intrude Nafta Tests Waters | By Julia Preston | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/dance-review-of-african-descent-purely-brazilian.html | DANCE REVIEWOf African Descent Purely Brazilian | By Anna Kisselgoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-bob-dole-in-visit-to-arizona-senator-emphasizes-goldwater-roots.html | POLITICS BOB DOLEIn Visit to Arizona Senator Emphasizes Goldwater Roots | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-heineken-account-now-under-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHeineken Account Now Under Review | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-nets-survive-the-celtics-charge-and-get-back-on-track.html | BASKETBALLNets Survive the Celtics Charge and Get Back on Track | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/minds-of-the-elderly-may-be-more-agile-than-was-thought.html | Minds of the Elderly May Be More Agile Than Was Thought | By Daniel Goleman | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/chronicle-073520.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/baseball-thompson-hurts-hamstring-right-off-the-bat-in-camp.html | BASEBALLThompson Hurts Hamstring Right Off the Bat in Camp | By George Willis | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-26 | https://www.nytimes.com/1996/02/26/world/bombings-israel-overview-2-suicide-bombings-israel-kill-25-hurt-77-highest-such.html | BOMBINGS IN ISRAEL THE OVERVIEW2 Suicide Bombings in Israel Kill 25 and Hurt 77 Highest Such Toll | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/bitter-feuds-split-gop-in-queens-and-brooklyn.html | Bitter Feuds Split GOP In Queens and Brooklyn | By Jonathan P Hicks | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-student-killed-in-blast-in-israel.html | New Jersey Daily BriefingStudent Killed in Blast in Israel | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/in-giving-better-late-than-never.html | In Giving Better Late Than Never | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-state-may-owe-you-money.html | New Jersey Daily BriefingState May Owe You Money | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/dissent-doesn-t-stop-guests-at-confederate-ball-from-whirling-thenight-away.html | Dissent Doesnt Stop Guests at Confederate Ball From Whirling theNight Away | By Mike Allen | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/skiing-tomba-conquers-the-worlds.html | SKIINGTomba Conquers the Worlds | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/an-aerial-assault-on-the-wired-nation.html | An Aerial Assault On the Wired Nation | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/ford-move-on-natural-gas.html | Ford Move on Natural Gas | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/critic-s-notebook-tv-nourishes-the-appetite-of-conspiracy-enthusiasts.html | CRITICS NOTEBOOKTV Nourishes the Appetite Of Conspiracy Enthusiasts | By Caryn James | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/taking-in-the-sites-that-other-mouse-now-on-the-web.html | Taking In the SitesThat Other Mouse Now on the Web | By Laurie Flynn | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/in-auctions-of-airwaves-the-sky-seems-to-be-the-limit.html | In Auctions Of Airwaves The Sky Seems To Be the Limit | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/on-line-services-join-indecency-law-suit.html | OnLine Services Join IndecencyLaw Suit | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-accounts-072125.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-steve-forbes-delaware-backs-him-because-he-was-there.html | POLITICS STEVE FORBESDelaware Backs Him Because He Was There | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/abroad-at-home-voice-of-america.html | Abroad at HomeVoice of America | By Anthony Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/us/in-immigration-bill-debate-divisions-and-odd-alliances.html | In Immigration Bill Debate Divisions and Odd Alliances | By Eric Schmitt | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/essay-the-new-socialism.html | EssayThe New Socialism | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-health-advertising-is-focus-of-moves.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHealth Advertising Is Focus of Moves | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-a-toast-to-the-tap.html | New Jersey Daily BriefingA Toast to the Tap | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/horse-racing-notebook-built-for-pleasure-lazes-and-dazes.html | HORSE RACING NOTEBOOKBuilt for Pleasure Lazes and Dazes | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-colleges-sign-tentative-pact.html | New Jersey Daily BriefingColleges Sign Tentative Pact | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-seiniger-unit-gets-hitachi-pc-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDASeiniger Unit Gets Hitachi PC Account | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/peres-promises-a-war-on-hamas.html | PERES PROMISES A WAR ON HAMAS | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/farrakhan-defends-ties-to-libyan-leader.html | Farrakhan Defends Ties to Libyan Leader | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/surrender-watched-by-paramilitary-groups.html | Surrender Watched by Paramilitary Groups | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/who-says-republicans-are-free-traders.html | Who Says Republicans Are Free Traders | By Alfred E Eckes | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/when-violinists-play-their-violins-improve.html | When Violinists Play Their Violins Improve | By Warren E Leary | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/white-house-criticizes-plan-for-welfare.html | White House Criticizes Plan For Welfare | By Robert Pear | TX 4-184-954 | 1996-04-01 |

| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-ex-officer-sentenced-in-theft.html | NEW JERSEY DAILY BRIEFINGExOfficer Sentenced in Theft | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/personal-computers-so-who-s-afraid-of-good-times.html | PERSONAL COMPUTERSSo Whos Afraid of Good Times | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/cambodian-physician-who-won-an-oscar-for-killing-fields-is-slain.html | Cambodian Physician Who Won an Oscar for Killing Fields Is Slain | By Kenneth B Noble | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/for-lakes-ultraviolet-danger-doesnt-come-just-from-sky.html | For Lakes Ultraviolet Danger Doesnt Come Just From Sky | By Jon R Luoma | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/cuba-blames-us-in-downing-of-planes.html | Cuba Blames US in Downing of Planes | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/movies/television-review-the-battle-over-breast-implants.html | TELEVISION REVIEWThe Battle Over Breast Implants | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/critic-s-choice-pop-cd-s-granting-second-life-to-songs.html | CRITICS CHOICEPop CDsGranting Second Life To Songs | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/ending-lively-era-dean-leaving-st-john-divine-innovator-s-work-done-even-if.html | Ending Lively Era A Dean Is Leaving St John the DivineThe Innovators Work Is Done Even if the Cathedral Is Not | By Douglas Martin | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/super-counterfeit-100-s-baffle-us.html | SuperCounterfeit 100s Baffle US | By Christopher Drew and Stephen Engelberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/schools-are-likely-to-stop-automatic-english-testing.html | Schools Are Likely to Stop Automatic English Testing | By Maria Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/pro-basketball-fish-and-co-psst-that-s-the-knicks-fall-to-la.html | PRO BASKETBALLFish and Co Psst Thats the Knicks Fall to LA | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/style/a-casual-revolution-is-heating-up.html | A Casual Revolution Is Heating Up | By Constance C R White | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/woman-is-charged-in-tale-of-robbery.html | Woman Is Charged In Tale of Robbery | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/on-my-mind-shall-we-wait-and-see.html | On My MindShall We Wait and See | By A M Rosenthal | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/college-basketball-little-joy-for-mahoney-as-st-john-s-is-defeated.html | COLLEGE BASKETBALLLittle Joy for Mahoney As St Johns Is Defeated | By Frank Litsky | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/at-t-makes-belated-move-on-internet.html | ATT Makes Belated Move On Internet | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/basketball-a-tearful-final-night-at-uconn.html | BASKETBALLA Tearful Final Night At UConn | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/jr-reid-fined-and-suspended.html | JR Reid Fined And Suspended | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/books/books-of-the-times-cyberwar-s-literary-fallout-rivals-the-cyberwar.html | BOOKS OF THE TIMESCyberwars Literary Fallout Rivals the Cyberwar | By David Gelernter | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/thomson-to-buy-legal-publisher-in-a-3.43-billion-cash-accord.html | Thomson to Buy Legal Publisher In a 343 Billion Cash Accord | By Iver Peterson | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/after-four-years-muslims-return-to-sarajevo-suburb.html | After Four Years Muslims Return to Sarajevo Suburb | By Stephen Kinzer | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/basketball-losing-streak-bottoms-out.html | BASKETBALLLosing Streak Bottoms Out | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/a-decade-of-work-lost-with-tether.html | A Decade of Work Lost With Tether | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/dance-in-review-075353.html | Dance in Review | JACK ANDERSON | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/music-review-an-enduring-union-of-opposites.html | MUSIC REVIEWAn Enduring Union of Opposites | By Bernard Holland | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/warsaw-journal-poland-s-free-press-hero-or-editor-in-mischief.html | Warsaw JournalPolands Free Press Hero Or Editor in Mischief | By Jane Perlez | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/movies/television-review-abductions-by-aliens-what-people-recall.html | TELEVISION REVIEWAbductions by Aliens What People Recall | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/arrests-in-tourist-s-killing.html | Arrests in Tourists Killing | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/company-news-consortium-acquires-3-rail-freight-companies.html | COMPANY NEWSCONSORTIUM ACQUIRES 3 RAIL FREIGHT COMPANIES | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/editorial-notebook-america-s-big-idea-museum.html | Editorial NotebookAmericas Big Idea Museum | By Karl E Meyer | TX 4-184-954 | 1996-04-01 |

| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/sports-of-the-times-why-doesn-t-hockey-have-shot-tutors.html | Sports of The TimesWhy Doesnt Hockey Have Shot Tutors | By Dave Anderson | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/philips-unit-to-pay-us-65-million-to-settle-claim-on-fraud.html | Philips Unit to Pay US 65 Million to Settle Claim on Fraud | By David Barboza | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/company-news-noranda-to-bid-for-rest-of-kerr-addison-stock.html | COMPANY NEWSNORANDA TO BID FOR REST OF KERR ADDISON STOCK | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/baseball-their-arms-in-order-mets-work-on-gloves.html | BASEBALLTheir Arms in Order Mets Work on Gloves | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/stanley-shapoff-78-trained-star-horses.html | Stanley Shapoff 78 Trained Star Horses | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/market-place-1996-s-gold-price-rise-sets-bulls-bears-and-bankers-to-predicting.html | Market Place1996s goldprice rise sets bulls bears and bankers to predicting | By Paul Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/world-news-briefs-engine-fire-halts-cruise-ship-in-pacific.html | WORLD NEWS BRIEFSEngine Fire Halts Cruise Ship in Pacific | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-new-head-for-kean-college.html | NEW JERSEY DAILY BRIEFINGNew Head for Kean College | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-teledyne-raises-bid-for-whx-and-hints-at-new-proxy-battle.html | THE MEDIA BUSINESSTeledyne Raises Bid for WHX and Hints at New Proxy Battle | By John Holusha | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/micron-delays-chip-factory.html | Micron Delays Chip Factory | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/hamas-blames-killings-by-israel-for-new-bombings.html | Hamas Blames Killings by Israel for New Bombings | By Joel Greenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-advertising-addenda-tbwa-chiat-day-shifts-top-managers.html | THE MEDIA BUSINESS ADVERTISING ADDENDATBWA ChiatDay Shifts Top Managers | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/threat-to-driver-s-licenses-leads-to-more-child-support.html | Threat to Drivers Licenses Leads to More Child Support | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/personal-computers-home-movie-hooray-for-hollywood.html | PERSONAL COMPUTERSHome Movie Hooray for Hollywood | By Stephen Manes | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/spy-satellite-agency-heads-are-ousted-for-lost-money.html | Spy Satellite Agency Heads Are Ousted For Lost Money | By Tim Weiner | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/british-premier-stays-afloat-a-single-vote-is-a-life-belt.html | British Premier Stays Afloat A Single Vote Is a Life Belt | By Stephanie Strom | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-20-year-tax-fraud-sentence.html | NEW JERSEY DAILY BRIEFING20Year Tax Fraud Sentence | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/baseball-taylor-struggles-to-recover-control.html | BASEBALLTaylor Struggles To Recover Control | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/horse-racing-louis-quatorze-gives-zito-hope-for-the-derby.html | HORSE RACINGLouis Quatorze Gives Zito Hope for the Derby | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/dance-in-review-074268.html | Dance in Review | JACK ANDERSON | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/where-the-loss-of-jobs-means-growing-anger.html | Where the Loss of Jobs Means Growing Anger | By Michael Winerip | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/style/by-design-when-the-walking-is-easy.html | By DesignWhen the Walking Is Easy | By AnneMarie Schiro | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/motorola-venture-with-sun-microsystems.html | Motorola Venture With Sun Microsystems | By Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/panel-clears-rise-in-bridge-and-tunnel-tolls.html | Panel Clears Rise in Bridge and Tunnel Tolls | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/company-news-bay-networks-agrees-to-acquire-armon-networking.html | COMPANY NEWSBAY NETWORKS AGREES TO ACQUIRE ARMON NETWORKING | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/when-young-universe-gave-birth-to-galaxies.html | When Young Universe Gave Birth to Galaxies | By John Noble Wilford | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/style/patterns-074179.html | Patterns | By Constance C R White | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/jury-absolves-bellevue-of-negligence-in-a-1989-murder.html | Jury Absolves Bellevue of Negligence in a 1989 Murder | By George James | TX 4-184-954 | 1996-04-01 |

| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/credit-markets-bonds-drop-as-traders-wait-for-data.html | CREDIT MARKETSBonds Drop As Traders Wait for Data | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-north-dakota-in-farm-state-buchanan-finds-no-help-in-history.html | POLITICS NORTH DAKOTAIn Farm State Buchanan Finds No Help in History | By James Brooke | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/vehbi-koc-94-turk-who-built-his-nation-s-biggest-business.html | Vehbi Koc 94 Turk Who Built His Nations Biggest Business | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-winner-seems-to-be-whitman.html | NEW JERSEY DAILY BRIEFINGWinner Seems to Be Whitman | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-the-poll-social-issues-give-buchanan-boost-a-new-poll-finds.html | POLITICS THE POLLSOCIAL ISSUES GIVE BUCHANAN BOOST A NEW POLL FINDS | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-advertising-addenda-universal-studios-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAUniversal Studios Account Review | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/media-business-advertising-addenda-citibank-tries-raise-its-visibility.html | THE MEDIA BUSINESS ADVERTISING ADDENDACitibank tries to raise its visibility in California with a campaign stressing dreams and opportunities | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/another-livery-cab-driver-is-fatally-shot-in-brooklyn.html | Another LiveryCab Driver Is Fatally Shot in Brooklyn | By Chuck Sudetic | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-steve-forbes-flat-tax-candidate-subordinates-himself-his-economic.html | POLITICS STEVE FORBESThe FlatTax Candidate Subordinates Himself to His Economic Message | By Ernest Tollerson | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/company-news-maxxim-medical-makes-bid-for-sterile-concepts.html | COMPANY NEWSMAXXIM MEDICAL MAKES BID FOR STERILE CONCEPTS | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/style/chronicle-075809.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/salvation-at-hand-for-a-california-landscape.html | Salvation at Hand for a California Landscape | By William K Stevens | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/possible-fokker-deal.html | Possible Fokker Deal | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/nj-transit-wants-emergency-rail-safety-rules-eased.html | NJ Transit Wants Emergency RailSafety Rules Eased | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/armed-forces-still-question-homosexuals.html | Armed Forces Still Question Homosexuals | By Philip Shenon | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-bill-bars-benefits-to-aliens.html | NEW JERSEY DAILY BRIEFINGBill Bars Benefits to Aliens | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-senate-approves-ethics-bill.html | NEW JERSEY DAILY BRIEFINGSenate Approves Ethics Bill | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/joseph-s-robinson-89-lawyer-noted-for-roles-in-war-cases.html | Joseph S Robinson 89 Lawyer Noted for Roles in War Cases | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/nyc-under-fire-judge-decides-to-fire-back.html | NYCUnder Fire Judge Decides To Fire Back | By Clyde Haberman | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/the-neediest-cases-giving-to-neediest-fund-surpasses-last-year-s.html | THE NEEDIEST CASESGiving to Neediest Fund Surpasses Last Years | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/texas-balancing-act-is-succeeding.html | Texas Balancing Act Is Succeeding | By William K Stevens | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/new-era-of-robust-elderly-belies-fears-of-scientists.html | New Era of Robust Elderly Belies Fears of Scientists | By Gina Kolata | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/parents-are-called-dedicated-despite-their-arrest-in-abuse.html | Parents Are Called Dedicated Despite Their Arrest in Abuse | By Adam Nossiter | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/some-hedge-funds-are-hurt-by-a-rise-in-interest-rates.html | Some Hedge Funds Are Hurt By a Rise in Interest Rates | By Peter Truell | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/chess-073792.html | Chess | By Robert Byrne | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/prep-star-hurt-in-car-crash.html | Prep Star Hurt in Car Crash | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/hospital-asks-court-to-decide-fate-of-baby-on-life-support.html | Hospital Asks Court to Decide Fate of Baby on Life Support | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/theater/theater-review-righting-a-wrong-in-a-world-out-of-joint.html | THEATER REVIEWRighting A Wrong In a World Out of Joint | By Ben Brantley | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-on-the-air-fox-to-give-free-tv-time-to-candidates-for-president.html | POLITICS ON THE AIRFox to Give Free TV Time To Candidates For President | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |

| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/hearing-set-to-consider-cameras-in-us-court.html | Hearing Set to Consider Cameras in US Court | By Nina Bernstein | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/clinton-seeking-wider-sanctions-against-cubans.html | CLINTON SEEKING WIDER SANCTIONS AGAINST CUBANS | By Todd S Purdum | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/german-fraud-charges-against-shipbuilder.html | German Fraud Charges Against Shipbuilder | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/style/chronicle-075795.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/a-universal-language.html | A Universal Language | By Natalie Angier | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/surplus-that-wouldn-t-die-matsushita-tries-fails-54-balance-its-trade-books.html | The Surplus That Wouldnt DieMatsushita Tries and Fails to Balance Its Trade Books | By Andrew Pollack | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-once-mighty-saatchi-takes-it-from-the-top.html | THE MEDIA BUSINESSOnceMighty Saatchi Takes It From the Top | By Richard W Stevenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/ex-strongman-at-seoul-trial-is-denying-taking-bribes.html | ExStrongman At Seoul Trial Is Denying Taking Bribes | By Andrew Pollack | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/ralph-quattrociocchi-ex-state-senator-66.html | Ralph Quattrociocchi ExState Senator 66 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/dan-kiley-54-dies-wrote-peter-pan-syndrome.html | Dan Kiley 54 Dies Wrote Peter Pan Syndrome | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-advertising-addenda-accounts-074365.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/rikers-inmates-get-one-week-smoking-reprieve.html | Rikers Inmates Get OneWeek Smoking Reprieve | By Bruce Weber | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/pro-football-it-s-a-jump-ball-between-jets-and-steelers-for-o-donnell.html | PRO FOOTBALLIts a Jump Ball Between Jets and Steelers for ODonnell | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/picket-line-at-barnard-is-test-in-class-struggle-101.html | Picket Line at Barnard Is Test in Class Struggle 101 | By Steven Greenhouse | TX 4-184-954 | 1996-04-01 |

| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-advertising-addenda-a-consolidation-for-dayton-hudson.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Consolidation For Dayton Hudson | By Andrea Adelson | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/science/laughs-rhythmic-bursts-of-social-glue.html | Laughs Rhythmic Bursts of Social Glue | By Natalie Angier | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/no-conspiracy-found-in-fire-that-killed-8.html | No Conspiracy Found in Fire That Killed 8 | By Matthew Purdy | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/boeing-names-chief-from-commercial-side-of-the-company.html | Boeing Names Chief From Commercial Side of the Company | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/critic-s-notebook-working-days-and-lightening-up-at-the-bus-depot.html | CRITICS NOTEBOOKWorking Days and Lightening Up at the Bus Depot | By John J OConnor | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/style/chronicle-075787.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-lamar-alexander-southerner-places-his-hopes-down-home.html | POLITICS LAMAR ALEXANDERSoutherner Places His Hopes Down Home | By Rachel L Swarns | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/pirate-radio-in-touch-with-the-village-not-the-fcc.html | Pirate Radio in Touch With the Village Not the FCC | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/world/china-slows-action-by-un-against-cuba.html | China Slows Action by UN Against Cuba | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-new-york-mayor-and-local-gop-seek-to-stop-buchanan.html | POLITICS NEW YORKMayor and Local GOP Seek to Stop Buchanan | By David Firestone | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/on-pro-basketball-salvaging-a-season-with-what-s-left-of-knicks.html | ON PRO BASKETBALLSalvaging a Season With Whats Left of Knicks | By Clifton Brown | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/comptroller-lists-doubts-on-plan-to-move-workers.html | Comptroller Lists Doubts On Plan to Move Workers | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/wall-street-wary-of-silicon-graphics-deal.html | Wall Street Wary of Silicon Graphics Deal | By Steve Lohr | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-27 | https://www.nytimes.com/1996/02/world/2-deaths-in-israel-and-the-stark-echoes-at-home.html | 2 Deaths in Israel and the Stark Echoes at Home | By Robert Hanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-bob-dole-with-dole-campaign-off-track-he-puts-2-advisers-off-the-team.html | POLITICS BOB DOLEWith Dole Campaign Off Track He Puts 2 Advisers Off the Team | By Katharine Q Seelye | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/yonkers-naacp-unit-head-quits-over-issue-of-free-speech.html | Yonkers NAACP Unit Head Quits Over Issue of Free Speech | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/supreme-court-roundup-justices-hear-arguments-on-disparity-in-cocaine-sentences.html | Supreme Court RoundupJustices Hear Arguments on Disparity in Cocaine Sentences | By Linda Greenhouse | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/tv-sports-superstations-are-told-go-home.html | TV SPORTSSuperstations Are Told Go Home | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/business/ibm-plans-to-increase-workers-pay-and-bonuses.html | IBM Plans To Increase Workers Pay And Bonuses | By Laurence Zuckerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/the-episcopal-inquisition.html | The Episcopal Inquisition | By Karen Armstrong | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-patrick-j-buchanan-big-tent-is-shrinking-for-grand-old-populist.html | POLITICS PATRICK J BUCHANANBig Tent Is Shrinking For Grand Old Populist | By James Bennet | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-2-hurt-in-small-plane-crash.html | NEW JERSEY DAILY BRIEFING2 Hurt in SmallPlane Crash | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/basketball-a-high-school-star-ponders-his-future.html | BASKETBALLA High School Star Ponders His Future | By Ira Berkow | TX 4-184-954 | 1996-04-01 |
| 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/baseball-montreal-tries-to-win-the-low-budget-way.html | BASEBALLMontreal Tries to Win The LowBudget Way | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/u-s-west-s-continental-ambitions-thanks-communications-law-baby-bell-presses-be.html | U S Wests Continental AmbitionsThanks to Communications Law A Baby Bell Presses to Be a Cable Power | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-air-time-fox-offer-the-fur-flies.html | POLITICS AIR TIMEFox Offer The Fur Flies | By Lawrie Mifflin | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/at-lunch-with-alanis-morissette-better-to-sing-the-teen-age-life-than-live-it.html | AT LUNCH WITH Alanis MorissetteBetter to Sing The TeenAge Life Than Live It | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/hockey-devils-seeking-offense-from-defenseman.html | HOCKEYDevils Seeking Offense From Defenseman | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/un-and-yugoslavia-lift-sanctions-on-bosnian-serbs.html | UN and Yugoslavia Lift Sanctions on Bosnian Serbs | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/personal-health-076040.html | Personal Health | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/transit-board-delays-decision-on-braking-system-for-rail-line.html | Transit Board Delays Decision On Braking System for Rail Line | By John Sullivan | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/music-review-a-30th-anniversary-concert-for-continuum.html | MUSIC REVIEWA 30thAnniversary Concert for Continuum | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/bulls-go-0-to-50-the-quickest.html | Bulls Go 0 to 50 The Quickest | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/classical-music-in-review-077240.html | Classical Music in Review | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/food-notes-075957.html | Food Notes | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/about-new-york-red-hook-is-awaiting-a-court-date.html | About New YorkRed Hook Is Awaiting A Court Date | By David Gonzalez | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/good-habits-outweigh-genes-as-key-to-a-healthy-old-age.html | Good Habits Outweigh Genes As Key to a Healthy Old Age | By Jane E Brody | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/medical-certainty-legal-limbo.html | Medical Certainty Legal Limbo | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/consumers-feel-more-upbeat-survey-shows.html | Consumers Feel More Upbeat Survey Shows | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-lebow-pays-his-nominees-for-the-rjr-nabisco-board.html | COMPANY NEWSLeBOW PAYS HIS NOMINEES FOR THE RJR NABISCO BOARD | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/fund-growth-sets-record-and-doesn-t-break-stride.html | Fund Growth Sets Record And Doesnt Break Stride | By Edward Wyatt | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-bmw-plans-an-expansion-at-south-carolina-plant.html | COMPANY NEWSBMW PLANS AN EXPANSION AT SOUTH CAROLINA PLANT | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/novo-says-court-has-reversed-an-injunction-against-hormone.html | Novo Says Court Has Reversed An Injunction Against Hormone | By Lawrence M Fisher | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/at-t-chief-who-cut-jobs-defends-pay.html | ATT Chief Who Cut Jobs Defends Pay | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-merit-pay-gains-a-foothold.html | New Jersey Daily BriefingMerit Pay Gains a Foothold | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-suicide-at-police-station.html | New Jersey Daily BriefingSuicide at Police Station | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/clinton-seeks-to-loosen-bill-s-ban-on-an-abortion-method.html | Clinton Seeks to Loosen Bills Ban on an Abortion Method | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-of-the-times-nets-should-keep-beard-next-year.html | Sports of The TimesNets Should Keep Beard Next Year | By George Vecsey | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-conservative-hat-enters-ring.html | New Jersey Daily BriefingConservative Hat Enters Ring | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/cable-chief-has-a-full-agenda-and-1.2-billion.html | Cable Chief Has a Full Agenda and 12 Billion | By Geraldine Fabrikant | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/near-sarajevo-a-quest-to-heal-war-s-hatred.html | Near Sarajevo a Quest To Heal Wars Hatred | By Kit R Roane | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/where-madison-avenue-meets-the-schoolhouse.html | Where Madison Avenue Meets the Schoolhouse | By the New York Timescolorado Springsstudents Jostling Through Thehalls On Their Way Home From Palmer High School Here Pass A Mountain Dew SoftDrink Advertisement Tacked Above A Row of Lockers and Head Straight To Waiting Yellow School Buses Painted With Burger King Logos In A Time of Ever Tightening School Budgets Colorado Springs Is One of the NationS First Public School Districts To Try To Supplement Revenue By Offering Space To Corporate Advertisers Space For A SixFootLong Commercial Banner Hung Inside A School For One Calendar Year Sells For 700 | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/style/chronicle-077844.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-whitman-tours-boot-camp.html | New Jersey Daily BriefingWhitman Tours Boot Camp | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-reports-market-place-investors-might-want-carefully-examine-reasons-for.html | COMPANY REPORTSMarket Place Investors might want to carefully examine the reasons for WalMarts drop in earnings | By Jennifer Steinhauer | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/stretching-muscles-not-wallets-where-to-work-out-for-less.html | Stretching Muscles Not Wallets Where to Work Out for Less | By Nancy Stedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/riley-discusses-his-old-squad.html | Riley Discusses His Old Squad | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-victims-family-law-argued.html | New Jersey Daily BriefingVictimsFamily Law Argued | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sarah-palfrey-danzig-stylish-tennis-champion-dies-at-83.html | Sarah Palfrey Danzig Stylish Tennis Champion Dies at 83 | By Robin Finn | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/jazz-review-imagining-and-improvising.html | JAZZ REVIEWImagining and Improvising | By Peter Watrous | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/a-man-kills-his-girlfriend-then-himself.html | A Man Kills His Girlfriend Then Himself | By David Kocieniewski | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/movies/whatever-happened-to-box-office-star-power.html | Whatever Happened to BoxOffice Star Power | By Bernard Weinraub | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/style/chronicle-077488.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/2-sides-agree-to-exhume-one-victim-in-bomb-case.html | 2 Sides Agree To Exhume One Victim In Bomb Case | By Jo Thomas | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-the-ad-campaign-dole-takes-a-slap-several-of-them-at-alexander.html | POLITICS THE AD CAMPAIGNDole Takes a Slap Several of Them at Alexander | By Neil A Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/basketball-surgery-for-high-school-star.html | BASKETBALLSurgery for High School Star | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/foreign-affairs-j-a-p-a-n-and-c-h-i-n-a.html | Foreign AffairsJapan and China | By Thomas L Friedman | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/world-news-briefs-us-urged-to-combat-counterfeiting-overseas.html | WORLD NEWS BRIEFSUS Urged to Combat Counterfeiting Overseas | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/pataki-adviser-gets-subpoena-over-inaugural.html | Pataki Adviser Gets Subpoena Over Inaugural | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-view-abroad-japan-britain-foreign-leaders-press-look-askance-buchanan.html | POLITICS VIEW FROM ABROADFrom Japan to Britain Foreign Leaders and Press Look Askance at Buchanan Fever | By Alessandra Stanley | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/classical-music-in-review-076414.html | Classical Music in Review | ANTHONY TOMMASINI | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/the-neediest-cases-penny-philanthropist-inspires-dozens-to-make-small-donations.html | The Neediest CasesPenny Philanthropist Inspires Dozens to Make Small Donations | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/journal-the-v-chip-g-string.html | JournalThe VChip GString | By Frank Rich | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/pro-basketball-despite-bradley-s-battle-nets-fall-to-heat.html | PRO BASKETBALLDespite Bradleys Battle Nets Fall to Heat | By Jason Diamos | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/esther-s-manz-88-founder-of-tops-weight-loss-group.html | Esther S Manz 88 Founder Of TOPS WeightLoss Group | By Lawrence Van Gelder | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/a-hate-vandal-strikes-again.html | A Hate Vandal Strikes Again | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/nuclear-middlemen.html | Nuclear Middlemen | By Kenneth R Timmerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/baseball-o-donnell-is-likely-to-jump-ship-and-join-the-jets.html | BASEBALLODonnell Is Likely to Jump Ship and Join the Jets | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/democrats-prepare-whitewater-filibuster.html | Democrats Prepare Whitewater Filibuster | By Francis X Clines | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/the-media-business-advertising-addenda-accounts-077160.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/ruling-on-clinton.html | Ruling on Clinton | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/justice-denied-in-oklahoma.html | Justice Denied in Oklahoma | By Drew L Kershen | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/the-pop-life-what-s-better-to-win-or-sing.html | THE POP LIFEWhats Better To Win Or Sing | By Neil Strauss | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-bob-dole-counts-on-a-surge-of-support-in-the-south.html | POLITICS BOB DOLEDole Counts On a Surge Of Support In the South | By Jerry Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/media-business-advertising-offbeat-campaign-enlists-giant-bee-sing-praises-flora.html | THE MEDIA BUSINESS ADVERTISINGAn offbeat campaign enlists a giant bee to sing the praises of flora | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-revlon-anticipates-higher-price-for-its-public-offering.html | COMPANY NEWSREVLON ANTICIPATES HIGHER PRICE FOR ITS PUBLIC OFFERING | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/actors-come-on-cat-feet-then-move-on.html | Actors Come on Cat Feet Then Move On | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/high-court-hands-corporations-victory-on-class-action-suits.html | High Court Hands Corporations Victory on ClassAction Suits | By Diana B Henriques | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/russian-church-breaks-off-from-orthodoxy-s-historic-center.html | Russian Church Breaks Off From Orthodoxys Historic Center | By Peter Steinfels | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/lauded-officer-suspended-as-a-malingerer.html | Lauded Officer Suspended as a Malingerer | By Ronald Sullivan | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/mayberry-re-signs-with-tampa-bay.html | Mayberry Resigns With Tampa Bay | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/general-urges-combination-of-solutions-in-drug-abuse.html | General Urges Combination Of Solutions In Drug Abuse | By Christopher S Wren | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/movies/film-review-when-rancid-rat-meets-righteous-indignation-in-india.html | FILM REVIEWWhen Rancid Rat Meets Righteous Indignation in India | By Stephen Holden | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/pro-basketball-starks-criticizes-nelson-s-coaching-style.html | PRO BASKETBALLStarks Criticizes Nelsons Coaching Style | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/television-review-from-atoms-for-peace-to-chernobyl.html | TELEVISION REVIEWFrom Atoms for Peace to Chernobyl | By Walter Goodman | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/2000-are-evacuated-from-li-mall-as-fumes-make-10-sick.html | 2000 Are Evacuated From LI Mall as Fumes Make 10 Sick | By John T McQuiston | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/carjackers-fleeing-police-strike-pedestrian.html | Carjackers Fleeing Police Strike Pedestrian | By Randy Kennedy | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-nurse-s-dismissal-is-urged.html | New Jersey Daily BriefingNurses Dismissal Is Urged | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/classical-music-in-review-077259.html | Classical Music in Review | ALLAN KOZINN | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/officials-split-on-improving-train-safety.html | Officials Split On Improving Train Safety | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/basketball-overlooked-maybe-but-definitely-not-overmatched.html | BASKETBALLOverlooked Maybe but Definitely Not Overmatched | By Tom Friend | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/hockey-finally-gretzky-is-traded-to-blues.html | HOCKEYFinally Gretzky Is Traded to Blues | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/county-seeks-good-rating-for-debt-issue.html | County Seeks Good Rating For Debt Issue | By Leslie Wayne | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-tax-ruling-lifts-phillips-petroleum-earnings.html | COMPANY NEWSTAX RULING LIFTS PHILLIPS PETROLEUM EARNINGS | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-a-merger-for-interim-services-and-brandon-systems.html | COMPANY NEWSA MERGER FOR INTERIM SERVICES AND BRANDON SYSTEMS | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/classical-music-in-review-077275.html | Classical Music in Review | Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/pataki-rebukes-aide-over-a-fund-raiser.html | Pataki Rebukes Aide Over a FundRaiser | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/britain-and-ireland-move-to-restart-the-peace-effort-in-ulster.html | Britain and Ireland Move to Restart the Peace Effort in Ulster | By James F Clarity | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/study-reports-small-risk-if-any-from-breast-implants.html | Study Reports Small Risk If Any From Breast Implants | By Gina Kolata | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-the-overview-forbes-claims-victory-in-arizona-race.html | POLITICS THE OVERVIEWForbes Claims Victory in Arizona Race | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/bellinzona-journal-poor-swiss-get-us-bill-125-billion-and-change.html | Bellinzona JournalPoor Swiss Get US Bill 125 Billion and Change | By John Tagliabue | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/arafat-s-police-hunt-bombers-pushed-hard-by-israelis.html | Arafats Police Hunt Bombers Pushed Hard by Israelis | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/chip-to-block-tv-gore-popular-in-canada-tests.html | Chip to Block TV Gore Popular in Canada Tests | By Clyde H Farnsworth | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/hockey-islnders-simply-outclassed-by-red-wings.html | HOCKEYIslnders Simply Outclassed by Red Wings | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/students-plan-tour-to-support-affirmative-action.html | Students Plan Tour to Support Affirmative Action | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/baseball-gooden-key-hit-hard-torre-looks-other-way.html | BASEBALLGooden Key Hit Hard Torre Looks Other Way | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/viewing-the-barriers-to-women-s-careers.html | Viewing the Barriers to Womens Careers | By Judith H Dobrzynski | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-of-the-times-alone-on-the-ice-with-a-precious-memory.html | Sports of The TimesAlone on the Ice With a Precious Memory | By Harvey Araton | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/bagel-store-expansion.html | Bagel Store Expansion | Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/baseball-after-his-seasons-of-grief-flora-is-on-the-field-again.html | BASEBALLAfter His Seasons of Grief Flora Is on the Field Again | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/1-million-bake-off-winner-is-a-he.html | 1 Million BakeOff Winner Is a He | By Marian Burros | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/the-media-business-advertising-addenda-top-honors-for-ogilvy-direct.html | THE MEDIA BUSINESS ADVERTISING ADDENDATop Honors For Ogilvy Direct | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/recalling-a-life-ended-with-a-bus-bombing.html | Recalling a Life Ended With a Bus Bombing | By Neil MacFarquhar | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/frederick-adams-64-connecticut-health-official.html | Frederick Adams 64 Connecticut Health Official | By Wolfgang Saxon | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/golf-couples-making-return-to-championship-form.html | GOLFCouples Making Return To Championship Form | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/real-estate-haven-for-after-work-volleyball-shows-that-amenities-are-back.html | Real EstateA haven for afterwork volleyball shows that amenities are back in corporate office parks | By Maura Webber | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/us-says-cubans-knew-they-fired-on-civilian-planes.html | US SAYS CUBANS KNEW THEY FIRED ON CIVILIAN PLANES | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/nasa-contacts-its-lost-satellite.html | NASA Contacts Its Lost Satellite | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/hockey-rangers-are-losers-two-ways.html | HOCKEYRangers Are Losers Two Ways | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/portrait-from-new-era-of-nation-s-gambling.html | Portrait From New Era Of Nations Gambling | By Peter T Kilborn | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/theater/theater-review-low-comedy-disguising-lofty-thoughts-about-art.html | THEATER REVIEWLow Comedy Disguising Lofty Thoughts About Art | By Vincent Canby | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/most-wanted-delinquent-parent-surrenders-in-support-case.html | MostWanted Delinquent Parent Surrenders in Support Case | By Dan Barry | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/dance-review-a-parade-ends-a-festival-in-cuban-troupe-s-tour.html | DANCE REVIEWA Parade Ends a Festival In Cuban Troupes Tour | BY Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/us-labor-making-use-of-trade-accord-it-fiercely-opposed.html | US Labor Making Use of Trade Accord It Fiercely Opposed | By Carey Goldberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/credit-markets-bond-traders-still-jittery-as-prices-fall.html | CREDIT MARKETSBond Traders Still Jittery As Prices Fall | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/to-be-young-gay-and-going-to-high-school-in-utah.html | To Be Young Gay and Going to High School in Utah | By James Brooke | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/the-media-business-advertising-addenda-people-076392.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/turkish-chief-set-for-deal-to-bar-islamic-party.html | Turkish Chief Set for Deal to Bar Islamic Party | By Celestine Bohlen | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/owners-of-barney-s-will-end-partnership-with-restaurateur.html | Owners of Barneys Will End Partnership With Restaurateur | By Jennifer Steinhauer | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/at-t-to-provide-its-customers-with-free-access-to-the-internet.html | ATT to Provide Its Customers With Free Access to the Internet | By Peter H Lewis | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/at-the-nation-s-table-diet-vacation-without-spa-prices.html | At the Nations TableDiet Vacation Without Spa Prices | By Joan Nathan | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/still-talking-about-tax-cuts-congress-goes-back-to-work.html | Still Talking About Tax Cuts Congress Goes Back to Work | By Adam Clymer | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/school-s-corporate-rescue-cash-for-books-and-desks.html | Schools Corporate Rescue Cash for Books and Desks | By Maria Newman | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/music-review-on-ives-the-arguments-continue.html | MUSIC REVIEWOn Ives the Arguments Continue | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/metropolitan-diary-075906.html | Metropolitan Diary | By Ron Alexander | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/books/books-of-the-times-human-animals-killing-like-wolves.html | BOOKS OF THE TIMESHuman Animals Killing Like Wolves | By Richard Bernstein | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-personal-finances-alexander-still-draws-scrutiny-for-making-small.html | POLITICS PERSONAL FINANCESAlexander Still Draws Scrutiny for Making Small Investments Pay Well | By Sam Howe Verhovek | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/showing-off-bus-of-future.html | Showing Off Bus of Future | By Garry PierrePierre | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/world-news-briefs-remains-of-167-people-found-in-guatemala.html | WORLD NEWS BRIEFSRemains of 167 People Found in Guatemala | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/a-bold-gamble-or-tit-for-tat.html | A Bold Gamble Or TitforTat | By Geraldine Fabrikant | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/duke-of-atholl-64-rich-scot-with-castle-and-private-army.html | Duke of Atholl 64 Rich Scot With Castle and Private Army | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/business-travel-four-airlines-are-adding-some-extra-creature-comforts-newark.html | Business TravelFour airlines are adding some extra creature comforts at Newark International Airport | By Jane L Levere | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/the-media-business-advertising-addenda-a-consolidation-for-tyco-toys.html | Bombing Suspects Neighbors Fearful | By Joel Greenberg | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/business/the-media-business-advertising-addenda-a-consolidation-for-tyco-toys.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Consolidation For Tyco Toys | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/at-the-nation-s-table-a-country-retreat-with-opulent-feasts.html | At the Nations TableA Country Retreat With Opulent Feasts | By Perry Garfinkel | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-staff-at-greystone-is-assailed.html | New Jersey Daily BriefingStaff at Greystone Is Assailed | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/hearing-begins-for-bishop-who-ordained-gay-deacon.html | Hearing Begins for Bishop Who Ordained Gay Deacon | By Gustav Niebuhr | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/empire-blue-cross-reduces-losses-and-adds-to-reserves.html | Empire Blue Cross Reduces Losses and Adds to Reserves | By Milt Freudenheim | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/judge-responds-to-abuse-furor.html | Judge Responds to Abuse Furor | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/nurse-with-hiv-emphasizes-safety.html | Nurse With HIV Emphasizes Safety | By Tim Hilchey | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-28 | https://www.nytimes.com/1996/02/28/us/killer-of-7-executed-after-a-20-year-stay-on-texas-death-row.html | Killer of 7 Executed After a 20Year Stay On Texas Death Row | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/canned-foods-never-well-hardly-ever.html | Canned Foods Never Well Hardly Ever | By Florence Fabricant | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/world/nonviolence-of-castro-s-foes-still-wears-a-very-tough-face.html | Nonviolence of Castros Foes Still Wears a Very Tough Face | By Mireya Navarro | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/sex-shops-and-patrons-join-in-suits-challenging-zoning.html | Sex Shops and Patrons Join In Suits Challenging Zoning | By Thomas J Lueck | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/wine-talk-075922.html | Wine Talk | By Frank J Prial | TX 4-184-954 | 1996-04-01 |
| 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/plain-and-simple-a-southwest-pork-stew-updated.html | PLAIN AND SIMPLEA Southwest Pork Stew Updated | By Marian Burros | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/a-nuclear-arms-plan-and-a-question-mark.html | A Nuclear Arms Plan and a Question Mark | By Matthew L Wald | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-cpa-admits-to-fraud.html | NEW JERSEY DAILY BRIEFINGCPA Admits to Fraud | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/solomon-asch-is-dead-at-88-a-leading-social-psychologist.html | Solomon Asch Is Dead at 88 A Leading Social Psychologist | By David Stout | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-basketball-king-s-late-spree-compounds-woes-for-new-york.html | PRO BASKETBALLKings Late Spree Compounds Woes For New York | By Mike Wise | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/baseball-a-first-place-finish-spells-woe-for-boston.html | BASEBALLA FirstPlace Finish Spells Woe for Boston | By Murray Chass | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/music-review-passion-by-way-of-iceland-and-the-idiosyncratic.html | MUSIC REVIEWPassion by Way of Iceland And the Idiosyncratic | By Alex Ross | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/a-victorian-house-is-the-star-of-a-show.html | A Victorian House Is the Star of a Show | By Paula Deitz | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/metro-matters-judge-wasn-t-alone-in-failing-victim.html | Metro MattersJudge Wasnt Alone in Failing Victim | By Joyce Purnick | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-29 | https://www.nytimes.com/1996/02/29/joseph-barr-78-bank-executive-who-held-several-federal-posts.html | Joseph Barr 78 Bank Executive Who Held Several Federal Posts | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/cuba-s-2-steps-back.html | Cubas 2 Steps Back | By Larry Rohter | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-internet-surfers-master-art-of-cyber-haggling.html | CurrentsInternet Surfers Master Art of CyberHaggling | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/baseball-kamieniecki-recalls-personal-and-professional-alarms.html | BASEBALLKamieniecki Recalls Personal and Professional Alarms | By Charlie Nobles | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/rene-c-mcpherson-corporate-chairman-and-dean-was-71.html | Rene C McPherson Corporate Chairman And Dean Was 71 | By Kenneth N Gilpin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/credit-markets-slow-demand-at-auction-erases-gains.html | CREDIT MARKETSSlow Demand At Auction Erases Gains | By Robert Hurtado | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-that-cuddly-farm-in-babe.html | CurrentsThat Cuddly Farm in Babe | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/leading-high-school-decides-to-change-its-entrance-policy.html | Leading High School Decides to Change Its Entrance Policy | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-football-stay-or-go-it-s-all-up-to-o-donnell.html | PRO FOOTBALLStay or Go Its All Up to ODonnell | By Gerald Eskenazi | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/hockey-rangers-go-cold-as-ice-at-garden.html | HOCKEYRangers Go Cold as Ice At Garden | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-new-york-state-new-york-primary-suddenly-emerges-as-a-crucial-test.html | POLITICS NEW YORK STATENEW YORK PRIMARY SUDDENLY EMERGES AS A CRUCIAL TEST | By Adam Nagourney | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/essay-18-usc-section-1001.html | Essay18 USC Section 1001 | By William Safire | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/jazz-review-scatting-and-reharmonizing.html | JAZZ REVIEWScatting and Reharmonizing | By Peter Watrous | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/college-basketball-connecticut-halts-rutgers.html | COLLEGE BASKETBALLConnecticut Halts Rutgers | By Frank Litsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/castro-s-china-model.html | Castros China Model | By Tad Szulc | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/bridge-078328.html | Bridge | By Alan Truscott | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/israel-and-syria-in-new-talks-with-hopes-for-modest-gains.html | Israel and Syria in New Talks With Hopes for Modest Gains | By Steven Erlanger | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/the-neediest-cases-helping-a-family-care-for-a-child-with-hiv.html | THE NEEDIEST CASESHelping a Family Care For a Child With HIV | By Sarah Jay | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/michigan-bids-for-auto-jobs-of-the-future.html | Michigan Bids For Auto Jobs Of the Future | By Robyn Meredith | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/close-to-home-the-mush-young-men-write-and-rue.html | CLOSE TO HOMEThe Mush Young Men Write and Rue | By James Schembari | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/government-faces-decision-on-milken-probation.html | Government Faces Decision on Milken Probation | By Peter Truell | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/president-agrees-to-tough-new-set-of-curbs-on-cuba.html | PRESIDENT AGREES TO TOUGH NEW SET OF CURBS ON CUBA | By Jerry Gray | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/baseball-in-the-spot-to-the-right-mets-pencil-in-everett.html | BASEBALLIn the Spot to the Right Mets Pencil In Everett | By George Willis | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/no-headline-078310.html | No Headline | By Joan Duncan Oliver | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/golf-a-relaxed-approach-by-faldo.html | GOLFA Relaxed Approach By Faldo | By Larry Dorman | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/bill-is-passed-to-block-loss-of-insurance.html | Bill Is Passed To Block Loss Of Insurance | By James Barron | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-the-issues-south-carolina-is-a-crossroads-for-the-gop.html | POLITICS THE ISSUESSouth Carolina Is a Crossroads For the GOP | By Kevin Sack | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/daiwa-bank-admits-guilt-in-cover-up.html | Daiwa Bank Admits Guilt In CoverUp | By Peter Truell | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/world-news-briefs-poltical-motive-alleged-in-killing-of-cambodian.html | World News BriefsPolitical Motive Alleged In Killing of Cambodian | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/agency-sees-risk-in-drug-to-temper-child-behavior.html | Agency Sees Risk in Drug To Temper Child Behavior | By Barbara Crossette | TX 4-184-954 | 1996-04-01 |

| | | | | |
|---|---|---|---|---|
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-basketball-nelson-explains-change-to-sparks.html | PRO BASKETBALLNelson Explains Change to Sparks | By The New York Times | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/report-on-massacre-provokes-a-political-storm-in-mexico.html | Report on Massacre Provokes A Political Storm in Mexico | By Anthony Depalma | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/osaka-journal-for-old-gangster-long-arm-of-mob-won-t-let-go.html | Osaka JournalFor Old Gangster Long Arm of Mob Wont Let Go | By Sheryl Wudunn | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/sharing-grief-and-a-pledge-for-peace.html | Sharing Grief and a Pledge for Peace | By George Judson | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/at-home-with-david-guterson-amid-the-cedars-serenity-and-success.html | AT HOME WITH David GutersonAmid the Cedars Serenity and Success | By Linda Mathews | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/dance-review-rituals-with-slapping-stomping-and-tapping.html | DANCE REVIEWRituals With Slapping Stomping and Tapping | By Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/the-media-business-advertising-addenda-at-pepsi-and-coke-new-marketing-steps.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAt Pepsi and Coke New Marketing Steps | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/tv-executives-reach-broad-accord-on-rating-violent-shows.html | TV Executives Reach Broad Accord on Rating Violent Shows | By Edmund L Andrews | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/style/chronicle-080047.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/new-electronic-gear-ready-to-consume-or-only-half-baked.html | New Electronic Gear Ready to Consume Or Only HalfBaked | By Lawrence B Johnson | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-data-differ-on-health-benefits.html | NEW JERSEY DAILY BRIEFINGData Differ on Health Benefits | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-football-49ers-offer-hampton-16.5-million-over-six-years.html | PRO FOOTBALL49ers Offer Hampton 165 Million Over Six Years | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/pataki-calls-for-judicial-panel-to-remove-a-brooklyn-judge.html | Pataki Calls for Judicial Panel to Remove a Brooklyn Judge | By Clifford J Levy | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/antitrust-review-is-seen-on-thomson-deal-for-west.html | Antitrust Review Is Seen On Thomson Deal for West | By Christopher Drew | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/a-cultural-reluctance-to-spare-the-rod-newcomers-say-americans-spoil-children.html | A Cultural Reluctance To Spare the RodNewcomers Say Americans Spoil Children | By Celia W Dugger | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/auto-suppliers-find-a-niche-in-safety.html | Auto Suppliers Find a Niche in Safety | By Keith Bradsher | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/death-penalty-is-ruled-out-by-morgenthau-in-slayings.html | Death Penalty Is Ruled Out By Morgenthau in Slayings | By George James | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-indicted-in-false-identity-case.html | NEW JERSEY DAILY BRIEFINGIndicted in False Identity Case | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/mta-tolls-to-rise-17-for-bridges-and-tunnels.html | MTA Tolls to Rise 17 For Bridges and Tunnels | By Richard PerezPena | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/prosecuting-judge-duckman.html | Prosecuting Judge Duckman | By David Feige | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-overview-divided-verdicts-early-primaries-are-raising-stakes-for-next.html | POLITICS THE OVERVIEWDivided Verdicts From the Early Primaries Are Raising the Stakes for the Next Batch | By Richard L Berke | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/out-of-a-job-walesa-decides-to-take-to-the-lecture-circuit.html | Out of a Job Walesa Decides to Take to the Lecture Circuit | By Jane Perlez | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/us-delays-new-financing-of-companies-trade-with-china.html | US Delays New Financing of Companies Trade With China | By Alison Mitchell | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/media-business-advertising-florida-agency-learns-that-missteps-like-client.html | THE MEDIA BUSINESS ADVERTISINGA Florida agency learns that missteps like a client defection can accompany a  move up in size | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/rabbi-albert-j-amateau-106-sephardic-leader.html | Rabbi Albert J Amateau 106 Sephardic Leader | By Robert Mcg Thomas Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/bell-companies-assail-at-t-s-internet-plan.html | Bell Companies Assail ATTs Internet Plan | By John Markoff | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-strategy-buchanan-attacking-all-fronts.html | POLITICS STRATEGYBuchanan Attacking All Fronts | By James Bennet | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/malcolm-t-wordell-navy-ace-dies-at-84.html | Malcolm T Wordell Navy Ace Dies at 84 | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-style-underfoot-for-less.html | CurrentsStyle Underfoot for Less | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/on-hockey-gretzky-deal-looks-good-on-paper.html | ON HOCKEYGretzky Deal Looks Good on Paper | By Joe Lapointe | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/rookies-win-big-in-the-38th-grammy-awards.html | Rookies Win Big in the 38th Grammy Awards | By Jon Pareles | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/terror-in-israel-who-will-bring-hamas-to-heel.html | Terror in Israel Who Will Bring Hamas to Heel | By Serge Schmemann | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/hospital-ordered-to-keep-brain-dead-baby-alive.html | Hospital Ordered to Keep BrainDead Baby Alive | By Frank Bruni | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/chicago-pneumatic-move.html | Chicago Pneumatic Move | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-bridge-to-rival-beans-and-cod.html | CurrentsBridge to Rival Beans and Cod | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/no-death-penalty-in-drug-slaying.html | No Death Penalty In Drug Slaying | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/liz-claiborne-buyback.html | Liz Claiborne Buyback | By Dow Jones | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/at-t-plans-to-discontinue-network-notes.html | ATT Plans to Discontinue Network Notes | By Laurence Zuckerman | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/new-leader-for-kennedy-arts-center.html | New Leader For Kennedy Arts Center | By Irvin Molotsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/market-place-those-wild-swings-examined-big-market-moves-have-increased-get-used.html | Market Place Those Wild Swings ExaminedBig Market Moves Have Increased Get Used to Them | By Floyd Norris | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-voting-on-welfare-limits.html | NEW JERSEY DAILY BRIEFINGVoting on Welfare Limits | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/dance-review-protecting-a-harvest-choosing-a-wife.html | DANCE REVIEWProtecting a Harvest Choosing a Wife | By Jennifer Dunning | TX 4-184-954 | 1996-04-01 |

Page 21261 of 33266

| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/albany-leaders-to-support-temporary-financing-plan.html | Albany Leaders to Support Temporary Financing Plan | By Raymond Hernandez | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/economic-scene-chile-has-a-good-private-pension-plan-but-would-it-work-here.html | Economic SceneChile has a good private pension plan but would it work here | By Peter Passell | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/style/chronicle-080063.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/president-of-retailing-chains-quits.html | President Of Retailing Chains Quits | By Jennifer Steinhauer | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/in-a-first-2000-census-is-to-use-sampling.html | In a First 2000 Census Is to Use Sampling | By Steven A Holmes | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/horse-racing-as-others-run-cigar-rests.html | HORSE RACINGAs Others Run Cigar Rests | By Joseph Durso | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/us-trade-deficit-grows-but-gap-with-japan-slims.html | US Trade Deficit Grows But Gap With Japan Slims | By Richard W Stevenson | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-arts-council-ends-grants.html | NEW JERSEY DAILY BRIEFINGArts Council Ends Grants | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/skiing-so-many-skiers-so-few-slopes.html | SKIINGSo Many Skiers So Few Slopes | By Barbara Lloyd | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/stockpiles-fell-in-december-signaling-production-growth.html | Stockpiles Fell in December Signaling Production Growth | By Robert D Hershey Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/revlon-public-offering-priced-at-24-a-share.html | Revlon Public Offering Priced at 24 a Share | By Glenn Collins | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/banking-agency-will-not-sue-first-lady-s-former-law-firm.html | Banking Agency Will Not Sue First Ladys Former Law Firm | By Irvin Molotsky | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/study-of-welfare-families-warns-of-problem-for-schoolchildren.html | Study of Welfare Families Warns of Problem for Schoolchildren | By Tamar Lewin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/house-vote-keeps-peanut-and-sugar-price-supports.html | House Vote Keeps Peanut and Sugar Price Supports | By Eric Schmitt | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/the-media-business-advertising-addenda-guinness-awards-red-stripe-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAGuinness Awards Red Stripe Account | By Stuart Elliott | TX 4-184-954 | 1996-04-01 |

| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/talks-on-ulster-set-for-june-10-by-2-premiers.html | Talks on Ulster Set for June 10 By 2 Premiers | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
|---|---|---|---|---|---|
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/critics-s-choice-pop-cd-s-the-gloom-and-doom-of-dowland.html | CRITICS CHOICEPop CDsThe Gloom And Doom Of Dowland | By Allan Kozinn | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-an-era-for-the-etching-s-bite.html | CurrentsAn Era for the Etchings Bite | By Timothy Jack Ward | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/stormy-end-of-drought-is-unfolding-in-nevada.html | Stormy End Of Drought Is Unfolding In Nevada | By Mike J Ybarra | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/our-towns-ex-hostage-lighting-up-switchboard.html | Our TownsExHostage Lighting Up Switchboard | By Evelyn Nieves | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-on-the-air-3-networks-admit-error-in-arizona-primary-calls.html | POLITICS ON THE AIR3 Networks Admit Error in Arizona Primary Calls | By Bill Carter | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/business/rivals-yawn-at-u-s-west-cable-deal.html | Rivals Yawn at U S West Cable Deal | By Mark Landler | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-sex-crimes-bill-up-for-vote.html | NEW JERSEY DAILY BRIEFINGSex Crimes Bill Up for Vote | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/sports-of-the-times-the-giants-will-lose-hampton.html | Sports of the TimesThe Giants Will Lose Hampton | By Dave Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/dance-review-big-and-bold-medea-from-spain.html | DANCE REVIEWBig and Bold Medea From Spain | By Jack Anderson | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/world/changing-her-mind-diana-agrees-to-divorce.html | Changing Her Mind Diana Agrees to Divorce | By Sarah Lyall | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-club-to-run-pre-primary-poll.html | NEW JERSEY DAILY BRIEFINGClub to Run PrePrimary Poll | By Terry Pristin | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-the-ballot-ruling-puts-forbes-on-primary-ballot-across-new-york.html | POLITICS THE BALLOTRuling Puts Forbes on Primary Ballot Across New York | By Don van Natta Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/pop-review-bubblegum-with-a-sense-of-humor.html | POP REVIEWBubblegum With a Sense Of Humor | By Neil Strauss | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/manuscripts-at-morgan-both-heritage-and-lure.html | Manuscripts at Morgan Both Heritage and Lure | By Anthony Tommasini | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-basketball-bradley-is-gaining-in-stature.html | PRO BASKETBALLBradley Is Gaining in Stature | By Jason Diamos | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/clinton-is-cool-to-democrats-ideas-on-shielding-us-workers.html | Clinton Is Cool to Democrats Ideas on Shielding US Workers | By Adam Clymer | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/5-20-years-in-fatal-attack.html | 520 Years in Fatal Attack | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/on-pro-football-giants-are-lacking-togetherness.html | ON PRO FOOTBALLGiants Are Lacking Togetherness | By Mike Freeman | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/liberties-gasping-for-eire.html | LibertiesGasping for Eire | By Maureen Dowd | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/hockey-lemaire-wants-housley-to-energize-power-play.html | HOCKEYLemaire Wants Housley To Energize Power Play | By Alex Yannis | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/agency-votes-to-start-talks-on-lilco-plan.html | Agency Votes To Start Talks On Lilco Plan | By Bruce Lambert | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/cost-of-substance-abuse-put-at-20-billion.html | Cost of Substance Abuse Put at 20 Billion | By Christopher S Wren | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/collees.html | COLLEES | By Vincent M Mallozzi | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/style/chronicle-080055.html | CHRONICLE | By Nadine Brozan | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/college-basketball-another-close-call-for-umass.html | COLLEGE BASKETBALLAnother Close Call For UMass | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/vic-janowicz-66-winner-of-heisman-in-1950.html | Vic Janowicz 66 Winner of Heisman in 1950 | By William N Wallace | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/books/books-of-the-times-novelist-with-no-center-who-invented-himself.html | BOOKS OF THE TIMESNovelist With No Center Who Invented Himself | By Christopher LehmannHaupt | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/house-proudingenuity-counts-neatness-doesnt.html | HOUSE PROUDIngenuity Counts Neatness Doesnt | By Elaine Loui | TX 4-184-954 | 1996-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-02-29 | https://www.nytimes.com/1996/02/29/politics-behind-the-scenes-former-carolina-governor-promises-his-state-for-dole.html | POLITICS BEHIND THE SCENESFormer Carolina Governor Promises His State for Dole | By R W Apple Jr | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/cervix-length-tied-to-early-birth-risk.html | Cervix Length Tied To Early Birth Risk | AP | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/us/cost-cutting-cancels-airdrops-of-food-and-mail-to-antarctica.html | Cost Cutting Cancels Airdrops Of Food and Mail to Antarctica | By Malcolm W Browne | TX 4-184-954 | 1996-04-01 |
| 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/hockey-is-great-one-not-so-great.html | HOCKEYIs Great One Not So Great | By Richard Sandomir | TX 4-184-954 | 1996-04-01 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/democrats-pull-plug-on-senate-panel-for-now.html | Democrats Pull Plug on Senate Panel for Now | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/officials-to-sell-netscape-stock.html | Officials to Sell Netscape Stock | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-ban-on-teen-age-smoking.html | New Jersey Daily BriefingBan on TeenAge Smoking | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/judge-s-decision-bolsters-gingrich.html | JUDGES DECISION BOLSTERS GINGRICH | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/commission-recommends-streamlined-spy-agencies.html | Commission Recommends Streamlined Spy Agencies | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/james-barbagallo-us-pianist-43-who-won-prizes.html | James Barbagallo US Pianist 43 Who Won Prizes | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/irish-nationalists-starting-to-agree-among-themselves.html | Irish Nationalists Starting to Agree Among Themselves | By James F Clarity | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/clinton-under-attack-by-both-sides-in-a-renewed-logging-fight.html | Clinton Under Attack by Both Sides in a Renewed Logging Fight | By Timothy Egan | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/allied-signal-to-sell-unit-to-bosch-for-1.5-billion.html | Allied Signal to Sell Unit to Bosch for 15 Billion | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/agency-won-t-sue-hillary-clinton-s-former-law-firm.html | Agency Wont Sue Hillary Clintons Former Law Firm | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |

| 1996-03-01 | https://www.nytimes.com/1996/03/01/movies/film-review-down-below-the-waves-singing-louie-louie.html | FILM REVIEWDown Below the Waves Singing Louie Louie | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/bond-rater-faults-mayor-over-budget.html | Bond Rater Faults Mayor Over Budget | By Vivian S Toy | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-basketball-losing-in-west-knicks-sink-in-the-east.html | PRO BASKETBALLLosing in West Knicks Sink in the East | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/on-my-mind-five-days-to-answer.html | On My MindFive Days to Answer | By A M Rosenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-looking-abroad-forbes-offers-view-of-his-foreign-policy-stands.html | POLITICS LOOKING ABROADForbes Offers View of His Foreign Policy Stands | By Elaine Sciolino | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/major-us-recycler-to-buy-large-new-york-trash-company.html | Major US Recycler to Buy Large New York Trash Company | By Thomas J Lueck | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/ethoven-now-and-forever-082295.html | Beethoven Now and Forever | By Bernard Holland | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/basketball-former-convict-is-found-guilty-in-jordan-case.html | BASKETBALLFormer Convict Is Found Guilty In Jordan Case | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/new-video-releases-082368.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/stroh-to-buy-heileman-in-big-brewery-deal.html | Stroh to Buy Heileman in Big Brewery Deal | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/real-estate-brokers-are-reporting-surge-demand-for-midpriced-apartments.html | Real EstateBrokers are reporting a surge in demand for midpriced apartments in Manhattan | By Tracie Rozhon | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-raising-funds-when-big-money-fails-to-win-some-delegates.html | POLITICS RAISING FUNDSWhen Big Money Fails To Win Some Delegates | By Stephen Labaton | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/us-to-shepherd-protest-off-cuba-by-an-exile-group.html | US TO SHEPHERD PROTEST OFF CUBA BY AN EXILE GROUP | By Stephen Engelberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/milken-must-remain-on-probation-during-sec-inquiry.html | Milken Must Remain on Probation During SEC Inquiry | By Peter Truell | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-hotel-complex-is-planned.html | New Jersey Daily BriefingHotel Complex Is Planned | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/baseball-it-s-showtime-for-wilson-and-his-fastball.html | BASEBALLIts Showtime for Wilson and His Fastball | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/media-business-advertising-copywriter-turned-producer-bringing-lighter-side.html | THE MEDIA BUSINESS AdvertisingA copywriterturnedproducer is bringing the lighter side of Madison Ave to the tube | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/boy-11-is-arrested-in-armed-robberies.html | Boy 11 Is Arrested In Armed Robberies | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/company-news-revlon-shares-trade-higher-after-public-offering.html | COMPANY NEWSREVLON SHARES TRADE HIGHER AFTER PUBLIC OFFERING | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/administration-warns-of-an-early-shortfall-in-a-medicare-fund.html | Administration Warns of an Early Shortfall in a Medicare Fund | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/new-video-releases-080187.html | NEW VIDEO RELEASES | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/teledyne-rejects-new-whx-offer.html | Teledyne Rejects New WHX Offer | By John Holusha | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-football-hampton-s-financial-gain-could-be-riesenberg-s-loss.html | PRO FOOTBALLHamptons Financial Gain Could Be Riesenbergs Loss | By Mike Freeman | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/hockey-kypreos-traded-for-momesso-in-four-player-deal.html | HOCKEYKypreos Traded for Momesso in FourPlayer Deal | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/nyc-helping-hand-in-the-quest-for-refuge.html | NYCHelping Hand In the Quest For Refuge | By Clyde Haberman | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/un-mission-to-haiti-is-reprieved.html | UN Mission To Haiti Is Reprieved | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/dance-review-exploring-asia-americana-and-form.html | DANCE REVIEWExploring Asia Americana and Form | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/the-media-business-advertising-addenda-accounts-082082.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-charged-in-bank-fraud.html | New Jersey Daily BriefingCharged in Bank Fraud | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-01 | https://www.nytimes.com/1996/03/01/politics-michigan-buchanan-strikes-a-chord-in-workers.html | POLITICS MICHIGANBuchanan Strikes a Chord in Workers | By Dirk Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-080691.html | Art in Review | By Holland Cotter | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/news-analysis-network-heads-agree-and-disagree-on-ratings-plan.html | News AnalysisNetwork Heads Agree and Disagree on Ratings Plan | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082228.html | Art in Review | By Pepe Karmel | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/richard-rainwater-s-empire-adds-mesa.html | Richard Rainwaters Empire Adds Mesa | By Allen R Myerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-football-chargers-in-major-moves.html | PRO FOOTBALLChargers in Major Moves | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/tribute-to-louis-malle-a-shy-complex-director.html | Tribute to Louis Malle a Shy Complex Director | By Robert Mcgthomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/europe-inflation-falls.html | Europe Inflation Falls | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/david-durand-is-dead-at-83-was-statistics-pioneer-at-mit.html | David Durand Is Dead at 83 Was Statistics Pioneer at MIT | By John Holusha | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/meter-glitch-cabs-jump-gun-on-new-fares.html | Meter Glitch Cabs Jump Gun On New Fares | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-bill-on-state-inmates-passes.html | New Jersey Daily BriefingBill on State Inmates Passes | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/israel-s-bumper-sticker-wars-counterattack-from-the-right.html | Israels BumperSticker Wars Counterattack From the Right | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/baseball-for-boggs-a-big-goal-and-talent-to-reach-it.html | BASEBALLFor Boggs A Big Goal And Talent To Reach It | By Charlie Nobles | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/vitamin-to-protect-fetuses-will-be-required-in-foods.html | Vitamin to Protect Fetuses Will Be Required in Foods | By Gina Kolata | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/baby-s-move-ends-a-battle-over-her-fate.html | Babys Move Ends a Battle Over Her Fate | By Frank Bruni | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-01 | https://www.nytimes.com/1996/03/01/movies/at-the-top-of-tv-news-a-star-is-made-not-born.html | At the Top of TV News A Star Is Made Not Born | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/giuliani-plans-to-cut-off-financing-to-some-groups-that-helpimmigrants.html | Giuliani Plans to Cut Off Financing to Some Groups That HelpImmigrants | By Celia W Dugger | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/tv-weekend-alan-alda-returns-to-neil-simon-s-midlife-crisis.html | TV WEEKENDAlan Alda Returns to Neil Simons Midlife Crisis | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/in-america-daytime-tv-s-child-porn.html | In AmericaDaytime TVs Child Porn | By Bob Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/the-republican-doldrums.html | The Republican Doldrums | By Robert B Semple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/dont-corner-arafat.html | Dont Corner Arafat | By Ori Nir | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/beethoven-now-and-forever-081078.html | Beethoven Now and Forever | By Alex Ross | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/abroad-at-home-first-do-less-harm.html | Abroad at HomeFirst Do Less Harm | By Anthony Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/beethoven-now-and-forever-082309.html | Beethoven Now and Forever | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-the-debate-as-rivals-take-the-stage-sniping-abounds.html | POLITICS THE DEBATEAs Rivals Take the Stage Sniping Abounds | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/do-rights-or-economic-growth-come-first-asia-and-europe-clash.html | Do Rights or Economic Growth Come First Asia and Europe Clash | By Seth Mydans | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-scrutiny-in-child-care-is-proposed.html | New Scrutiny In Child Care Is Proposed | By Jonathan Rabinovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/company-news-paxson-agrees-to-buy-two-radio-stations-in-florida.html | COMPANY NEWSPAXSON AGREES TO BUY TWO RADIO STATIONS IN FLORIDA | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-new-york-buchanan-s-new-york-drive-low-in-money-high-in-zeal.html | POLITICS NEW YORKBuchanans New York Drive Low in Money High in Zeal | By Jonathan P Hicks | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-01 | https://www.nytimes.com/1996/03/01/books/books-of-the-times-a-slacker-who-will-do-anything-anything-to-avoid-work.html | BOOKS OF THE TIMESA Slacker Who Will Do Anything Anything to Avoid Work | By Michiko Kakutani | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/home-video-080241.html | Home Video | By Peter M Nichols | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-keyes-planning-a-hunger-strike.html | POLITICSKeyes Planning A Hunger Strike | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/federal-rail-agency-eases-new-go-slow-rule-for-trains.html | Federal Rail Agency Eases New GoSlow Rule for Trains | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/house-approves-biggest-change-in-farm-policy-since-new-deal.html | House Approves Biggest Change In Farm Policy Since New Deal | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-business-deere-to-open-plant-in-mexico.html | INTERNATIONAL BUSINESSDeere to Open Plant in Mexico | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-review-colonial-latin-america-sleeping-beauty-awakes.html | ART REVIEWColonial Latin America Sleeping Beauty Awakes | By Holland Cotter | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/as-sarajevo-declares-siege-over-serbs-still-pack.html | As Sarajevo Declares Siege Over Serbs Still Pack | By Kit R Roane | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/architecture-review-if-not-utopia-what-is-it-the-world-by-kiley.html | ARCHITECTURE REVIEWIf Not Utopia What Is It The World by Kiley | By Herbert Muschamp | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/chip-thieves-are-arrested-after-a-sting-in-california.html | Chip Thieves Are Arrested After a Sting In California | By Carey Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-amnesty-for-tax-delinquents.html | New Jersey Daily BriefingAmnesty for Tax Delinquents | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/doctors-group-recommends-reducing-cholesterol-checks.html | Doctors Group Recommends Reducing Cholesterol Checks | By Warren E Leary | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/microsoft-backs-ratings-system-for-the-internet.html | Microsoft Backs Ratings System For the Internet | By Peter H Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-protesting-law-on-prison-care.html | New Jersey Daily BriefingProtesting Law on Prison Care | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/hockey-wing-eruption-crushes-isles.html | HOCKEYWing Eruption Crushes Isles | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/the-media-business-advertising-addenda-disney-thorn-emi-select-firms.html | THE MEDIA BUSINESS ADVERTISING ADDENDADisney Thorn EMI Select Firms | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/sports-of-the-times-o-donnell-comes-into-the-billfold.html | Sports Of The TimesODonnell Comes Into The Billfold | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082252.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-business-plan-to-mix-oil-with-oil-in-europe.html | INTERNATIONAL BUSINESSPlan to Mix Oil With Oil In Europe | By Agis Salpukas | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-business-panel-in-japan-proposing-phone-company-breakup.html | INTERNATIONAL BUSINESSPanel in Japan Proposing Phone Company Breakup | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/rome-journal-at-30-something-leave-home-mamma-mia-no.html | Rome JournalAt 30Something Leave Home Mamma Mia No | By Celestine Bohlen | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/market-place-help-arrives-for-pickens-but-the-cost-is-very-high.html | Market PlaceHelp Arrives For Pickens But the Cost Is Very High | By Allen R Myerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/inside-art.html | Inside Art | By Carol Vogel By Carol Vogel | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/arson-at-german-mosque.html | Arson at German Mosque | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/county-passes-ban-on-smoking-in-restaurants.html | County Passes Ban on Smoking in Restaurants | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/speed-record-one-trillion-bits-a-second.html | Speed Record One Trillion Bits a Second | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/theater/theater-review-angels-in-miami-beach-visiting-a-transvestite.html | THEATER REVIEWAngels in Miami Beach Visiting a Transvestite | By Ben Brantley | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/style/chronicle-082341.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/for-children.html | For Children | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |

| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/baseball-series-tirade-will-cost-indians-belle-50000-fine.html | BASEBALLSeries Tirade Will Cost Indians Belle 50000 Fine | By Murray Chass | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/beethoven-now-and-forever-082317.html | Beethoven Now and Forever | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/company-news-marubeni-to-acquire-29-stake-in-sithe-energies.html | COMPANY NEWSMARUBENI TO ACQUIRE 29 STAKE IN SITHE ENERGIES | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/a-fighter-for-rights-is-treated-for-cancer.html | A Fighter For Rights Is Treated For Cancer | By Karen de Witt | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/castro-s-moles-dig-deep-not-just-among-exiles.html | Castros Moles Dig Deep Not Just Among Exiles | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-hudson-s-bond-rating-drops.html | New Jersey Daily BriefingHudsons Bond Rating Drops | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/political-memo-mayor-as-maverick-finds-buchanan-an-easy-target.html | Political MemoMayor as Maverick Finds Buchanan an Easy Target | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/gymnastics-the-us-athletes-take-top-4-spots.html | GYMNASTICSThe US Athletes Take Top 4 Spots | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-the-issue-abortion-issue-resurfaces-in-gop-debate.html | POLITICS THE ISSUEAbortion Issue Resurfaces in GOP Debate | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/the-media-business-advertising-addenda-auto-nation-usa-picks-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAuto Nation USA Picks Hill Holliday | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/as-ever-beethoven-for-a-month-for-the-ages.html | As Ever Beethoven For a Month for the Ages | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/a-battle-royal-looms-on-divorce.html | A Battle Royal Looms on Divorce | By Sarah Lyall | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/all-123-on-peruvian-jetliner-reportedly-killed-in-crash.html | All 123 on Peruvian Jetliner Reportedly Killed in Crash | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/tv-executives-promise-clinton-a-violence-ratings-system-by-97.html | TV Executives Promise Clinton a Violence Ratings System by 97 | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |

| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/virus-linked-to-a-cancer-in-aids-patients-is-identified.html | Virus Linked to a Cancer in AIDS Patients Is Identified | By Lawrence K Altman | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-01 | https://www.nytimes.com/1996/03/01/movies/film-review-finding-companionship-through-kidnapping.html | FILM REVIEWFinding Companionship Through Kidnapping | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/the-neediest-cases-surge-in-gifts-lifts-fund-to-second-highest-total.html | THE NEEDIEST CASESSurge in Gifts Lifts Fund To SecondHighest Total | By Sarah Jay | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/germany-and-us-are-closer-to-easing-limits-on-air-travel.html | Germany and US Are Closer To Easing Limits on Air Travel | By Adam Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082244.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/mayor-sues-over-state-law-on-police-contract-disputes.html | Mayor Sues Over State Law On Police Contract Disputes | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/power-shopping-in-los-angelas-bloomingdale-s-pushes-into-a-crowd.html | Power Shopping in Los AngelasBloomingdales Pushes Into a Crowd | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-steve-forbes-forbes-learns-how-to-take-off-the-gloves.html | POLITICS STEVE FORBESForbes Learns How to Take Off the Gloves | By Ernest Tollerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/beethoven-now-and-forever-082325.html | Beethoven Now and Forever | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-review-edward-kienholz-s-great-big-assault.html | ART REVIEWEdward Kienholzs Great Big Assault | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/restaurants-080209.html | Restaurants | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082260.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-football-jets-open-vault-wider-than-ever-for-o-donnell.html | PRO FOOTBALLJets Open Vault Wider Than Ever for ODonnell | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/business/the-media-business-advertising-addenda-agency-switch-for-keds-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAgency Switch For Keds Account | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |

| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-despite-voters-unhappiness-new-entries-seem-unlikely.html | POLITICSDespite Voters Unhappiness New Entries Seem Unlikely | By David E Rosenbaum | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/9-year-old-chokes-to-death-on-hot-dog-served-in-school.html | 9YearOld Chokes to Death On Hot Dog Served in School | By Nick Ravo | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/economic-yeast-for-a-stale-industry-new-york-tries-to-stem-loss-of-city-bakeries.html | Economic Yeast for a Stale IndustryNew York Tries to Stem Loss of City Bakeries | By Lynette Holloway | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/world/indian-opposition-leader-faces-arrest.html | Indian Opposition Leader Faces Arrest | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/3-held-in-carjacking-that-hurt-teen-ager.html | 3 Held in Carjacking That Hurt TeenAger | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/us/richard-a-riley-79-ex-chief-of-the-firestone-tire-company.html | Richard A Riley 79 ExChief Of the Firestone Tire Company | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/style/chronicle-082333.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082236.html | Art in Review | By Pepe Karmel | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/on-pro-basketball-shaq-enjoys-feast-on-continental-arena-cuisine.html | ON PRO BASKETBALLShaq Enjoys Feast on Continental Arena Cuisine | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-basketball-scott-and-o-neal-foil-nets-best-laid-plans.html | PRO BASKETBALLScott and ONeal Foil Nets BestLaid Plans | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/design-review-god-of-style-was-in-the-details.html | DESIGN REVIEWGod of Style Was in the Details | By AnneMarie Schiro | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/tv-sports-tribute-on-ice-filled-with-deep-emotions.html | TV SPORTSTribute on Ice Filled With Deep Emotions | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/golf-janzen-seizes-the-lead-by-shooting-an-artistic-63.html | GOLFJanzen Seizes the Lead by Shooting an Artistic 63 | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/photography-review-a-hard-look-at-the-american-west.html | PHOTOGRAPHY REVIEWA Hard Look at the American West | By Charles Hagen | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/golf-course-plan-approved-for-johnson-estate.html | Golf Course Plan Approved for Johnson Estate | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/company-news-freddie-mac-board-raises-its-dividend.html | COMPANY NEWSFREDDIE MAC BOARD RAISES ITS DIVIDEND | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-tuberculosis-tests-at-school.html | NEW JERSEY DAILY BRIEFINGTuberculosis Tests at School | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/horse-racing-mecke-could-be-force-at-gulfstream-park.html | HORSE RACINGMecke Could Be Force at Gulfstream Park | By Joseph Durso | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/drug-agency-acts-quickly-on-new-therapy-for-aids.html | Drug Agency Acts Quickly On New Therapy for AIDS | By Philip J Hilts | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/baseball-strong-debut-by-wilson-springs-mets-into-action.html | BASEBALLStrong Debut by Wilson Springs Mets Into Action | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/true-north-and-publicis-agree-to-keep-working-on-dispute.html | True North and Publicis Agree To Keep Working on Dispute | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/prudential-shores-up-its-capital-reserve.html | Prudential Shores Up Its Capital Reserve | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/mayor-barred-from-selling-water-system.html | Mayor Barred From Selling Water System | By Steven Lee Myers | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/about-new-york-endless-laps-and-dreaming-in-a-bronx-pool.html | About New YorkEndless Laps And Dreaming In a Bronx Pool | By David Gonzalez | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/hockey-housley-does-not-disappoint-in-debut-with-the-devils.html | HOCKEYHousley Does Not Disappoint in Debut With the Devils | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/music-review-australian-violinist-and-rising-pianist.html | MUSIC REVIEWAustralian Violinist And Rising Pianist | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/prison-is-delayed-for-f-lee-bailey.html | Prison Is Delayed For F Lee Bailey | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/north-dakota-with-german-roots-adopts-spanish-as-second-language.html | North Dakota With German Roots Adopts Spanish as Second Language | By James Brooke | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/breakaway-space-satellite-finally-dies-out.html | Breakaway Space Satellite Finally Dies Out | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/religion-journal-old-issues-arise-in-a-hearing-on-a-heresy-charge.html | Religion JournalOld Issues Arise in a Hearing on a Heresy Charge | By Gustav Niebuhr | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/fire-in-garment-district-cripples-part-of-midtown.html | Fire in Garment District Cripples Part of Midtown | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/a-confrontation-over-hog-growers-in-north-carolina.html | A Confrontation Over Hog Growers in North Carolina | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/ivax-acquires-drug-concerns.html | Ivax Acquires Drug Concerns | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/gop-is-reviving-plans-to-reduce-regulations.html | GOP Is Reviving Plans To Reduce Regulations | By John H Cushman Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/rescuers-at-peru-crash-site-find-bodies-as-crowd-watches.html | Rescuers at Peru Crash Site Find Bodies as Crowd Watches | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-work-affects-path-service.html | NEW JERSEY DAILY BRIEFINGWork Affects PATH Service | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/rare-testing-on-a-737-seeks-elusive-answers-to-a-crash.html | Rare Testing on a 737 Seeks Elusive Answers to a Crash | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/alice-e-weil-70-un-groundbreaker-in-posts-for-women.html | Alice E Weil 70 UN Groundbreaker In Posts for Women | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/golf-ozaki-has-the-lead-by-a-stroke-at-doral.html | GOLFOzaki Has The Lead By a Stroke At Doral | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-business-keeping-corporate-score-south-africa-it-s-even-hard-to-find.html | INTERNATIONAL BUSINESS Keeping Corporate ScoreIn South Africa Its Even Hard to Find the Players | By Donald G McNeil Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/peter-forbath-65-an-author-journalist-and-producer-dies.html | Peter Forbath 65 an Author Journalist and Producer Dies | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/kevorkian-exploiting-exemption-suicide-law-testifies-pain-that-his-efforts-end.html | Kevorkian Exploiting Exemption in Suicide Law Testifies on the Pain That His Efforts End | By The New York Times | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/empire-blue-cross-is-fined-1.1-million-setting-record.html | Empire Blue Cross Is Fined 11 Million Setting Record | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-image-for-buchanan-it-s-a-costume-change-every-day.html | POLITICS THE IMAGEFor Buchanan Its a Costume Change Every Day | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-ads-experts-saying-negative-ads-will-be-around-for-a-while.html | POLITICS THE ADSExperts Saying Negative Ads Will Be Around for a While | By Elizabeth Kolbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/hockey-rangers-already-riddled-with-injuries-lose-verbeek.html | HOCKEYRangers Already Riddled With Injuries Lose Verbeek | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/fares-go-up-cabbies-line-up-to-have-meters-tuned-up.html | Fares Go Up Cabbies Line Up to Have Meters Tuned Up | By Garry PierrePierre | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | By Grant Glickson | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/and-the-winner-is.html | And The Winner Is | By Lawrence Weschler | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/mrs-fields-cookies-in-low-fat-settlement.html | Mrs Fields Cookies in Low Fat Settlement | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/stocks-surge-as-rates-fall-but-technology-shares-sag.html | Stocks Surge as Rates Fall But Technology Shares Sag | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/journal-east-village-story.html | JournalEast Village Story | By Frank Rich | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/clinton-to-issue-visa-to-leader-of-the-ira-s-political-wing.html | Clinton to Issue Visa to Leader Of the IRAs Political Wing | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/thanks-reminiscences-and-tunes-lots-of-tunes.html | Thanks Reminiscences And Tunes Lots of Tunes | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/mujsic-review-post-tonal-winner-in-a-composing-contest.html | MUJSIC REVIEWPostTonal Winner in a Composing Contest | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/2-in-armored-car-case-get-10-year-jail-terms.html | 2 in ArmoredCar Case Get 10Year Jail Terms | By John T McQuiston | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/pro-football-with-o-donnell-signed-jets-refigure-finances.html | PRO FOOTBALLWith ODonnell Signed Jets Refigure Finances | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |

| 1996-03-02 | https://www.nytimes.com/1996/03/world/wife-remembers-a-spy-with-love-and-disbelief.html | Wife Remembers a Spy With Love and Disbelief | By Mireya Navarro | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/company-news-trinova-s-unit-selling-yokohama-aeroquip-stake.html | COMPANY NEWSTRINOVAS UNIT SELLING YOKOHAMA AEROQUIP STAKE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/state-is-ruled-accountable-over-calls-on-child-abuse.html | State Is Ruled Accountable Over Calls on Child Abuse | By Raymond Hernandez | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/pop-review-saying-farewell-not-really.html | POP REVIEWSaying Farewell Not Really | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/a-bosnian-serb-is-indicted-by-tribunal.html | A Bosnian Serb Is Indicted by Tribunal | By Jane Perlez | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/milken-says-he-has-abided-by-agreement.html | Milken Says He Has Abided by Agreement | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-electorate-specialists-pay-50-a-pop-to-listen-to-the-vox-pop.html | POLITICS THE ELECTORATESpecialists Pay 50 a Pop To Listen to the Vox Pop | By Francis X Clines | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/opera-review-a-verdi-epic-of-honor-and-vengeance.html | OPERA REVIEWA Verdi Epic of Honor and Vengeance | By Bernard Holland | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/television-review-disgrace-in-a-profusion-of-detail.html | TELEVISION REVIEWDisgrace in a Profusion of Detail | By Caryn James | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/after-6-months-schools-know-their-enrollments.html | After 6 Months Schools Know Their Enrollments | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/african-anomaly-an-election-up-for-grabs.html | African Anomaly An Election Up for Grabs | By Howard W French | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/a-federal-judge-allows-cameras-at-court-hearing.html | A Federal Judge Allows Cameras at Court Hearing | By Joe Sexton | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/apple-to-close-its-on-line-unit.html | Apple to Close Its OnLine Unit | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/russian-aide-calls-for-higher-tariff-reneging-on-vow.html | RUSSIAN AIDE CALLS FOR HIGHER TARIFF RENEGING ON VOW | By Michael R Gordon | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/50-years-wishing-you-were-here-photographer-chronicles-adirondack-postcard.html | 50 Years of Wishing You Were HerePhotographer Chronicles Adirondack Postcard Kitsch | By William Glaberson | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/inmate-is-executed-after-13-reprieves.html | Inmate Is Executed After 13 Reprieves | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/technology-issues-follow-compaq-s-fall.html | Technology Issues Follow Compaqs Fall | By Laurence Zuckerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/editor-editor-taking-the-bows-for-anonymous.html | Editor Editor Taking the Bows for Anonymous | By Bruce Weber | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-guilty-in-union-bribery-case.html | NEW JERSEY DAILY BRIEFINGGuilty in Union Bribery Case | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/an-academy-concept-interests-desegregation-planners.html | An Academy Concept Interests Desegregation Planners | By Robert Hanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/chief-executive-of-harpercollins-resigns-unexpectedly.html | Chief Executive of HarperCollins Resigns Unexpectedly | By Deirdre Carmody | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-weeks-ahead-race-in-fast-forward.html | POLITICS THE WEEKS AHEADRace in FastForward | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/clinton-declares-that-colombia-has-failed-to-curb-drug-trade.html | Clinton Declares That Colombia Has Failed to Curb Drug Trade | By Christopher S Wren | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/behind-badge-special-report-portrait-detective-o-j-whirlpool.html | BEHIND THE BADGE A special reportA Portrait of the Detective in the O J Whirlpool | By Fox Butterfield | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-business-itt-to-buy-london-hotel.html | INTERNATIONAL BUSINESSITT to Buy London Hotel | By Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-considers-privatizing-its-child-welfare.html | New Jersey Considers Privatizing Its Child Welfare | By Brett Pulley | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-hubcap-business-thriving.html | NEW JERSEY DAILY BRIEFINGHubcap Business Thriving | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-money-laundering-is-denied.html | NEW JERSEY DAILY BRIEFINGMoney Laundering Is Denied | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/football-giants-offer-10-million-to-a-backup-for-cowboys.html | FOOTBALLGiants Offer 10 Million To a Backup For Cowboys | By Mike Freeman | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/wes-farrell-56-pop-songwriter-who-created-60-s-and-70-s-hits.html | Wes Farrell 56 Pop Songwriter Who Created 60s and 70s Hits | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/kmart-finishes-a-last-minute-deal-on-debt.html | Kmart Finishes A LastMinute Deal on Debt | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/republican-leaders-seek-debt-bill.html | Republican Leaders Seek Debt Bill | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/bernice-bernstein-87-us-chief-of-new-york-health-programs.html | Bernice Bernstein 87 US Chief Of New York Health Programs | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/jazz-review-giving-newcomers-a-chance.html | JAZZ REVIEWGiving Newcomers A Chance | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/bridge-020524.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/gorbachev-says-he-may-enter-presidential-race.html | Gorbachev Says He May Enter Presidential Race | By Alessandra Stanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-cable-tv-wires-are-cut.html | NEW JERSEY DAILY BRIEFINGCable TV Wires Are Cut | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/gi-s-in-bosnia-shun-hunt-for-war-crime-suspects.html | GIs in Bosnia Shun Hunt for WarCrime Suspects | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/when-death-is-not-the-end.html | When Death Is Not the End | By George J Annas | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/basketball-doctor-tells-coleman-to-sit-out-the-season.html | BASKETBALLDoctor Tells Coleman To Sit Out the Season | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/bogota-leader-assails-us-and-may-end-cooperation.html | Bogota Leader Assails US And May End Cooperation | By Diana Jean Schemo | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/the-internets-private-side.html | The Internets Private Side | By David S Bennahum | TX 4-211-539 | 1996-04-29 |

| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/skiing-street-sews-up-downhill-title.html | SKIINGStreet Sews Up Downhill Title | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/company-news-deal-to-acquire-cortizone-and-hemorid-brands.html | COMPANY NEWSDEAL TO ACQUIRE CORTIZONE AND HEMORID BRANDS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/threat-seen-to-military-s-aids-research.html | Threat Seen to Militarys AIDS Research | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/charles-e-palm-84-professor-of-entomology-and-agriculture.html | Charles E Palm 84 Professor Of Entomology and Agriculture | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/solon-b-cousins-70-former-chief-of-ymca.html | Solon B Cousins 70 Former Chief of YMCA | By Eric Pace | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/vehicle-sales-unexpectedly-strong-last-month.html | Vehicle Sales Unexpectedly Strong Last Month | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/chip-factory-for-taiwan.html | Chip Factory for Taiwan | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/buenos-aires-journal-the-rock-unyielding-of-the-plaza-de-mayo.html | Buenos Aires JournalThe Rock Unyielding Of the Plaza De Mayo | By Calvin Sims | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/on-eve-of-spanish-vote-premier-seems-to-fade.html | On Eve of Spanish Vote Premier Seems to Fade | By Marlise Simons | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/wrong-again.html | Wrong Again | By Tom Brokaw | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/rig-count-rises-by-2.html | Rig Count Rises by 2 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-republicans-citadel-moderate-monied-gop-looks-primary-sighs.html | POLITICS THE REPUBLICANSCitadel of Moderate Monied GOP Looks at Primary and Sighs | By George Judson | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/basketball-after-streak-nets-face-reality.html | BASKETBALLAfter Streak Nets Face Reality | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/jury-imposes-death-penalty-in-92-murder.html | Jury Imposes Death Penalty In 92 Murder | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/business/treasury-prices-surge-on-purchasers-report.html | Treasury Prices Surge on Purchasers Report | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/baseball-cone-and-the-yankees-get-down-to-business.html | BASEBALLCone and the Yankees Get Down to Business | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/sports-of-the-times-ernie-d-has-found-a-new-game.html | Sports of The TimesErnie D Has Found A New Game | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/gymnastics-veteran-gymnasts-fare-best.html | GYMNASTICSVeteran Gymnasts Fare Best | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-advocates-rivals-united-in-cultivating-religious-right.html | POLITICS THE ADVOCATESRivals United In Cultivating Religious Right | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/world/speedometer-misled-pilots-of-jet.html | Speedometer Misled Pilots of Jet | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/pro-basketball-knicks-worst-trip-in-10-years-ends-with-a-thud.html | PRO BASKETBALLKnicks Worst Trip in 10 Years Ends With a Thud | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/style/vows-elizabeth-king-and-paul-farrell.html | VOWSElizabeth King and Paul Farrell | By Lois Smith Brady | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-flushing-shelter-ruling-irks-neighbors.html | NEIGHBORHOOD REPORT FLUSHINGShelter Ruling Irks Neighbors | By Jane H Lii | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/escape-to-the-azores.html | Escape to the Azores | By Robert D Kaplan | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/music-thinking-big-about-a-little-instrument.html | MUSICThinking Big About a Little Instrument | By Leslie Kandell | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/commercial-property-don-t-tread-me-developers-try-brokerage-angering-brokers.html | Commercial PropertyDont Tread on MeDevelopers Try Brokerage Angering the Brokers | By Claudia H Deutsch | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/view-willimantic-food-op-stressing-organic-stands-test-time.html | The View From WillimanticA Food Coop Stressing the Organic Stands the Test of Time | By Carolyn Battista | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/manhood-under-pressure.html | Manhood Under Pressure | By Elijah Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-new-england-economy-poses-risks-and-rewards.html | POLITICS NEW ENGLANDEconomy Poses Risks and Rewards | By Robin Toner | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/republican-primary-a-rarity-for-voters.html | Republican Primary A Rarity for Voters | By Donna Greene | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/spending-it-for-used-cars-new-pitches.html | SPENDING ITFor Used Cars New Pitches | By David J Morrow | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-brief-airport-rail-link-moves-a-step-closer-to-reality.html | IN BRIEFAirport Rail Link Moves A Step Closer to Reality | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/style/shoes-step-up-and-talk-ugly.html | Shoes Step Up and Talk Ugly | By David Colman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/karadzic-and-hussein-survivors-bosnia-and-iraq-the-west-repeats-itself.html | Karadzic and Hussein SurvivorsBosnia and Iraq The West Repeats Itself | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/baseball-notebook-a-man-without-a-position-prepares-for-them-all.html | BASEBALL NOTEBOOKA Man Without a Position Prepares for Them All | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-music-a-composer-finds-favor-without-courting-fashion.html | CLASSICAL MUSICA Composer Finds Favor Without Courting Fashion | By K Robert Schwarz | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/frugal-traveler-gambling-with-the-thermometer-in-bermuda.html | FRUGAL TRAVELERGambling With the Thermometer in Bermuda | By Susan Spano | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/rough-sea-cuts-short-service-for-cuban-pilots.html | Rough Sea Cuts Short Service for Cuban Pilots | By Mireya Navarro | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/practical-travelerquiltmaking-or-bookbinding.html | PRACTICAL TRAVELERQuiltMaking Or Bookbinding | By Suzanne Carmichael | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-farm-subsidies-bite-the-dust.html | Feb 25March 2Farm Subsidies Bite the Dust | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/the-downstairs-that-kept-the-upstairs-going.html | The Downstairs That Kept the Upstairs Going | By R V Denenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-brief-juvenile-justice-commission-has-a-leader-and-advisers.html | IN BRIEFJuvenile Justice Commission Has a Leader and Advisers | By Karen Demasters | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction.html | Books in Brief FICTION | By Barbara Quick | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/us/pop-culture-extremes-but-little-reality.html | Pop Culture Extremes but Little Reality | By Caryn James | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/a-trip-to-the-edge-of-nowhere.html | A Trip to the Edge of Nowhere | By Logan Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/our-towns-a-dog-shelter-rides-the-wave-of-a-big-rescue.html | Our Towns A Dog Shelter Rides the Wave Of a Big Rescue | By Evelyn Nieves | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/in-the-region-new-jersey-a-co-op-regains-the-road-to-financial-recovery.html | In the RegionNew JerseyA Coop Regains the Road to Financial Recovery | By Rachelle Garbarine | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/architecture-view-rem-koolhaas-sizes-up-the-future.html | ARCHITECTURE VIEWRem Koolhaas Sizes Up the Future | By Herbert Muschamp | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/infinite-jest.html | Infinite Jest | Review by Jay McInerney | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/oprah-buffa.html | Oprah Buffa | By Mark Hertsgaard | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085359.html | Books in Brief NONFICTION | By Terry Teachout | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/a-first-time-buyer-s-primer-and-road-map.html | A FirstTime Buyers Primer and Road Map | By Jay Romano | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/investing-it-some-stocks-that-waft-on-the-summer-breezes.html | INVESTING ITSome Stocks That Waft On the Summer Breezes | By Carol Marie Cropper | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/midtown-keeping-a-museum-afloat.html | MIDTOWNKeeping a Museum Afloat | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/mutual-funds-spiders-with-500-legs-for-2-legged-investors.html | MUTUAL FUNDSSpiders With 500 Legs for 2Legged Investors | By Virginia Munger Kahn | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/on-the-mapin-englewood-no-business-except-show-business.html | ON THE MAPIn Englewood No Business Except Show Business | By Stacey Hirsh | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/wine-the-right-mate-with-steak-may-not-always-be-a-red.html | WINEThe Right Mate With Steak May Not Always Be a Red | By Geoff Kalish | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/asian-and-european-nations-pledge-partnership.html | Asian and European Nations Pledge Partnership | AP | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/jersey-a-leaner-army-leaves-a-town-behind.html | JERSEYA Leaner Army Leaves a Town Behind | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/world-news-briefs-us-and-brazil-reach-accord-on-nuclear-issue.html | World News BriefsUS and Brazil Reach Accord on Nuclear Issue | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/backyard-horses-try-a-support-group.html | Backyard Horses Try a Support Group | By Anne C Fullam | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/westchester-q-a-dr-ronald-d-valenti-the-juggling-act-of-paying-for-schools.html | Westchester QA Dr Ronald D ValentiThe Juggling Act of Paying for Schools | By Donna Greene | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085340.html | Books in Brief NONFICTION | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-tokyo.html | WHERE MAVENS SHOPTOKYO | By Elizabeth Andoh | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/interlude-at-lake-george.html | Interlude At Lake George | By Corinne K Hoexter | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/compromising-positions-i-promised-me-a-rose-garden.html | Compromising PositionsI Promised Me a Rose Garden | By David E Rosenbaum | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/pro-football-49ers-sign-hampton-to-an-offer-sheet.html | PRO FOOTBALL49ers Sign Hampton To an Offer Sheet | By Mike Freeman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/horse-racing-notebook-stablemate-runs-out-of-cigar-s-shadow.html | HORSE RACING NOTEBOOKStablemate Runs Out Of Cigars Shadow | By Joseph Durso | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/housing-authorities-find-new-strategies.html | Housing Authorities Find New Strategies | By Fred Musante | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/on-campus-distinguished-alumni-help-rutgers-inaugurate-its-new-arts-center.html | ON CAMPUSDistinguished Alumni Help Rutgers Inaugurate Its New Arts Center | By Barry Schwabsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/style/cuttings-walls-of-leaves-a-meditative-interior-outdoors.html | CUTTINGSWalls of Leaves A Meditative Interior Outdoors | By Anne Raver | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-rio-de-janiero.html | WHERE MAVENS SHOPRIO DE JANIERO | By Diana Jean Schemo | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/market-watch-telling-the-truth-about-derivatives.html | MARKET WATCHTelling The Truth About Derivatives | By Floyd Norris | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/little-storm-that-could-sets-record.html | Little Storm That Could Sets Record | By Robert D McFadden | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/off-the-shelf-primers-of-persuasion-how-to-win-with-words.html | OFF THE SHELFPrimers of Persuasion How to Win With Words | By Deborah Stead | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/revenge-of-the-nerd.html | Revenge of the Nerd | By Todd Gitlin | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/a-man-who-dreams-of-bubbles-to-mars.html | A Man Who Dreams of Bubbles to Mars | By Michael McGovern | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-person-what-to-do-and-when.html | IN PERSONWhat to Do And When | By Barbara Stewart | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/a-decade-of-obsession.html | A Decade of Obsession | By Sam Dillon | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/film-view-go-ahead-laugh-babe-is-used-to-ridicule.html | FILM VIEWGo Ahead Laugh Babe Is Used to Ridicule | By Ben Brantley | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/upper-west-side-thalia-going-legit-for-a-bit.html | UPPER WEST SIDEThalia Going Legit for a Bit | By Janet Allon | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/world/board-resigns-at-us-fund-for-czechs-and-slovaks.html | Board Resigns At US Fund For Czechs And Slovaks | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/spending-it-should-you-invest-kick-the-tires-first.html | SPENDING ITShould You Invest Kick the Tires First | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/boards-vital-link-or-just-red-tape.html | Boards Vital Link or Just Red Tape | By Andrew Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction-death-of-a-parrot-salesman.html | Books in Brief FICTIONDeath of a Parrot Salesman | By Erik Burns | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/at-leisure-a-sport-that-offers-equal-opportunity-if-not-fresh-air.html | AT LEISUREA Sport That Offers Equal Opportunity if Not Fresh Air | By Andy Newman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/technology-view-how-to-cure-those-tv-blues-and-reds-and-greens.html | TECHNOLOGY VIEWHow to Cure Those TV Blues and Reds and Greens | By Lawrence B Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-on-campus-where-s-the-party-refers-to-republicans.html | POLITICS ON CAMPUSWheres the Party Refers to Republicans | By The New York Times | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/home-clinic-toward-understanding-tool-quality.html | HOME CLINICToward Understanding Tool Quality | By Edward R Lipinski | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/atlantic-city-happy-feet.html | ATLANTIC CITYHappy Feet | By Bill Kent | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/villages-east-and-west-at-ps-41-the-medium-is-the-window.html | VILLAGES EAST AND WESTAt PS 41 the Medium Is the Window | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/growth-when-resources-are-slim.html | Growth When Resources Are Slim | By Julie Miller | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/quick-sip-casino-city-comes-up-with-another-winner.html | QUICK SIPCasino City Comes Up With Another Winner | By Bill Kent | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-irish-peace-talks-on-again.html | Feb 25March 2Irish Peace Talks On Again | By Sarah Lyall | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/li-vines-084174.html | LI VINES | By Howard G Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/funds-watch-bear-markets-fierce-yes-but-fleeting.html | FUNDS WATCHBear Markets Fierce Yes But Fleeting | By Carole Gould | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction.html | Books in Brief FICTION | By Randall Short | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/theater-out-of-this-world-visitor-at-yale-rep.html | THEATEROut of This World Visitor at Yale Rep | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/coping-hiv-positive-inside-the-mind-game.html | COPINGHIVPositive Inside the Mind Game | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-bob-dole-in-short-trip-dole-predicts-big-new-york-victory.html | POLITICS BOB DOLEIn Short Trip Dole Predicts Big New York Victory | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/persepctives-the-new-approach-on-tax-delinquent-property.html | PERSEPCTIVESThe New Approach on TaxDelinquent Property | By Alan S Oser | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/ideas-that-work-for-appliance-repairer.html | Ideas That Work for Appliance Repairer | By Penny Singer | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/basketball-knicks-find-the-bluest-highways.html | BASKETBALLKnicks Find the Bluest Highways | By Mike Wise | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/giuliani-backs-crew-s-bid-to-postpone-school-board-elections.html | Giuliani Backs Crews Bid to Postpone School Board Elections | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/bookendthe-singer-of-tales-on-joseph-brodsky.html | BOOKENDThe Singer of Tales On Joseph Brodsky | By Seamus Heaney | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/theater/theater-curtain-calls-with-no-help-from-uncle-sam.html | THEATERCurtain Calls With No Help From Uncle Sam | By Dinitia Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/for-the-return-of-electric-cars-the-reality-is-virtually-present.html | For the Return of Electric Cars The Reality Is Virtually Present | By Susan Ball | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/der-rosenkavalier-has-yet-to-yield-up-most-of-its-secrets.html | Der Rosenkavalier Has Yet to Yield Up Most of Its Secrets | By Kenneth Furie | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/diary.html | DIARY | By Joshua Milla | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-jamaica-borngod-allah-surviving.html | NEIGHBORHOOD REPORT JAMAICABorngod Allah Surviving | By Charlie Leduff | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-cobble-hilla-means-to-learn-new-ways.html | NEIGHBORHOOD REPORT COBBLE HILLA Means to Learn New Ways | By Mark Francis Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/ideas-trends-coal-tries-for-a-comeback.html | Ideas  TrendsCoal Tries for a Comeback | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/dining-out-faithfully-spanish-menu-vibrant-cuisine.html | DINING OUTFaithfully Spanish Menu Vibrant Cuisine | By Joanne Starkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/soapboxchristopher-and-me.html | SOAPBOXChristopher and Me | By Carolyn Gaiser | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-georgia-avid-following-buoys-buchanan.html | POLITICS GEORGIAAvid Following Buoys Buchanan | By Kevin Sack | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/an-adjutant-with-attitude-betsy-mccaughey-ross-pursues-her-own-agenda.html | An Adjutant With AttitudeBetsy McCaughey Ross Pursues Her Own Agenda | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-china-takes-a-slap-at-haiti.html | Feb 25March 2China Takes a Slap at Haiti | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/us/politics-bob-dole-remembrance-of-war-a-personal-side-of-dole.html | POLITICS BOB DOLERemembrance of War A Personal Side of Dole | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/snow-can-t-keep-the-golfer-home.html | Snow Cant Keep the Golfer Home | By Jack Cavanaugh | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/out-of-the-lab-a-revolution-on-the-farm.html | Out of the Lab A Revolution On the Farm | By Barnaby J Feder | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/epa-tells-landfills-to-curb-gas-emissions.html | EPA Tells Landfills to Curb Gas Emissions | By Ian Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/wild-wild-lower-east-side-democracy-messy-does-that-mean-it-doesn-t-work-look.html | The Wild Wild Lower East SideDemocracy Is Messy Does That Mean It Doesnt Work A Look at Community Board 3 | By Andrew Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/meteorologist-finds-his-moment-in-the-snow.html | Meteorologist Finds His Moment in the Snow | By Lizette Alvarez | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/theater-review-a-grudge-match-with-hollywood.html | THEATER REVIEWA Grudge Match With Hollywood | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/holy-hypochondria-batman.html | Holy Hypochondria Batman | By Adam MarsJones | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/district-s-arts-support-puts-pippin-on-stage-at-high-school.html | Districts Arts Support Puts Pippin On Stage at High School | By Roberta Hershenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/art-view-a-master-of-discreet-bourgeoisie-charms.html | ART VIEWA Master of Discreet Bourgeoisie Charms | By Michael Kimmelman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-jackson-heights-immigration-bill-stirs-fears.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSImmigration Bill Stirs Fears | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/harlem-a-legend-reviews-his-housing-legacies.html | HARLEMA Legend Reviews His Housing Legacies | By Janet Allon | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/playing-neighborhood-madison-square-van-gogh-s-passion-van-gogh-s-words.html | PLAYING IN THE NEIGHBORHOOD MADISON SQUAREVan Goghs Passion in Van Goghs Words | By Eleanor Blau | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/expatriate-games.html | Expatriate Games | By Francine Prose | TX 4-211-539 | 1996-04-29 |

| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/golf-and-now-playing-in-miami-jaws-iii.html | GOLFAnd Now Playing In Miami Jaws III | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/education/shootings-at-schools-prompt-new-concerns-about-violence.html | Shootings at Schools Prompt New Concerns About Violence | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/the-view-from-larchmont-a-church-that-takes-an-unconventional-view-toward-lent.html | The View From LarchmontA Church That Takes an Unconventional View Toward Lent | By Lynne Ames | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/restaurant-was-never-inspected.html | Restaurant Was Never Inspected | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction-085260.html | Books in Brief FICTION | By David Kelly | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/the-senator-cannot-help-being-himself.html | THE SENATOR CANNOT HELP BEING HIMSELF | By Philip Weiss | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/minding-your-business-wrapping-a-gift-remember-the-string.html | MINDING YOUR BUSINESSWrapping a Gift Remember the String | By Laura Pedersen | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/a-state-primary-a-spotty-record.html | A State Primary A Spotty Record | By Peggy McCarthy | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/irrational-medicine.html | Irrational Medicine | By Lance Morrow | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/in-the-region-westchester-broker-and-homeowners-sue-upscale-developer.html | In the RegionWestchesterBroker and Homeowners Sue Upscale Developer | By Mary McAleer Vizard | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/politics/one-primary-connecticut-is-platform-for-believer-in-buchanan.html | POLITICS ONE PRIMARYConnecticut Is Platform For Believer In Buchanan | By Jonathan Rabinovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-superdollar-suspense.html | Feb 25March 2Superdollar Suspense | By Stephen Engelberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction.html | Books in Brief FICTION | By Lauren Belfer | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/portraits-in-words-chosen-for-museum-lecture-series.html | Portraits in Words Chosen For Museum Lecture Series | By Roberta Hershenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085324.html | Books in Brief NONFICTION | By Bevya Rosten | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/television-disaffected-click-on-a-people-s-choice.html | TELEVISIONDisaffected Click On a Peoples Choice | By James Ryan | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/health/more-groups-are-feeding-the-hungry-with-what-others-leave.html | More Groups Are Feeding the Hungry With What Others Leave | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/a-thousand-and-one-japanese-nights.html | A Thousand and One Japanese Nights | By Edmund White | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-changing-direction-dole-easily-beats-buchanan-to-win-in-south-carolina.html | POLITICS CHANGING DIRECTIONDOLE EASILY BEATS BUCHANAN TO WIN IN SOUTH CAROLINA | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/film-an-english-director-stirs-up-a-tale-of-a-sorry-youth.html | FILMAn English Director Stirs Up A Tale of a Sorry Youth | By Liza Bear | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-brief-the-state-creates-a-mascot-in-its-war-against-potholes.html | IN BRIEFThe State Creates a Mascot In Its War Against Potholes | By Karen Demasters | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/why-virtue-is-in-short-supply.html | Why Virtue Is in Short Supply | By Richard Brookhiser | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/villages-east-and-west-foes-say-basta-to-a-shelter-plan.html | VILLAGES EAST AND WESTFoes Say Basta to a Shelter Plan | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/kou-qiu-jordan-slam-dunk-pee-ow-liang.html | Kou Qiu Jordan Slam Dunk Peeow Liang | By Seth Faison | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-just-plain-words.html | Feb 25March 2Just Plain Words | By Elaine Sciolino | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/soapbox-evalisses-pearls.html | SOAPBOXEvalisses Pearls | By June Avignone | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/westchester-guide-084476.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/essay-a-crop-of-winter-books.html | ESSAYA Crop of Winter Books | By Anne Raver | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/education-for-state-colleges-a-4-year-contract-but-not-a-lot-to-crow-about.html | EDUCATIONFor State Colleges a 4Year Contract but Not a Lot to Crow About | By Abby Goodnough | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/fabled-road-to-the-far-east.html | FABLED ROAD TO THE FAR EAST | By Karl E Meyer | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/style/two-chroniclers-of-the-90-s-push-their-book-onto-the-web.html | Two Chroniclers of the 90s Push Their Book Onto the Web | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/food-threads-of-expensive-saffron-wend-way-into-classic-dishes.html | FOODThreads of Expensive Saffron Wend Way Into Classic Dishes | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/upper-east-side-author-author-choosing-sides-in-a-debate-at-chapin.html | UPPER EAST SIDEAuthor Author Choosing Sides in a Debate at Chapin | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/shelter-a-time-limit-on-motel-stays-hits-welfare-families-hard.html | SHELTERA Time Limit on Motel Stays Hits Welfare Families Hard | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/us/susie-m-sharp-88-trail-blazing-judge.html | Susie M Sharp 88 TrailBlazing Judge | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-person-she-ll-get-you-in.html | IN PERSONShell Get You In | By Barbara Stewart | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/connecticut-guide-084212.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/health/along-thai-border-malaria-outpaces-new-drugs.html | Along Thai Border Malaria Outpaces New Drugs | By Seth Mydans | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/the-year-of-the-whopper.html | The Year of the Whopper | By Jay McInerney | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-a-beaux-arts-building-for-louisiana-lore.html | TRAVEL ADVISORYA BeauxArts Building for Louisiana Lore | By Frances Frank Marcus | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/mutual-funds-in-dublin-a-golden-run.html | MUTUAL FUNDSIn Dublin a Golden Run | By Paul Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/if-you-re-thinking-living-port-richmond-si-eclectic-housing-traditional.html | If Youre Thinking of Living InPort Richmond SIEclectic Housing Traditional Diversity | By Janice Fioravante | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/brothers-in-a-movie-world-of-their-own.html | Brothers in a Movie World of Their Own | By William McDonald | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/anti-drug-effort-turns-to-elementary-schools.html | AntiDrug Effort Turns To Elementary Schools | By Lynne Ames | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-211-539 | 1996-04-29 |

| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/from-low-to-high-tech-at-philips-labs.html | From Low to HighTech at Philips Labs | By Kate Stone Lombardi | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/way-upstate-new-york.html | WAY UPSTATE NEW YORK | By Howard Frank Mosher | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/milan-beyond-chic.html | MILAN BEYOND CHIC | By Barbara Lazear Ascher | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/arts-artifacts-when-dickens-came-via-the-installment-plan.html | ARTSARTIFACTSWhen Dickens Came Via the Installment Plan | By Rita Reif | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-london.html | WHERE MAVENS SHOPLONDON | By Catharine Reynolds | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/connecticut-q-a-dan-woog-taking-gay-issues-into-the-schools.html | Connecticut QA Dan WoogTaking Gay Issues Into the Schools | By Richard Weizel | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/riverdalea-white-house-for-russians.html | RIVERDALEA White House for Russians | By Douglas Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/park-slope-at-newsstand-notes-mourn-its-slain-owner.html | PARK SLOPEAt Newsstand Notes Mourn Its Slain Owner | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/adventures-of-alexander-supertramp.html | Adventures of Alexander Supertramp | By Thomas McNamee | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-bensonhurst-libretto-bensonhurst-hey-let-s-put-opera.html | NEIGHBORHOOD REPORT BENSONHURSTA Libretto From Bensonhurst Hey Lets Put On an Opera | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/pace-students-are-offering-their-help-with-tax-forms.html | Pace Students Are Offering Their Help With Tax Forms | By Lynne Ames | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/dining-out-spicy-dishes-pecan-pie-and-dancin.html | DINING OUTSpicy Dishes Pecan Pie and Dancin | By Patricia Brooks | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/forget-jose-there-s-an-america-of-kevins-and-ashleys-aborning.html | Forget Jose Theres an America Of Kevins and Ashleys Aborning | By Sam Roberts | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/investing-it-the-talk-of-cyberspace-is-iomega-losing-its-zip.html | INVESTING ITThe Talk of Cyberspace Is Iomega Losing Its Zip | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/trial-and-errors.html | Trial and Errors | By Nicholas Lemann | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-patrick-j-buchanan-day-full-of-fighting-words-for-buchanan.html | POLITICS PATRICK J BUCHANANDay Full of Fighting Words for Buchanan | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/crime-083550.html | Crime | By Marilyn Stasio | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/arid-corner-of-chile-preserves-history.html | Arid Corner Of Chile Preserves History | By John R Alden | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/style/the-night-classics-rewritten-and-retold.html | THE NIGHTClassics Rewritten And Retold | By Bob Morris | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/li-a-key-to-future-of-3-state-region.html | LI a Key to Future Of 3State Region | By John Rather | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/rodney-rash-horse-trainer-36.html | Rodney Rash Horse Trainer 36 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/perspective-boxing-25-years-haven-t-softened-blows-frazier-finally-earned.html | PerspectiveBoxing 25 Years Havent Softened The BlowsFrazier Finally Earned Respect Inside the Ring | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-snowboarding-champs-to-vie-in-vermont.html | TRAVEL ADVISORYSnowboarding Champs To Vie in Vermont | By Sally Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/in-the-region-long-island-in-the-unhampton-hamptons-the-price-is-right.html | In the RegionLong IslandIn the Unhampton Hamptons the Price Is Right | By Diana Shaman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/from-the-desk-of-amy-wu-scrimping-on-college-has-its-own-price.html | FROM THE DESK OF AMY WUScrimping on College Has Its Own Price | By Amy Wu | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/sisters-lovers-tarts-and-friends.html | Sisters Lovers Tarts and Friends | By Janet Malcolm | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/automobiles/behind-the-wheel-volvo-850-r-a-wolf-in-swedish-clothing.html | BEHIND THE WHEELVolvo 850 RA Wolf in Swedish Clothing | By Marshall Schuon | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/a-lapsed-man.html | A Lapsed Man | By Alan Isler | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/habitats-from-central-park-west-to-park-slope-back-to-a-big-house.html | HabitatsFrom Central Park West to Park SlopeBack to a Big House | By Tracie Rozhon | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/a-last-accounting-of-the-great-snows-of-yesteryear.html | A Last Accounting of the Great Snows of Yesteryear | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/over-their-shoulders-an-iron-hand.html | ARTOver Their Shoulders an Iron Hand | By Amei Wallach | TX 4-211-539 | 1996-04-29 |

| 1996-03-03 | https://www.nytimes.com/1996/03/03/t-magazine/puffins-galore.html | PUFFINS GALORE | By Anne Bernays AND Justin Kaplan | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/your-home-winter-flooding-problems.html | YOUR HOMEWinter Flooding Problems | By Jay Romano | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/spending-it-when-frequent-fliers-could-use-a-compass.html | SPENDING ITWhen Frequent Fliers Could Use a Compass | By Barry Meier | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/acquisitions-the-inside-story.html | Acquisitions the Inside Story | By William Zimmer | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/bus-from-casinos-overturns-killing-1-and-injuring-34.html | Bus From Casinos Overturns Killing 1 and Injuring 34 | By Andrew C Revkin | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/tv/cover-story-andersonville-a-symbol-of-wartime-suffering-and-brutality.html | COVER STORYAndersonville A Symbol of Wartime Suffering and Brutality | By Mel Gussow | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085316.html | Books in Brief NONFICTION | By Fred Brock | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfictionfractured-fairy-tales.html | Books in Brief NONFICTIONFractured Fairy Tales | By Arnold Aronson | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/the-continuing-fallout-of-business-downsizing.html | The Continuing Fallout Of Business Downsizing | By Julie Miller | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/lives-bar-none.html | LIVESBar None | By Madison Smartt Bell | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/theater-review-the-life-and-art-of-clint-holmes.html | THEATER REVIEWThe Life and Art Of Clint Holmes | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/frozen-ghosts-in-a-famous-garden.html | Frozen Ghosts in a Famous Garden | By Annette Grant | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-new-york.html | WHERE MAVENS SHOPNEW YORK | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085332.html | Books in Brief NONFICTION | By Carol Peace Robins | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/fyi-086762.html | FYI | By Kathryn Shattuck | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-briefs.html | Classical Briefs | By Kenneth Furie | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/wright-s-old-neighborhood.html | WRIGHTS OLD NEIGHBORHOOD | By Paul Goldberger | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/uzbekistan-s-golden-city.html | UZBEKISTANS GOLDEN CITY | By Michael Mewshaw | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/tv/movies-this-week-087173.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/art-review-africa-and-ecuador-what-3-artists-saw.html | ART REVIEWAfrica and Ecuador What 3 Artists Saw | By Vivien Raynor | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/preparing-for-a-campaign-against-drugs-officials-seek-more-jail-spacefor-dealers.html | Preparing for a Campaign Against Drugs Officials Seek More Jail Spacefor Dealers | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/theater/a-family-stumbles-over-its-flaws.html | A Family Stumbles Over Its Flaws | By Margo Jefferson | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/long-island-journal-084026.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/on-the-job-when-your-resume-was-a-blank-page.html | ON THE JOBWhen Your Resume Was a Blank Page | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-cairo.html | WHERE MAVENS SHOPCAIRO | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/t-magazine/a-royal-haven-in-paris.html | A ROYAL HAVEN IN PARIS | By Barbara Grizzuti Harrison | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/home-improvement-a-2000-mile-fence-first-get-estimates.html | Home ImprovementA 2000Mile Fence First Get Estimates | By Sam Howe Verhovek | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/q-and-a-083330.html | Q and A | By Paul Freireich | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/corporate-america-is-courting-agricultural-biotech.html | Corporate America Is Courting Agricultural Biotech | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/dining-out-charm-in-a-bistro-like-setting-in-rye.html | DINING OUTCharm in a BistroLike Setting in Rye | By M H Reed | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/making-it-work-one-two-three-find-the-emotion.html | MAKING IT WORKOne Two Three  Find the Emotion | By Corey Kilgannon | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/automobiles/will-cars-ride-to-the-rescue-when-houses-lose-power.html | Will Cars Ride to the Rescue When Houses Lose Power | By Julie Edelson Halpert | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/music-offering-younger-listeners-an-introduction-to-a-concert.html | MUSICOffering Younger Listeners An Introduction to a Concert | By Robert Sherman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/track-and-field-johnson-misses-his-record-but-demolishes-opponents.html | TRACK AND FIELDJohnson Misses His Record But Demolishes Opponents | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/longer-perspectives-on-the-moses-epoch.html | Longer Perspectives on the Moses Epoch | By Ellen Kirschner Popper | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/earning-itthe-virtual-office-bumps-into-some-very-real-limits.html | EARNING ITThe Virtual Office Bumps Into Some Very Real Limits | By Margaret O Kirk | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/chelsea-tunneling-uptown-set-is-being-wooed.html | CHELSEATunneling Uptown Set Is Being Wooed | By Monique P Yazigi | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-wilton-it-s-time-again-for-antiques-to-go.html | In Wilton Its Time Again for Antiques to Go | By Alberta Eiseman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/arm-wrestler-scrapes-for-return-to-table.html | Arm Wrestler Scrapes for Return to Table | By James V OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/investing-it-pushing-goodyear-to-focus-abroad.html | INVESTING ITPushing Goodyear To Focus Abroad | By John Holusha | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/riverhead-battling-steep-decline.html | Riverhead Battling Steep Decline | By Meryl Spiegel | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/new-noteworthy-paperbacks-085367.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/the-longest-war-in-the-world.html | The Longest War In the World | By Bill Berkeley | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/book-notes-the-story-of-longitude-a-surprise-best-seller.html | Book NotesThe Story of Longitude a Surprise Best Seller | By Barbara Delatiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/perspective-boxing-25-years-haven-t-softened-blows-more-than-just-fight-metaphor.html | PerspectiveBoxing 25 Years Havent Softened The BlowsMore Than Just a Fight A Metaphor for an Era | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/us/after-prosecutor-s-error-woman-convicted-of-murder-is-freed.html | After Prosecutors Error Woman Convicted of Murder Is Freed | By The New York Times | TX 4-211-539 | 1996-04-29 |

| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-rome.html | WHERE MAVENS SHOPROME | By Paula Butturini | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/gardening-hail-the-speedy-radish-in-all-its-forms.html | GARDENINGHail the Speedy Radish in All Its Forms | By Joan Lee Faust | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/trying-to-put-children-in-drug-facility.html | Trying to Put Children in Drug Facility | By Linda Saslow | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-now-talk-is-cheap.html | Feb 25March 2Now Talk Is Cheap | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/the-nation-congress-shall-be-nothing-if-not-contentious.html | The NationCongress Shall Be Nothing if Not Contentious | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/encounters-a-composer-who-finds-lasting-inspiration-in-alice-in-wonderland.html | ENCOUNTERSA Composer Who Finds Lasting Inspiration in Alice in Wonderland | By Erika Duncan | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/new-in-high-school-lessons-in-trust.html | New in High School Lessons in Trust | By Michael Haberman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/tales-out-of-africa.html | Tales Out of Africa | By Penelope Lively | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/kvetching-through-russia.html | Kvetching Through Russia | By Alessandra Stanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/food-a-little-lamb-eats-ivy.html | FOODA Little Lamb Eats Ivy | By Molly ONeill | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-brief.html | CLASSICAL BRIEF | By Alex Ross | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-briefs-084786.html | Classical Briefs | By Lawrence B Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/world/nato-looks-to-peacekeeping-by-europeans-on-their-own.html | NATO Looks to Peacekeeping by Europeans on Their Own | By Craig R Whitney | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/style/couture-lives.html | STYLECouture Lives | By Holly Brubach | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/india-acts-in-scandal.html | India Acts in Scandal | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction-085251.html | Books in Brief FICTION | By Sally Eckhoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/art-a-visionary-artist-s-output-during-a-time-of-mental-illness.html | ARTA Visionary Artists Output During a Time of Mental Illness | By Helen A Harrison | TX 4-211-539 | 1996-04-29 |

Page 21298 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-correspondent-s-report-aging-hardware-means-increased-airline.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAging Hardware Means Increased Airline Delays | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/long-island-q-james-r-powell-when-high-tech-can-help-low-tech-like-roads-trains.html | Long Island QA James R PowellWhen High Tech Can Help Low Tech Like Roads and Trains | By Stewart Ain | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/restaurants-rustic-intimacy.html | RESTAURANTSRustic Intimacy | By Fran Schumer | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/new-yorkers-co-shaman-or-showman.html | NEW YORKERS  COShaman or Showman | By Jane H Lii | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/word-for-word-military-gay-policy-when-don-t-ask-don-t-tell-means-ask-tell-all.html | Word for Word Military Gay PolicyWhen Dont Ask Dont Tell Means Do Ask and Do Tell All | By Philip Shenon | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/on-politics-charity-care-retread-the-jobless-fund-again.html | ON POLITICSCharityCare Retread The Jobless Fund Again | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/pop-viewdiscos-bornagain-bad-girl.html | POP VIEWDiscos BornAgain Bad Girl | By David A Keeps | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/pirro-assailed-over-news-breaks.html | Pirro Assailed Over News Breaks | By Chris Kincade | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/streetscapes-readers-questions-renaissance-ballroom-and-luxury-on-upper-fifth.html | StreetscapesReaders QuestionsRenaissance Ballroom and Luxury on Upper Fifth | By Christopher Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/what-s-doing-in-dakar.html | WHATS DOING INDakar | By Howard W French | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/a-la-carte-make-way-for-a-promising-russian-restaurant-in-oceanside.html | A LA CARTEMake Way for a Promising Russian Restaurant in Oceanside | By Richard Jay Scholem | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/baseball-rainout-does-not-dampen-gooden-s-spirits.html | BASEBALLRainout Does Not Dampen Goodens Spirits | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/television-room-enough-to-stretch-the-imagination.html | TELEVISIONRoom Enough to Stretch the Imagination | By Anita Gates | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/horse-racing-mr-purple-goes-from-santa-anita-long-shot-to-big-shot.html | HORSE RACINGMr Purple Goes From Santa Anita Long Shot to Big Shot | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/college-basketball-the-hoyas-make-the-most-of-a-weakened-villanova.html | COLLEGE BASKETBALLThe Hoyas Make the Most Of a Weakened Villanova | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/education-uncertainty-appears-to-ease-at-an-imperiled-special-school.html | EDUCATIONUncertainty Appears to Ease at an Imperiled Special School | By Abby Goodnough | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/hoop-is-thicker-than-water.html | Hoop Is Thicker Than Water | By Bruce Schoenfeld | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/let-tigers-dance.html | Let Tigers Dance | By James Barron | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-brief-light-rail-proposal-wins-award-for-design.html | IN BRIEFLightRail Proposal Wins Award for Design | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/books/herself-a-multitude.html | Herself a Multitude | By Francine Prose | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-the-first-farewell.html | Feb 25March 2The First Farewell | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/music-james-galway-leading-a-crowded-week.html | MUSICJames Galway Leading a Crowded Week | By Robert Sherman | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/film-a-multinational-consortium-all-in-one-actor.html | FILMA Multinational Consortium All in One Actor | By Will Joyner | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/the-world-what-castro-still-needs-is-a-good-fight.html | The WorldWhat Castro Still Needs Is a Good Fight | By Larry Rohter | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-the-real-killing-fields.html | Feb 25March 2The Real Killing Fields | By Kenneth B Noble | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/mothers-whose-drug-habit-kills-their-babies.html | Mothers Whose Drug Habit Kills Their Babies | By Elsa Brenner | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/us/on-the-battlefields-of-business-millions-of-casualties.html | On the Battlefields of Business Millions of Casualties | By Louis Uchitelle and N R Kleinfield | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/serbs-may-sever-some-nato-contacts.html | Serbs May Sever Some NATO Contacts | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/dance-view-in-pace-with-its-time-fast-complex-like-a-computer.html | DANCE VIEWIn Pace With Its Time Fast Complex Like a Computer | By Anna Kisselgoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/recordings-view-too-british-for-yankee-ears.html | RECORDINGS VIEWToo British for Yankee Ears | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/tv/signoff-defending-the-land-of-mainframe.html | SIGNOFFDefending the Land of Mainframe | By Andrea Higbie | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/bosnia-sends-soldiers-to-iran-for-infantry-training.html | Bosnia Sends Soldiers to Iran for Infantry Training | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/business/viewpointcracking-the-cookie-cutter.html | VIEWPOINTCracking the Cookie Cutter | By Mortimer R Feinberg and John J Tarrant | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-music-a-creator-of-gardens-in-sound-he-looked-only-ahead.html | CLASSICAL MUSICA Creator Of Gardens In Sound He Looked Only Ahead | By Paula Deitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-03 | https://www.nytimes.com/1996/03/03/news/dams-for-water-supply-are-altering-earth-s-orbit-expert-says.html | Dams for Water Supply Are Altering Earths Orbit Expert Says | By Malcolm W Browne | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/ethlyne-clair-film-actress-91.html | Ethlyne Clair Film Actress 91 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/a-code-of-honor-troubles-princeton.html | A Code Of Honor Troubles Princeton | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/politics-connecticut-rowland-and-whitman-back-dole-at-a-rally-in-darien.html | POLITICS CONNECTICUTRowland and Whitman Back Dole at a Rally in Darien | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/us-negotiates-to-send-vietnamese-home-quietly-from-asian-camps.html | US Negotiates to Send Vietnamese Home Quietly From Asian Camps | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/chronicle-088676.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/hockey-gretzky-suffers-concussion-in-second-game-with-blues.html | HOCKEYGretzky Suffers Concussion in Second Game With Blues | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/france-ending-auctions-monopoly.html | France Ending Auctions Monopoly | By Alan Riding | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/the-media-business-advertising-addenda-acura-dealers-conduct-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAcura Dealers Conduct Reviews | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/the-media-business-advertising-addenda-2-agencies-promote-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Agencies Promote Top Executives | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/world-news-briefs-russians-shell-village-after-chechnya-ambush.html | World News BriefsRussians Shell Village After Chechnya Ambush | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/trial-forces-new-look-at-apartheid-era-crime.html | Trial Forces New Look At ApartheidEra Crime | By Suzanne Daley | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/sports-of-the-times-once-a-young-mullin-played-in-new-york.html | Sports of The TimesOnce a Young Mullin Played in New York | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-talk-church-fundamentalists-have-word-for-pat-buchanan-amen.html | POLITICS THE TALK IN THE CHURCHFundamentalists Have a Word For Pat Buchanan  Amen | By Kevin Sack | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/2-turkish-parties-agree-on-freezing-out-the-islamic-forces.html | 2 Turkish Parties Agree on Freezing Out the Islamic Forces | By Celestine Bohlen | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/testing-time-for-mr-dole-after-so-many-years-he-must-define-himself.html | Testing Time for Mr DoleAfter So Many Years He Must Define HImself | By Robert B Semple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/bombing-in-israel-hamas-split-in-hamas-seen-as-bomb-follows-vow-of-brief-halt.html | BOMBING IN ISRAEL HAMASSplit in Hamas Seen as Bomb Follows Vow Of Brief Halt | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/at-a-cajun-dance-hall-race-no-longer-rules.html | At a Cajun Dance Hall Race No Longer Rules | By Barry Meier | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/music-review-an-equal-commitment-to-blissful-moments-and-the-sorrows-of-life.html | MUSIC REVIEWAn Equal Commitment To Blissful Moments And the Sorrows of Life | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/in-america-trouble-after-school.html | In AmericaTrouble After School | By Bob Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/civic-minded-pursuits-gain-ground-at-newspapers.html | CivicMinded Pursuits Gain Ground at Newspapers | By Iver Peterson | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/open-market-hopes-it-ll-be-next-netscape.html | Open Market Hopes Itll Be Next Netscape | By Glenn Rifkin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-gingrich-to-visit-forest.html | NEW JERSEY DAILY BRIEFINGGingrich to Visit Forest | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/beninese-throng-polls-in-2d-free-election.html | Beninese Throng Polls in 2d Free Election | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/dorothy-porter-ziegfeld-dancer-and-mayor-89.html | Dorothy Porter Ziegfeld Dancer and Mayor 89 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/sports-of-the-times-a-time-for-family-values-with-the-nets-bradley.html | Sports of The TimesA Time for Family Values With the Nets Bradley | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/fighting-police-corruption-use-of-new-strategies-provokes-new-questions.html | Fighting Police CorruptionUse of New Strategies Provokes New Questions | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/basketball-as-knicks-win-starks-scores-and-seethes.html | BASKETBALLAs Knicks Win Starks Scores And Seethes | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/judge-s-troubles-echo-throughout-courtrooms.html | Judges Troubles Echo Throughout Courtrooms | By Joseph P Fried | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/compromise-bills-due-on-data-encryption.html | Compromise Bills Due on Data Encryption | By John Markoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/a-little-known-conservative-topples-gonzalez-in-spain.html | A Little Known Conservative Topples Gonzalez in Spain | By Marlise Simons | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/chronicle-088668.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/hockey-king-s-jaw-is-shattered-as-isles-keep-suffering.html | HOCKEYKings Jaw Is Shattered As Isles Keep Suffering | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/golf-norman-wins-3d-doral-with-a-new-weapon.html | GOLFNorman Wins 3d Doral With a New Weapon | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/baseball-maddux-battles-inflation-one-batter-at-a-time.html | BASEBALLMaddux Battles Inflation One Batter at a Time | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/basketball-connecticut-s-power-leaves-rutgers-reeling.html | BASKETBALLConnecticuts Power Leaves Rutgers Reeling | By Claire Smith | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-04 | https://www.nytimes.com/1996/03/sports/basketball-ncaa-bid-is-the-prize-for-canisius-or-fairfield.html | BASKETBALLNCAA Bid Is the Prize For Canisius or Fairfield | By Vincent M Mallozzi | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/a-fighter-for-children-widens-the-battleground.html | A Fighter for Children Widens the Battleground | By Nina Bernstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/baseball-a-richer-nomo-is-just-as-sharp.html | BASEBALLA Richer Nomo Is Just as Sharp | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/helen-bunce-86-poor-children-s-mitten-lady.html | Helen Bunce 86 Poor Childrens Mitten Lady | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/essay-free-advice-for-all.html | EssayFree Advice for All | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/theater/a-proper-home-for-rent-on-wrong-side-of-tracks.html | A Proper Home for Rent On Wrong Side of Tracks | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-patrick-j-buchanan-populist-candidate-has-sophisticated-lucrative.html | POLITICS PATRICK J BUCHANANPopulist Candidate Has Sophisticated and Lucrative Political Apparatus | By Douglas Frantz | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/horse-racing-the-race-to-churchill-downs-has-begun.html | HORSE RACINGThe Race to Churchill Downs Has Begun | By Joseph Durso | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-aid-weighed-in-costly-snows.html | NEW JERSEY DAILY BRIEFINGAid Weighed in Costly Snows | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/hockey-rangers-and-devils-these-checks-wont-be-forged.html | HOCKEYRangers and Devils These Checks Wont Be Forged | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-television-tactics-candidates-surrogates-angle-for-instant-air-time.html | POLITICS TELEVISION TACTICSCandidates and Surrogates Angle for an Instant of Air Time | By Elizabeth Kolbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-dredging-of-channels-urged.html | NEW JERSEY DAILY BRIEFINGDredging of Channels Urged | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/metro-matters-a-quiet-plan-to-transform-criminal-law.html | Metro MattersA Quiet Plan To Transform Criminal Law | By Joyce Purnick | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/marguerite-duras-81-author-who-explored-love-and-sex.html | Marguerite Duras 81 Author Who Explored Love and Sex | By Alan Riding | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-concerns-on-gambling-bill.html | NEW JERSEY DAILY BRIEFINGConcerns on Gambling Bill | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/football-hold-on-hampton-giants-plan-to-match.html | FOOTBALLHold On Hampton Giants Plan to Match | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/bombing-in-israel-israeli-rage-rises-as-bomb-kills-19-imperiling-peace.html | BOMBING IN ISRAELISRAELI RAGE RISES AS BOMB KILLS 19 IMPERILING PEACE | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/pennsylvania-ave-90210.html | Pennsylvania Ave 90210 | By Sam Johnson and Chris Marcil | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-observing-women-s-day.html | NEW JERSEY DAILY BRIEFINGObserving Womens Day | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/basketball-st-john-s-gets-shot-of-needed-confidence.html | BASKETBALLSt Johns Gets Shot Of Needed Confidence | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-york-gets-8-billion-in-mortgages.html | New York Gets 8 Billion In Mortgages | By Thomas J Lueck | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/john-cardinal-krol-pivotal-catholic-figure-dies-at-85.html | John Cardinal Krol Pivotal Catholic Figure Dies at 85 | By Peter Steinfels | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/taking-in-the-sites-more-phone-directories-spring-up-on-the-web.html | Taking In the SitesMore Phone Directories Spring Up on the Web | By Mike Allen | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/cigar-gets-in-some-exercise.html | Cigar Gets In Some Exercise | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/critics-attack-pataki-formula-for-helping-disabled-students.html | Critics Attack Pataki Formula for Helping Disabled Students | By Raymond Hernandez | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/broadcasters-bet-on-sports-as-first-step-in-new-markets.html | Broadcasters Bet on Sports As First Step In New Markets | By Geraldine Fabrikant | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/manila-journal-queen-of-the-quirky-imelda-marcos-holds-court.html | Manila JournalQueen of the Quirky Imelda Marcos Holds Court | By Seth Mydans | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-sugar-issue-sparks-debate.html | NEW JERSEY DAILY BRIEFINGSugar Issue Sparks Debate | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/politics-the-mayor-no-endorsement-but-scorn-for-flat-tax.html | POLITICS THE MAYORNo Endorsement but Scorn for Flat Tax | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/the-media-business-advertising-how-to-focus-a-sales-pitch-in-cyberspace.html | THE MEDIA BUSINESS ADVERTISINGHow to Focus A Sales Pitch In Cyberspace | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/prototypes-of-virtual-shoppers.html | Prototypes of Virtual Shoppers | By Laurie Flynn | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/abroad-at-home-it-s-up-to-arafat.html | Abroad at HomeIts Up to Arafat | By Anthony Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/books/books-of-the-times-mafiosi-and-killer-in-the-florida-sun.html | BOOKS OF THE TIMESMafiosi and Killer in the Florida Sun | By Christopher LehmannHaupt | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/shell-game-hollywood-net-profits-dreamworks-may-be-shaking-up-some-time-honored.html | The Shell Game of Hollywood Net ProfitsDreamworks May Be Shaking Up Some TimeHonored Accounting Habits | By Reed Abelson | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/pop-review-understated-showcase-for-sting-s-new-songs.html | POP REVIEWUnderstated Showcase For Stings New Songs | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/bridge-088200.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/technology-connections-can-twinkies-think-other-ruminations-web-garbage.html | TECHNOLOGY CONNECTIONSCan Twinkies think and other ruminations on the Web as a garbage depository | By Edward Rothstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-panel-considers-adoption-bill.html | NEW JERSEY DAILY BRIEFINGPanel Considers Adoption Bill | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/serbian-chief-moves-to-suppress-opposition-at-home.html | Serbian Chief Moves to Suppress Opposition at Home | By Jane Perlez | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/downsizing-america-workplace-musical-chairs-company-family-no-more.html | THE DOWNSIZING OF AMERICA In the Workplace Musical chairsThe Company as Family No More | By N R Kleinfield | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/survey-on-sex-crimes-finds-young-at-risk.html | Survey on Sex Crimes Finds Young at Risk | AP | TX 4-211-539 | 1996-04-29 |

| 1996-03-04 | https://www.nytimes.com/1996/03/04/politics-the-overview-gingrich-pressing-dole-s-opponents-to-quit-the-race.html | POLITICS THE OVERVIEWGINGRICH PRESSING DOLES OPPONENTS TO QUIT THE RACE | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/basketball-lady-jaspers-win-maac.html | BASKETBALLLady Jaspers Win MAAC | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/twists-of-fate-take-a-family-from-grief-to-joy.html | Twists of Fate Take a Family From Grief to Joy | By Christine Biederman | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/australia-pushes-compromise-for-treaty-to-ban-atom-tests.html | Australia Pushes Compromise For Treaty to Ban Atom Tests | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/special-pleaders-periodic-look-lobbying-lawyers-lobbyists-help-guide-effort.html | SPECIAL PLEADERS A periodic look at lobbyingLawyers and Lobbyists Help Guide Effort By Republicans to Speed Drug Approvals | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/baseball-gooden-s-3-so-so-innings-are-as-good-as-a-victory.html | BASEBALLGoodens 3 SoSo Innings Are as Good as a Victory | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/patents-technique-said-ease-attachment-tumors-mice-making-them-little-cancer.html | PatentsA technique is said to ease attachment of tumors to mice making them little cancer patients | By Teresa Riordan | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/taiwan-belongs-to-no-one.html | Taiwan Belongs to No One | By Peng MingMin | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/meyer-schapiro-91-is-dead-his-work-wove-art-and-life.html | Meyer Schapiro 91 Is Dead His Work Wove Art and Life | By John Russell | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/after-disappointments-a-new-chief-for-harpercollins.html | After Disappointments a New Chief for HarperCollins | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/politics-lamar-alexander-still-waiting-for-a-victory-but-determined-to-go-on.html | POLITICS LAMAR ALEXANDERStill Waiting for a Victory But Determined to Go On | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/dance-review-a-mix-of-kids-talent-and-merriment.html | DANCE REVIEWA Mix of Kids Talent and Merriment | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/capitol-staffs-find-overtime-is-hard-to-get.html | Capitol Staffs Find Overtime Is Hard to Get | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/politics-steve-forbes-forbes-battles-state-party-regulars-in-new-york.html | POLITICS STEVE FORBESForbes Battles State Party Regulars in New York | By Clifford J Levy | TX 4-211-539 | 1996-04-29 |

| 1996-03-04 | https://www.nytimes.com/1996/03/04/theater/theater-review-a-paraplegic-reporter-making-himself-whole.html | THEATER REVIEWA Paraplegic Reporter Making Himself Whole | By Vincent Canby | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/baseball-a-friendly-parting-of-the-ways-for-bonilla-and-mets.html | BASEBALLA Friendly Parting of the Ways for Bonilla and Mets | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/television-review-as-if-you-didn-t-know-a-policeman-s-lot-etc.html | TELEVISION REVIEWAs if You Didnt Know A Policemans Lot etc | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-clearer-focus-dole-fulfills-his-promise-in-a-contest-in-the-south.html | POLITICS CLEARER FOCUSDole Fulfills His Promise in a Contest in the South | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/china-faults-guidance-system-in-crash-of-satellite.html | China Faults Guidance System in Crash of Satellite | By Seth Faison | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/dance-review-it-s-urban-anxiety-but-goofy.html | DANCE REVIEWIts Urban Anxiety But Goofy | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/the-media-business-advertising-addenda-lowe-gets-account-from-time-warner.html | THE MEDIA BUSINESS ADVERTISING ADDENDALowe Gets Account From Time Warner | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/washington-post-purchase.html | Washington Post Purchase | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/track-and-field-a-runner-bears-ethiopia-s-fragile-hopes.html | TRACK AND FIELDA Runner Bears Ethiopias Fragile Hopes | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/theater/theater-review-carnival-above-ground-tragedy-below.html | THEATER REVIEWCarnival Above Ground Tragedy Below | By Ben Brantley | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/world/offer-of-new-bangladesh-election-fails-to-solve-political-crisis.html | Offer of New Bangladesh Election Fails to Solve Political Crisis | By John F Burns | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/us/dispute-over-insanity-defense-is-revived-in-murder-trial.html | Dispute Over Insanity Defense Is Revived in Murder Trial | By Fox Butterfield | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/management-lessons-for-roosevelt-schools.html | Management Lessons For Roosevelt Schools | By Sarah Kershaw | TX 4-211-539 | 1996-04-29 |
| 1996-03-04 | https://www.nytimes.com/1996/03/04/business/media-television-ratings-reversal-abc-slips-bottom-networks-wheel-fortune.html | MEDIA TELEVISIONI a ratings reversal ABC slips to the bottom of the networks wheel of fortune | By Bill Carter | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/crew-seeks-to-overhaul-new-york-school-bureaucracy.html | Crew Seeks to Overhaul New York School Bureaucracy | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/hockey-a-tie-with-rangers-leaves-the-devils-satisfied.html | HOCKEYA Tie With Rangers Leaves the Devils Satisfied | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-the-mayor-giuliani-tepidly-backs-dole-but-only-to-block-buchanan.html | POLITICS THE MAYORGiuliani Tepidly Backs Dole but Only to Block Buchanan | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/politics-newcomers-behind-ohio-polls-buchanans-guerrillas-still-have-field-day.html | POLITICS THE NEWCOMERSBehind in Ohio Polls Buchanans Guerrillas Still Have Field Day | By Michael Winerip | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-kikkoman-account-is-under-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKikkoman Account Is Under Review | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/council-members-critical-of-tests-in-stairwell-fires.html | Council Members Critical Of Tests in Stairwell Fires | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/surprising-role-found-for-breast-cancer-gene.html | Surprising Role Found for Breast Cancer Gene | By Natalie Angier | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/british-chief-promises-hong-kong-a-tight-check-on-china.html | British Chief Promises Hong Kong a Tight Check on China | By Edward A Gargan | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/gop-plans-for-capital-are-on-hold.html | GOP Plans For Capital Are on Hold | By Michael Janofsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/on-my-mind-now-it-s-israel-s-job.html | On My MindNow Its Israels Job | By A M Rosenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/international-business-venezuela-again-opens-to-foreign-oil-concerns.html | INTERNATIONAL BUSINESSVenezuela Again Opens to Foreign Oil Concerns | By Sam Dillon | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/credit-markets-mixed-data-on-economy-cloud-bonds.html | CREDIT MARKETSMixed Data On Economy Cloud Bonds | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/age-of-universe-is-now-settled-astronomer-says.html | Age of Universe Is Now Settled Astronomer Says | By Malcolm W Browne | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/critic-s-notebook-banish-attack-ads-that-won-t-help.html | CRITICS NOTEBOOKBanish Attack Ads That Wont Help | By Walter Goodman | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-the-trail-buchanan-is-slugging-away-seeking-a-georgia-comeback.html | POLITICS THE TRAILBuchanan Is Slugging Away Seeking a Georgia Comeback | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/city-opera-review-2-staples-start-season.html | CITY OPERA REVIEW2 Staples Start Season | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/tv-sports-when-elmer-gantry-was-a-color-man.html | TV SPORTSWhen Elmer Gantry Was a Color Man | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-connecticut-forbes-goes-on-tv-show-in-hartford-for-primary.html | POLITICS CONNECTICUTForbes Goes On TV Show In Hartford For Primary | By George Judson | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/finding-profit-aiding-lost-civilian-industry-built-military-s-locator-technology.html | Finding Profit in Aiding the LostA Civilian Industry Is Built on the Militarys Locator Technology | By John Markoff | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/politics-new-york-on-new-york-s-primary-ballot-it-s-who-you-know-that-counts.html | POLITICS NEW YORKOn New Yorks Primary Ballot Its Who You Know That Counts | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/basketball-canisius-turns-back-the-clock.html | BASKETBALLCanisius Turns Back The Clock | BY Vincent M Mallozzi | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/reversing-field-ford-will-aggressively-cut-costs.html | Reversing Field Ford Will Aggressively Cut Costs | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/swimmer-denied-72-gold.html | Swimmer Denied 72 Gold | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/libel-case-against-writer-and-magazine-is-dismissed.html | Libel Case Against Writer and Magazine Is Dismissed | By Ralph Blumenthal | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-overview-dole-s-rivals-stake-their-ground-before-biggest-primary-day-yet.html | POLITICS THE OVERVIEWDoles Rivals Stake Their Ground Before Biggest Primary Day Yet | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/nj-transit-begins-to-observe-new-train-safety-rules.html | NJ Transit Begins to Observe New Train Safety Rules | By Garry PierrePierre | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/basketball-it-s-nothing-personal-nelson-says-but-starks-will-stay-on-the-bench.html | BASKETBALLIts Nothing Personal Nelson Says but Starks Will Stay on the Bench | By Clifton Brown | TX 4-211-539 | 1996-04-29 |

| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/nyc-gop-brawl-gets-cheers-from-sidelines.html | NYCGOP Brawl Gets Cheers From Sidelines | By Clyde Haberman | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/elusive-genetic-switch-at-last-yields-image-of-its-3-d-structure.html | Elusive Genetic Switch At Last Yields Image Of Its 3D Structure | By Gina Kolata | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/the-downsizing-of-america-more-than-money-they-miss-the-pride-a-good-job-brought.html | THE DOWNSIZING OF AMERICAMore Than Money They Miss the Pride a Good Job Brought | By Rick Bragg | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/hockey-devils-enroll-in-crash-course.html | HOCKEYDevils Enroll In Crash Course | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bombing-is-israel-the-widow-leah-rabin-tells-israelis-to-be-strong.html | BOMBING IS ISRAEL THE WIDOWLeah Rabin Tells Israelis To Be Strong | By Robert Hanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/protein-culprit-acts-to-cause-huntingtons.html | Protein Culprit Acts To Cause Huntingtons | By Sandra Blakeslee | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/a-misstep-by-at-t-and-a-setback-for-lotus.html | A Misstep by ATT and a Setback for Lotus | By Laurence Zuckerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/q-a-088790.html | Q  A | By C Claiborne Ray | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/clinton-urges-action-on-bills-to-create-jobs-and-lift-incomes.html | Clinton Urges Action on Bills to Create Jobs and Lift Incomes | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/film-stirs-argentines-memories-of-a-nazi.html | Film Stirs Argentines Memories Of a Nazi | By Calvin Sims | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performance-classical-music-078468.html | In PerformanceCLASSICAL MUSIC | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/books/books-of-the-times-the-artist-as-a-freewheeling-heel.html | BOOKS OF THE TIMESThe Artist as a Freewheeling Heel | By Michiko Kakutani | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/the-downsizing-of-america-big-holes-where-the-dignity-used-to-be.html | THE DOWNSIZING OF AMERICABig Holes Where the Dignity Used to Be | By Rick Bragg | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-baxter-and-inhale-therapeutic-systems-in-venture.html | COMPANY NEWSBAXTER AND INHALE THERAPEUTIC SYSTEMS IN VENTURE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/consumer-spending-drops-as-income-growth-slows.html | Consumer Spending Drops As Income Growth Slows | AP | TX 4-211-539 | 1996-04-29 |

| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performance-classical-music-090182.html | In PerformanceCLASSICAL MUSIC | By Alex Ross | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/new-mexico-holdup-results-in-5-deaths.html | New Mexico Holdup Results in 5 Deaths | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performance-dance-089800.html | In PerformanceDANCE | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-boyfriend-sought-in-murder.html | NEW JERSEY DAILY BRIEFINGBoyfriend Sought in Murder | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/basketball-providence-seems-poised-to-steal-the-show.html | BASKETBALLProvidence Seems Poised to Steal the Show | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/peripherals-now-making-a-game-out-of-connections.html | PERIPHERALSNow Making a Game Out of Connections | By L R Shannon | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-cutting-historic-site-visits.html | NEW JERSEY DAILY BRIEFINGCutting HistoricSite Visits | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/marist-ousted-by-monmouth.html | Marist Ousted By Monmouth | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-vermont-lagging-lugar-puts-big-hopes-on-small-state.html | POLITICS VERMONTLagging Lugar Puts Big Hopes on Small State | By David M Herszenhorn | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/personal-computers-the-littlest-computer-thinks-that-it-s-a-giant.html | PERSONAL COMPUTERSThe Littlest Computer Thinks That Its a Giant | By Stephen Manes | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-coca-cola-expands-an-agency-s-role.html | THE MEDIA BUSINESS ADVERTISING ADDENDACocaCola Expands An Agencys Role | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-us-robotics-purchases-amber-wave-systems.html | COMPANY NEWSUS ROBOTICS PURCHASES AMBER WAVE SYSTEMS | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-bright-lights-fail-to-dazzle.html | NEW JERSEY DAILY BRIEFINGBright Lights Fail to Dazzle | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/football-giants-savor-rare-victory-over-the-49ers.html | FOOTBALLGiants Savor Rare Victory Over the 49ers | By Mike Freeman | TX 4-211-539 | 1996-04-29 |

| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/baumgartner-wins-sullivan-award.html | Baumgartner Wins Sullivan Award | AP | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performance-classical-music-090174.html | In PerformanceCLASSICAL MUSIC | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performancepop-music.html | In PerformancePOP MUSIC | By Stephnen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/2-o-ring-problems-reported-on-shuttle.html | 2 ORing Problems Reported on Shuttle | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/baseball-brogna-plays-waiting-game-until-his-back-pain-eases.html | BASEBALLBrogna Plays Waiting Game Until His Back Pain Eases | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/hertz-plans-to-again-sell-used-cars-driven-by-renters.html | Hertz Plans to Again Sell Used Cars Driven by Renters | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/turncoat-says-an-accused-mobster-is-acting-insane-to-avoid-prison.html | Turncoat Says an Accused Mobster Is Acting Insane to Avoid Prison | By Selwyn Raab | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/russian-space-mementos-show-gagarin-s-ride-was-a-rough-one.html | Russian Space Mementos Show Gagarins Ride was a Rough One | By William J Broad | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bombing-israel-overview-4th-terror-blast-israel-kills-14-mall-tel-aviv-nine-day.html | BOMBING IS ISRAEL THE OVERVIEW4TH TERROR BLAST IN ISRAEL KILLS 14 AT MALL IN TEL AVIV NINEDAY TOLL GROWS TO  61 | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-electronic-toll-plan-on-hold.html | NEW JERSEY DAILY BRIEFINGElectronic Toll Plan on Hold | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/dow-registers-rise-of-63.59-passes-5600.html | Dow Registers Rise of 6359 Passes 5600 | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/basketball-uconn-and-notre-dame-in-showdown-for-title.html | BASKETBALLUConn and Notre Dame In Showdown for Title | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/dance-review-of-dots-dash-and-a-touch-of-this-that-and-etc.html | DANCE REVIEWOf Dots Dash and a Touch Of This That and Etc | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/style/patterns-089230.html | Patterns | By Constance C R White | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/music-review-runs-trills-passage-work-and-crescendo-into-tattoo.html | MUSIC REVIEWRuns Trills Passage Work And Crescendo Into Tattoo | By Alex Ross | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/jury-selection-begins-in-trial-of-clinton-partners.html | Jury Selection Begins in Trial of Clinton Partners | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/moscow-journal-war-and-peace-the-sequel-scholars-see-scarlett.html | Moscow JournalWar and Peace the Sequel Scholars See Scarlett | By Alessandra Stanley | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/world-news-briefs-south-africa-ex-minister-gets-murder-trial-delay.html | WORLD NEWS BRIEFSSouth Africa ExMinister Gets Murder Trial Delay | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/style/by-design-the-surprise-is-khaki.html | By DesignThe Surprise Is Khaki | By AnneMarie Schiro | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/style/fashion-review-in-london-blueblood-meets-hot-blood.html | FashionReviewIn London Blueblood Meets Hot Blood | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-new-england-forbes-says-that-if-nominated-he-d-consider-keyes-for.html | POLITICS NEW ENGLANDForbes Says That If Nominated Hed Consider Keyes for Chairman of GOP | By Ernest Tollerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/world-news-briefs-us-to-offer-un-a-plan-to-pay-1.5-billion-debt.html | WORLD NEWS BRIEFSUS to Offer UN a Plan To Pay 15 Billion Debt | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-georgia-atlanta-officials-abashed-at-arrest-of-a-candidate.html | POLITICS GEORGIAAtlanta Officials Abashed At Arrest of a Candidate | By Kevin Sack | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/tax-revolt-over-west-point-school-district-fights-cut-in-aid-to-offset-exemption.html | Tax Revolt Over West PointSchool District Fights Cut in Aid to Offset Exemption | By William Glaberson | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/owner-of-second-avenue-deli-is-shot-and-killed-in-robbery.html | Owner of Second Avenue Deli Is Shot and Killed in Robbery | By Rachel L Swarns | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/theater/theater-review-drink-and-fight-then-fight-some-more.html | THEATER REVIEWDrink And Fight Then Fight Some More | By Wilborn Hampton | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/proposal-would-reorganize-us-intelligence-agencies.html | Proposal Would Reorganize US Intelligence Agencies | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/queens-teacher-accused-of-slur-is-keeping-job.html | Queens Teacher Accused of Slur Is Keeping Job | By Sarah Kershaw | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/new-talks-begin-in-belfast-but-adams-is-turned-away.html | New Talks Begin in Belfast But Adams Is Turned Away | By James F Clarity | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/slave-auction-criticized.html | Slave Auction Criticized | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/sports-of-the-times-for-carril-is-it-the-end-of-the-agony.html | Sports of The TimesFor Carril Is It the End Of the Agony | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/gingrich-promises-to-block-development-of-sterling-forest.html | Gingrich Promises to Block Development of Sterling Forest | By Ian Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/william-morgan-85-part-of-famed-child-custody-case-dies.html | William Morgan 85 Part of Famed ChildCustody Case Dies | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/swimming-fearless-teen-ager-swims-in-fast-lane.html | SWIMMINGFearless TeenAger Swims in Fast Lane | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bosnian-seeks-votes-with-a-call-to-all-sects.html | Bosnian Seeks Votes With A Call To All Sects | By Stephen Kinzer | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-bodega-owner-is-charged.html | NEW JERSEY DAILY BRIEFINGBodega Owner Is Charged | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/pop-review-the-allman-brothers-still-mixing-the-genres.html | POP REVIEWThe Allman Brothers Still Mixing the Genres | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bombing-israel-white-house-israeli-peace-team-flies-home-clinton-calls-special.html | BOMBING IS ISRAEL THE WHITE HOUSEAs Israeli Peace Team Flies Home Clinton Calls a Special Meeting | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/tracing-a-genetic-disease-to-bits-of-traveling-dna.html | Tracing a Genetic Disease To Bits of Traveling DNA | By Denise Grady | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/minnie-pearl-grand-ole-opry-star-for-50-years-dies-at-83.html | Minnie Pearl Grand Ole Opry Star for 50 Years Dies at 83 | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-medical-services-enhanced.html | NEW JERSEY DAILY BRIEFINGMedical Services Enhanced | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-midcom-shares-fall-42-on-restatement-of-earnings.html | COMPANY NEWSMIDCOM SHARES FALL 42 ON RESTATEMENT OF EARNINGS | Dow Jones | TX 4-211-539 | 1996-04-29 |

Page 21315 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/if-my-daughter-and-i-had-been-shopping-in-tel-aviv.html | If My Daughter and I Had Been Shopping in Tel Aviv | By Barbara Sofer | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/supreme-court-roundup-agent-orange-manufacturers-cannot-sue-us-justices-say.html | Supreme Court RoundupAgent Orange Manufacturers Cannot Sue US Justices Say | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/pataki-proposes-letting-teachers-suspend-students.html | PATAKI PROPOSES LETTING TEACHERS SUSPEND STUDENTS | By Raymond Hernandez | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/style/chronicle-090760.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-lsi-logic-plans-to-buy-back-as-many-as-4-million-shares.html | COMPANY NEWSLSI LOGIC PLANS TO BUY BACK AS MANY AS 4 MILLION SHARES | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-accounts-089044.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/war-criminals-not-nato-job-new-judge-says.html | War Criminals Not NATO Job New Judge Says | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/john-kallos-70-a-biologist-with-interest-in-environmental-issues.html | John Kallos 70 a Biologist With Interest in Environmental Issues | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-advertising-forbes-s-ad-purse-strings-open-but-to-what-end.html | POLITICS ADVERTISINGForbess Ad Purse Strings Open but to What End | By Elizabeth Kolbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-fund-raiser-is-criticized.html | NEW JERSEY DAILY BRIEFINGFundRaiser Is Criticized | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/lyle-talbot-94-charactor-actor-and-tv-neighbor.html | Lyle Talbot 94 Charactor Actor And TV Neighbor | By Mel Gussow | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-raytheon-agrees-to-sell-xyplex-to-whittaker.html | COMPANY NEWSRAYTHEON AGREES TO SELL XYPLEX TO WHITTAKER | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/ibm-displays-its-muscles-and-some-warts-to-wall-st.html | IBM Displays Its Muscles And Some Warts to Wall St | By Laurence Zuckerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-d-amato-dips-in-poll.html | POLITICSDAmato Dips in Poll | AP | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/court-strengthens-government-rights-in-forfeiture-cases.html | Court Strengthens Government Rights in Forfeiture Cases | By Linda Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/gop-seeks-to-expand-access-to-health-care-with-a-catch.html | GOP Seeks to Expand Access to Health Care With a Catch | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-colorado-western-attire-not-western-issues.html | POLITICS COLORADOWestern Attire Not Western Issues | By B Drummond Ayres Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/newspaper-publisher-s-wife-kills-him-and-then-herself.html | Newspaper Publishers Wife Kills Him and Then Herself | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/oklahoma-grandparents-turn-grief-into-a-quest.html | Oklahoma Grandparents Turn Grief Into a Quest | By Jo Thomas | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-a-microsoft-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA Microsoft Account Is Placed in Review | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/assessing-carnegie-hall-without-the-concrete.html | Assessing Carnegie Hall Without the Concrete | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/science/ecosystem-s-productivity-rises-with-diversity-of-its-species.html | Ecosystems Productivity Rises With Diversity of Its Species | By Carol Kaesuk Yoon | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/times-mirror-to-cash-in-on-netscape-s-rise.html | Times Mirror to Cash In on Netscapes Rise | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bombing-is-israel-the-crackdown-israeli-troops-raid-camp-where-2-bombers-lived.html | BOMBING IS ISRAEL THE CRACKDOWNIsraeli Troops Raid Camp Where 2 Bombers Lived | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/media-business-advertising-move-identify-most-creative-tv-spots-bound-stir.html | THE MEDIA BUSINESS ADVERTISINGA move to identify the most creative TV spots is bound to stir debate | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/a-florida-congressman-with-a-fighting-spirit-will-retire.html | A Florida Congressman With a Fighting Spirit Will Retire | By Adam Clymer | TX 4-211-539 | 1996-04-29 |

| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/noriega-motion-raises-question-about-witness.html | Noriega Motion Raises Question About Witness | By Mireya Navarro | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/baseball-with-orioles-a-coach-laughs.html | BASEBALLWith Orioles a Coach Laughs | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/the-new-york-primary.html | The New York Primary | By Steven R Weisman1 | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/market-place-campbell-appointment-may-signal-new-tack.html | Market PlaceCampbell Appointment May Signal New Tack | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/computer-problems-delay-student-aid-applications.html | Computer Problems Delay Student Aid Applications | By Karen W Arenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/hicks-muse-buys-ghirardelli-chocolate.html | Hicks Muse Buys Ghirardelli Chocolate | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-the-faithful-dole-sounds-enthusiastic-about-ballot-in-new-york.html | POLITICS THE FAITHFULDole Sounds Enthusiastic About Ballot In New York | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/the-real-zyuganov.html | The Real Zyuganov | By Adrian Karatnycky | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-news-corp-ends-contract-for-satellite.html | THE MEDIA BUSINESSNews Corp Ends Contract For Satellite | By Geraldine Fabrikant | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/italy-opens-inquiry-into-jail-escape-by-achille-lauro-gunman.html | Italy Opens Inquiry Into Jail Escape by Achille Lauro Gunman | By John Tagliabue | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-2-companies-form-ad-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA2 Companies Form Ad Units | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/world/with-layoffs-coming-ontario-workers-strike-over-security.html | With Layoffs Coming Ontario Workers Strike Over Security | By Clyde H Farnsworth | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/style/chronicle-090840.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/cigar-hopes-high.html | Cigar Hopes High | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/chess-088811.html | Chess | By Robert Byrne | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-05 | https://www.nytimes.com/1996/03/05/business/grace-rejects-plan-to-merge-with-hercules.html | Grace Rejects Plan to Merge With Hercules | By Mark Landler | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/gotti-plotted-huge-bribe-witness-says.html | Gotti Plotted Huge Bribe Witness Says | By Selwyn Raab | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/books/books-of-the-times-beethoven-as-idealist-militarist-rebel-whatever.html | BOOKS OF THE TIMESBeethoven as Idealist Militarist Rebel Whatever | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/california-governor-sues-us-for-cost-of-imprisoning-aliens.html | California Governor Sues US For Cost of Imprisoning Aliens | By Steven A Holmes | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-basketball-penn-forces-one-game-playoff.html | COLLEGE BASKETBALLPenn Forces OneGame Playoff | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-fenwick-inspires-a-candidate.html | New Jersey Daily BriefingFenwick Inspires a Candidate | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/tv-notes-isn-t-that-special.html | TV NOTESIsnt That Special | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/baseball-brogna-is-injured-again-might-miss-more-drills.html | BASEBALLBrogna Is Injured Again Might Miss More Drills | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/us-bans-a-drug-used-abroad-for-insomnia.html | US Bans a Drug Used Abroad for Insomnia | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/style/not-so-fast-vegetables-the-italian-way.html | Not So Fast Vegetables the Italian Way | By Jack Bishop | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/food-notes-how-many-authors-does-it-take-to-write-a-book-on-chocolate.html | Food NotesHow Many Authors Does It Take to Write A Book on Chocolate | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/market-place-wall-st-nudges-grace-to-speak-with-hercules.html | Market PlaceWall St Nudges Grace to Speak With Hercules | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/minnie-pearl-is-dead-at-83-star-of-the-grand-ole-opry.html | Minnie Pearl Is Dead at 83 Star of The Grand Ole Opry | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/advances-in-genetics-give-biology-curriculums-a-thought-provoking-new-dimension.html | Advances in Genetics Give Biology Curriculums a ThoughtProvoking New Dimension | By Sandra Blakeslee | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/barnard-workers-to-suspend-strike-during-spring-break.html | Barnard Workers to Suspend Strike During Spring Break | By Steven Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/hockey-blues-fans-give-gretzky-a-wild-greeting.html | HOCKEYBlues Fans Give Gretzky a Wild Greeting | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/2-are-shot-on-marine-base.html | 2 Are Shot on Marine Base | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/saudi-dissident-in-britain-wins-round-in-fight-against-deportation.html | Saudi Dissident in Britain Wins Round in Fight Against Deportation | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/foie-gras-by-day-hot-dogs-by-night-shh.html | Foie Gras By Day Hot Dogs By Night Shh | By Marian Burros | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/sports-of-the-times-garden-fans-yowl-like-march-winds.html | Sports of the TimesGarden Fans Yowl Like March Winds | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/republicans-make-an-offer-on-the-elusive-96-budget.html | Republicans Make an Offer On the Elusive 96 Budget | By Jerry Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/world-news-briefs-security-council-urges-diplomacy-in-burundi.html | World News BriefsSecurity Council Urges Diplomacy in Burundi | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/a-onesided-peace.html | A OneSided Peace | By Tzachi Hanegbi | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-digging-up-fort-dix.html | New Jersey Daily BriefingDigging Up Fort Dix | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/style/chronicle-092592.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/personal-health-091006.html | Personal Health | By Jane E Brody | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/prosecutor-cites-bomber-s-fatal-flaws.html | Prosecutor Cites Bombers Fatal Flaws | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/bombing-in-israel-the-overview-israeli-forces-seal-off-big-parts-of-west-bank.html | BOMBING IN ISRAEL THE OVERVIEWIsraeli Forces Seal Off Big Parts of West Bank | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/music-review-feeling-flirtation-and-voices.html | MUSIC REVIEWFeeling Flirtation and Voices | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |

| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/on-hockey-unlike-the-rangers-the-devils-act-like-winners.html | ON HOCKEYUnlike the Rangers the Devils Act Like Winners | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/patient-lost-two-months-is-in-custody.html | Patient Lost Two Months Is in Custody | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-basketball-uconn-women-get-crown-men-hope-they-re-next-wolters-mvp-rout.html | COLLEGE BASKETBALL UConn Women Get a Crown and Men Hope Theyre NextWolters Is MVP In Rout of the Irish | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/our-towns-after-the-ebb-walton-dries-itself-off.html | Our TownsAfter the Ebb Walton Dries Itself Off | By Evelyn Nieves | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/pop-review-mismatched-latin-bands-still-sell-out.html | POP REVIEWMismatched Latin Bands Still Sell Out | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/pro-basketball-dallas-was-rocking-the-nets-are-reeling.html | PRO BASKETBALLDallas Was Rocking The Nets Are Reeling | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/general-denounces-aids-policy-as-unfair.html | General Denounces AIDS Policy as Unfair | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/about-new-york-one-man-s-version-of-community-control-take-over-a-school.html | About New YorkOne Mans Version of Community Control Take Over a School | By David Gonzalez | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/the-college-that-churchill-made-famous-now-awaits-thatcher.html | The College That Churchill Made Famous Now Awaits Thatcher | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/house-gop-chiefs-back-off-on-stiff-antiregulatory-plan.html | House GOP Chiefs Back Off On Stiff Antiregulatory Plan | By John H Cushman Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/company-news-mutual-of-omaha-plans-to-cut-more-than-1000-jobs.html | COMPANY NEWSMUTUAL OF OMAHA PLANS TO CUT MORE THAN 1000 JOBS | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/auto-sales-rise-by-5.6-with-ford-s-flat-in-month.html | Auto Sales Rise by 56 With Fords Flat in Month | By Robyn Meredith | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/parts-maker-is-charged-with-export-fraud.html | Parts Maker Is Charged With Export Fraud | By Robert Hanley | TX 4-211-539 | 1996-04-29 |

| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/kevorkian-says-he-aims-to-ease-suffering-not-to-hasten-death.html | Kevorkian Says He Aims to Ease Suffering Not to Hasten Death | By The New York Times | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/a-new-york-era-dies-with-a-deli-man.html | A New York Era Dies With a Deli Man | By Richard F Shepard | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/journal-mixed-media-message.html | JournalMixed Media Message | By Frank Rich | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/decoded-cables-depict-big-wartime-soviet-spy-ring-in-us.html | Decoded Cables Depict Big Wartime Soviet Spy Ring in US | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/eating-we.html | Eating We | By Marian Burros | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/baseball-fernandez-reluctant-to-fill-in-for-kelly.html | BASEBALLFernandez Reluctant To Fill In For Kelly | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/a-marriage-fit-for-a-queen.html | A Marriage Fit for a Queen | By Fay Weldon | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/bombing-in-israel-the-mood-day-s-routine-now-a-test-of-courage.html | BOMBING IN ISRAEL THE MOODDays Routine Now a Test of Courage | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/health-advocates-assail-pataki-spending-cuts.html | Health Advocates Assail Pataki Spending Cuts | By Lisa W Foderaro | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/credit-markets-bonds-drop-on-weakened-rate-cut-hope.html | CREDIT MARKETSBonds Drop on Weakened RateCut Hope | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/hero-sues-over-losing-a-housing-job-offer.html | Hero Sues Over Losing a Housing Job Offer | By Garry PierrePierre | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/tv-notes-a-new-job-at-nbc.html | TV NOTESA New Job at NBC | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/baseball-white-sox-won-t-concede-to-indians.html | BASEBALLWhite Sox Wont Concede to Indians | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/gene-factor-tied-to-severity-of-lupus.html | Gene Factor Tied to Severity of Lupus | By Denise Grady | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/doc-t-nevaquaya-comanche-artist-63.html | Doc T Nevaquaya Comanche Artist 63 | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/automobile-workers-strike-shutting-2-gm-parts-plants.html | Automobile Workers Strike Shutting 2 GM Parts Plants | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/pro-basketball-if-the-knicks-haven-t-hit-the-bottom-they-re-close.html | PRO BASKETBALLIf the Knicks Havent Hit the Bottom Theyre Close | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-fear-over-meningitis-deaths.html | New Jersey Daily BriefingFear Over Meningitis Deaths | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/politics/politics-new-york-at-last-new-york-has-piece-of-action-in-republican-race.html | POLITICS NEW YORKAt Last New York Has Piece of Action In Republican Race | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/chiron-eye-implant-is-approved-for-treating-an-aids-infection.html | Chiron Eye Implant Is Approved For Treating an AIDS Infection | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/us-slap-on-the-hand-brings-colombia-out-punching.html | US Slap on the Hand Brings Colombia Out Punching | By Diana Jean Schemo | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/late-surge-sends-dow-to-17th-high-of-year.html | Late Surge Sends Dow to 17th High of Year | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/a-hometown-feels-less-like-home.html | A Hometown Feels Less Like Home | By Sara Rimer | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/baseball-bunning-and-weaver-get-their-cooperstown-niches.html | BASEBALLBunning and Weaver Get Their Cooperstown Niches | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/dalai-lama-finds-china-s-threats-a-subject-for-humor-and-anxiety.html | Dalai Lama Finds Chinas Threats A Subject for Humor and Anxiety | By John F Burns | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/world-news-briefs-mandela-in-hospital-for-3-days-of-tests.html | World News BriefsMandela in Hospital For 3 Days of Tests | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/the-media-business-advertising-addenda-ex-ayer-executive-opens-new-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDAExAyer Executive Opens New Shop | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/new-york-restaurants-to-branch-out.html | New York Restaurants to Branch Out | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/judge-agrees-to-rehear-case-on-drugs-seized-by-the-police.html | Judge Agrees To Rehear Case On Drugs Seized By the Police | By Don van Natta Jr | TX 4-211-539 | 1996-04-29 |

| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/serb-lawyer-vows-not-to-cooperate-with-war-crimes-tribunal.html | Serb Lawyer Vows Not to Cooperate With War Crimes Tribunal | By Jane Perlez | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/at-lunch-with-john-updike-on-reading-writing-and-rabbit.html | AT LUNCH WITHJohn UpdikeOn Reading Writing And Rabbit | By Clyde Haberman | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/frank-daniel-69-film-maker-who-fled-prague.html | Frank Daniel 69 Film Maker Who Fled Prague | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/in-prague-modern-art-meets-modern-problems.html | In Prague Modern Art Meets Modern Problems | By Alan Riding | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/music-review-filling-in-for-hermann-prey.html | MUSIC REVIEWFilling In for Hermann Prey | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/braving-a-growl-for-a-thick-cup-of-soup.html | Braving a Growl for a Thick Cup of Soup | By Suzanne Hamlin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/international-business-japanese-banks-offer-vague-help-in-bailout.html | INTERNATIONAL BUSINESSJapanese Banks Offer Vague Help in Bailout | By Sheryl Wudunn | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-the-victor-a-years-long-quest-yields-a-blockbuster.html | POLITICS THE VICTORA YearsLong Quest Yields a Blockbuster | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/soccer-here-come-the-metrostars.html | SOCCERHere Come the MetroStars | By Alex Yannis | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/start-of-charter-school-shows-flaws-in-concept.html | Start of Charter School Shows Flaws in Concept | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/lie-detector-tests-are-banned-on-victims-alleging-rape.html | LieDetector Tests Are Banned on Victims Alleging Rape | By Raymond Hernandez | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-overview-dole-sweeping-8-primaries-calls-for-party-unite-alexander.html | POLITICS THE OVERVIEWDOLE SWEEPING 8 PRIMARIES CALLS FOR PARTY TO UNITE ALEXANDER READY TO QUIT | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/real-estate-with-plan-become-nine-story-store-warner-brothers-will-double-its.html | Real EstateWith a plan to become a ninestory store Warner Brothers will double its Manhattan retail space | By Mervyn Rothstein | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-spending-on-students-varies.html | New Jersey Daily BriefingSpending on Students Varies | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-06 | https://www.nytimes.com/1996/03/garden/the-gooey-sells-as-well-as-the-glittery-at-cable-tv-s-mall.html | The Gooey Sells as Well as the Glittery at Cable TVs Mall | By Carol Lawson | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-patrick-j-buchanan-buchanan-won-t-pledge-to-back-dole.html | POLITICS PATRICK J BUCHANANBuchanan Wont Pledge To Back Dole | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/company-news-rival-agrees-to-acquire-bionaire-for-24-million.html | COMPANY NEWSRIVAL AGREES TO ACQUIRE BIONAIRE FOR 24 MILLION | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/rjr-increases-dividend-23-in-latest-move-in-proxy-battle.html | RJR Increases Dividend 23 In Latest Move In Proxy Battle | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/wine-talk-091170.html | Wine Talk | By Frank J Prial | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/business-travel-if-you-re-headed-new-york-later-year-there-hope-for-getting.html | Business TravelIf youre headed to New York later in the year there is hope for getting a hotel room | By Edwin McDowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/the-street-cop-in-pin-stripes.html | The Street Cop In Pin Stripes | By Pam Belluck | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/tv-notes-a-winner-for-a-change.html | TV NOTESA Winner for a Change | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/metropolitan-diary-090913.html | Metropolitan Diary | By Ron Alexander | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/empire-blue-cross-permitted-to-form-2-for-profit-units.html | Empire Blue Cross Permitted To Form 2 ForProfit Units | By Milt Freudenheim | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/style/chronicle-091430.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/hockey-palffy-s-second-straight-hat-trick-turns-isles-around.html | HOCKEYPalffys Second Straight Hat Trick Turns Isles Around | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/michelin-lops-off-a-star.html | Michelin Lops Off A Star | By Craig R Whitney | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/move-in-senate-aims-at-cutting-corporate-aid.html | Move in Senate Aims at Cutting Corporate Aid | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/the-media-business-advertising-addenda-kodak-realigns-agency-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKodak Realigns Agency Roster | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/company-news-acx-buys-gravure-packaging-for-30-million.html | COMPANY NEWSACX BUYS GRAVURE PACKAGING FOR 30 MILLION | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/music-review-tribute-to-stokowski-and-his-many-tricks.html | MUSIC REVIEWTribute to Stokowski and His Many Tricks | By Bernard Holland | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/crackdown-is-intensified-in-quality-of-life-crimes.html | Crackdown Is Intensified In QualityofLife Crimes | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-a-tense-pursuit-on-i-78.html | New Jersey Daily BriefingA Tense Pursuit on I78 | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/new-drugs-are-precisely-timed-to-match-body-s-biological-clock.html | New Drugs Are Precisely Timed To Match Bodys Biological Clock | By Susan Gilbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/denver-airport-nestles-into-its-lair.html | Denver Airport Nestles Into Its Lair | By James Brooke | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/spain-s-election-victor-still-faces-an-uphill-fight.html | Spains Election Victor Still Faces an Uphill Fight | By Marlise Simons | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/slain-delicatessen-owner-is-mourned-at-synagogue.html | Slain Delicatessen Owner Is Mourned at Synagogue | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/over-the-top-in-an-auction-catalogue.html | Over the Top in an Auction Catalogue | By Carol Vogel | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-races-for-congress-utah-lawmaker-awash-personal-troubles-abandons-run.html | POLITICS RACES FOR CONGRESSUtah Lawmaker Awash in Personal Troubles Abandons Run | By B Drummond Ayres Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/sled-dog-racing-officials-force-swenson-out.html | SLEDDOG RACINGOfficials Force Swenson Out | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/business-advice-from-the-sidelines-it-s-management-by-game-theory.html | Business Advice From the SidelinesIts Management By Game Theory | By Adam Bryant | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-the-outlook-finding-the-formula.html | POLITICS THE OUTLOOKFinding the Formula | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/movies/television-review-snapshots-fit-for-a-czar.html | TELEVISION REVIEWSnapshots Fit for a Czar | By Walter Goodman | TX 4-211-539 | 1996-04-29 |

Page 21326 of 33266

| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/pratt-whitney-deal.html | Pratt  Whitney Deal | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/cairo-journal-above-the-city-s-din-always-the-voice-of-allah.html | Cairo JournalAbove the Citys Din Always the Voice of Allah | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/wells-fargo-said-to-be-ousting-economists.html | Wells Fargo Said to Be Ousting Economists | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/kidd-has-an-olympic-dream.html | Kidd Has an Olympic Dream | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/panel-votes-for-worker-visas-for-250000.html | Panel Votes for Worker Visas for 250000 | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-gambling-study-is-approved.html | New Jersey Daily BriefingGambling Study Is Approved | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/politics/the-politicians-dole-savors-the-comfort-of-a-political-machine.html | POLITICS THE POLITICIANSDole Savors the Comfort of a Political Machine | By Francis X Clines | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/senate-approves-compromise-bill-tightening-curbs-on-cuba.html | Senate Approves Compromise Bill Tightening Curbs on Cuba | By Michael Wines | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/food-notes-091103.html | Food Notes | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/irs-offers-companies-a-deal-in-contract-worker-disputes.html | IRS Offers Companies a Deal in ContractWorker Disputes | By David Cay Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/politics-connecticut-dole-gains-easy-victory-but-doubts-are-cast-too.html | POLITICS CONNECTICUTDole Gains Easy Victory But Doubts Are Cast Too | By Jonathan Rabinovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/world-news-briefs-benin-presidential-vote-heads-for-a-runoff.html | World News BriefsBenin Presidential Vote Heads for a Runoff | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/court-panel-throws-out-judge-s-restraint-on-business-week.html | Court Panel Throws Out Judges Restraint on Business Week | By Iver Peterson | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/companies-to-get-amnesty-if-they-return-worker-savings.html | Companies to Get Amnesty if They Return Worker Savings | By David Cay Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/theater/theater-review-orton-s-warped-wit-more-slapstick-than-verbal.html | THEATER REVIEWOrtons Warped Wit More Slapstick Than Verbal | By Ben Brantley | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-06 | https://www.nytimes.com/1996/03/us/politics-the-ad-campaign-the-forbes-pitch-for-a-flat-tax.html | POLITICS THE AD CAMPAIGNThe Forbes Pitch for a Flat Tax | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/a-founder-sells-microsoft-stock.html | A Founder Sells Microsoft Stock | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-teen-age-son-held-in-killing.html | New Jersey Daily BriefingTeenAge Son Held in Killing | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/theater/theater-review-so-what-s-with-your-syntax-portia.html | THEATER REVIEWSo Whats With Your Syntax Portia | By Vincent Canby | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/boxing-route-to-a-tyson-bout-goes-through-garden.html | BOXINGRoute to a Tyson Bout Goes Through Garden | By Gerald Eskenazi | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/teaching-man-s-best-eyes-to-see.html | Teaching Mans Best Eyes to See | By Alex Witchel | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/us/fearing-a-toehold-for-gay-marriages-conservatives-rush-to-bar-thedoor.html | Fearing a Toehold for Gay Marriages Conservatives Rush to Bar theDoor | By David W Dunlap | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/company-news-ralphs-grocery-to-lay-off-about-1000-workers.html | COMPANY NEWSRALPHS GROCERY TO LAY OFF ABOUT 1000 WORKERS | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-basketball-uconn-women-get-crown-men-hope-they-re-next-jumbo-agenda.html | COLLEGE BASKETBALL UConn Women Get a Crown and Men Hope Theyre NextA Jumbo Agenda at Garden As 10 Play While 3 Wait | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/plain-and-simple-scrod-smothered-with-wine-and-vegetables.html | PLAIN AND SIMPLEScrod Smothered With Wine and Vegetables | By Marian Burros | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/program-helps-arts-in-schools.html | Program Helps Arts In Schools | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/tv-notes-roseanne-s-coming-back.html | TV NOTESRoseannes Coming Back | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/business/media-business-advertising-coca-cola-s-olympic-campaign-focus-armchair-athlete.html | THE MEDIA BUSINESS AdvertisingCocaColas Olympic campaign to focus on the armchair athlete | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-06 | https://www.nytimes.com/1996/03/06/world/bombing-israel-white-house-us-sending-technology-help-intercept-bombers.html | BOMBING IN ISRAEL THE WHITE HOUSEUS Is Sending Technology To Help Intercept Bombers | By Todd S Purdum | TX 4-211-539 | 1996-04-29 |

Page 21328 of 33266

| | | | | |
|---|---|---|---|---|
| 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/foreign-affairs-who-are-you.html | Foreign AffairsWho Are You | By Thomas L Friedman | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-counties-seek-disaster-aid.html | NEW JERSEY DAILY BRIEFINGCounties Seek Disaster Aid | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/golf-for-norman-a-return-to-eerie-site.html | GOLFFor Norman A Return To Eerie Site | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-panel-to-hear-animal-issues.html | NEW JERSEY DAILY BRIEFINGPanel to Hear Animal Issues | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/skiing-snowboard-injuries-taking-on-new-look.html | SKIINGSnowboard Injuries Taking On New Look | By Barbara Lloyd | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/f-lee-bailey-is-sent-to-jail-on-a-charge-of-contempt.html | F Lee Bailey Is Sent to Jail On a Charge Of Contempt | By Mireya Navarro | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-ballot-rules-two-rulings-seen-affecting-many-contests.html | POLITICS BALLOT RULESTwo Rulings Seen Affecting Many Contests | By Clifford J Levy | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/at-home-with-susan-soros-a-private-life-a-public-passion.html | AT HOME WITH SUSAN SOROSA Private Life A Public Passion | By Dinitia Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/santa-fe-soul-stamped-in-tin.html | Santa Fe Soul Stamped in Tin | By Patricia Leigh Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-hospital-alignment-planned.html | NEW JERSEY DAILY BRIEFINGHospital Alignment Planned | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/credit-markets-treasury-securities-fall-again.html | CREDIT MARKETSTreasury Securities Fall Again | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/critic-s-choice-classical-cd-s-schubert-scaled-for-home.html | CRITICS CHOICECLASSICAL CDSSchubert Scaled For Home | By Alex Ross | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/life-and-death-reports-from-a-chicago-project.html | Life and Death Reports From a Chicago Project | By Don Terry | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-murdoch-in-european-digital-tv-venture.html | THE MEDIA BUSINESSMurdoch in European Digital TV Venture | By Nathaniel C Nash | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/george-s-franklin-jr-82-foreign-policy-expert.html | George S Franklin Jr 82 Foreign Policy Expert | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/aids-council-likely-to-back-needle-programs.html | AIDS Council Likely to Back Needle Programs | JENNIFER PRESTON | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/bridge-093360.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/economic-scene-freeing-air-routes-to-japan-will-help-travelers-but-won-t-be-easy.html | Economic SceneFreeing air routes to Japan will help travelers but wont be easy | By Peter Passell | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/classical-music-in-review-095001.html | Classical Music in Review | By Allan Kozinn | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/what-s-left-over-for-bath-mats.html | Whats Left Over For Bath Mats | By Sarah Lyall | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-the-voters-dole-appears-to-spark-little-campaign-fire.html | POLITICS THE VOTERSDole Appears to Spark Little Campaign Fire | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/baseball-torre-offers-an-apology-to-versatile-kamieniecki.html | BASEBALLTorre Offers An Apology To Versatile Kamieniecki | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-30-million-fraud-admitted.html | NEW JERSEY DAILY BRIEFING30 Million Fraud Admitted | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/colombian-police-kill-a-top-drug-trafficker-near-medellin.html | Colombian Police Kill a Top Drug Trafficker Near Medellin | By Diana Jean Schemo | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/in-the-class-of-70-wounded-winners.html | In the Class of 70 Wounded Winners | By Kirk Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/lead-paint-new-rules-announced.html | Lead Paint New Rules Announced | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/gingrich-asks-judge-s-ouster-for-ruling-out-drug-evidence.html | Gingrich Asks Judges Ouster For Ruling Out Drug Evidence | By Ian Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/style/chronicle-095087.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-slot-machine-rule-lifted.html | NEW JERSEY DAILY BRIEFINGSlot Machine Rule Lifted | By Terry Pristin | TX 4-211-539 | 1996-04-29 |

| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/the-pop-life-the-bands-of-summer-old-timers.html | The Pop LifeThe Bands Of Summer OldTimers | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/company-news-intercel-to-buy-wireless-license-for-atlanta-area.html | COMPANY NEWSINTERCEL TO BUY WIRELESS LICENSE FOR ATLANTA AREA | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-unyielding-to-predictions-forbes-persists.html | POLITICSUnyielding to Predictions Forbes Persists | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/baseball-indians-plan-to-sell-additional-tickets.html | BASEBALLIndians Plan to Sell Additional Tickets | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/inspectors-failed-to-see-brake-problem-on-train-that-derailed.html | Inspectors Failed to See Brake Problem on Train That Derailed | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-marbury-riding-high-at-ga-tech.html | BASKETBALLMarbury Riding High at Ga Tech | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/theater/theater-in-review-093181.html | Theater in Review | By Djr Bruckner | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/football-when-lions-talk-nicely-the-giants-lose-brooks.html | FOOTBALLWhen Lions Talk Nicely The Giants Lose Brooks | By Mike Freeman | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/former-mexican-official-held-in-us-gains-partial-freedom.html | Former Mexican Official Held in US Gains Partial Freedom | By Anthony Depalma | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-last-second-victory-gives-pirates-date-with-uconn.html | BASKETBALLLastsecond Victory Gives Pirates Date With UConn | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-issues-candidates-criticized-for-sound-bite-approach-problem-illegal.html | POLITICS THE ISSUESCandidates Criticized for SoundBite Approach to Problem of Illegal Aliens | By Steven A Holmes | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/linkup-with-computer-saves-space-and-allows-add-ons.html | Linkup With Computer Saves Space and Allows AddOns | By Jonathan Pepper | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/scenes-of-rebirth-at-the-mall-new-stores-for-juniors-succeed-by-moving-quickly.html | Scenes of Rebirth at the MallNew Stores for Juniors Succeed by Moving Quickly | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/8-tied-to-chicago-drug-gang-are-convicted.html | 8 Tied to Chicago Drug Gang Are Convicted | AP | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/media-business-advertising-just-time-for-spring-hokum-most-traditional-source.html | THE MEDIA BUSINESS ADVERTISINGJust in time for spring hokum from a most traditional source | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/garden-q-a.html | Garden QA | By Dora Galitzki | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-advertising-addenda-people-093858.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-endorsement-kemp-supports-forbes-bid-salvage-flat-tax-plan-issue.html | POLITICS ENDORSEMENTKemp Supports Forbes in Bid to Salvage FlatTax Plan as an Issue in the Campaign | By Ernest Tollerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/beijing-steps-up-military-pressure-on-taiwan-leader.html | BEIJING STEPS UP MILITARY PRESSURE ON TAIWAN LEADER | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/in-the-er-nonemergencies-get-a-big-markup.html | In the ER Nonemergencies Get a Big Markup | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/house-gop-quits-tort-reform-plan.html | HOUSE GOP QUITS TORT REFORM PLAN | By Neil A Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/a-trial-without-witnesses.html | A Trial Without Witnesses | By Theodor Meron | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/style/chronicle-095095.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/dow-declines-by-12.65-chip-shares-have-a-selloff.html | Dow Declines by 1265 Chip Shares Have a Selloff | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/market-place-money-keeps-pouring-into-market-funds.html | Market PlaceMoney Keeps Pouring Into Market Funds | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/wells-fargo-bid-wins-approval.html | Wells Fargo Bid Wins Approval | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/giuliani-s-spending-plan-is-approved-nearly-intact.html | Giulianis Spending Plan Is Approved Nearly Intact | By Steven Lee Myers | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/reorganization-of-camden-police-is-urged.html | Reorganization of Camden Police Is Urged | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/pop-in-review-094560.html | Pop in Review | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/essay-if-not-arafat.html | EssayIf Not Arafat | By William Safire | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/boeing-in-rosy-forecast-says-industry-is-recovering.html | Boeing in Rosy Forecast Says Industry Is Recovering | By Lawrence M Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/cuba-citing-earlier-intrusions-defends-downing-of-2-cessnas.html | Cuba Citing Earlier Intrusions Defends Downing of 2 Cessnas | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/plea-in-a-racial-killing.html | Plea in a Racial Killing | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/bernadette-castro-is-fined-22000.html | Bernadette Castro Is Fined 22000 | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-advertising-addenda-image-campaign-for-plank-road.html | THE MEDIA BUSINESS ADVERTISING ADDENDAImage Campaign For Plank Road | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/bid-to-foil-a-sarajevo-transfer-is-ended-by-a-nato-threat.html | Bid to Foil a Sarajevo Transfer Is Ended by a NATO Threat | By Chris Hedges | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-false-rape-report-is-charged.html | NEW JERSEY DAILY BRIEFINGFalse Rape Report Is Charged | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/us-finds-china-guilty-of-wide-rights-abuses.html | US Finds China Guilty of Wide Rights Abuses | By Steven Erlanger | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-advertising-addenda-lowe-awarded-baseball-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDALowe Awarded Baseballs Account | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/senior-class-removing-the-stigma-from-the-o-word.html | SENIOR CLASSRemoving the Stigma From the OWord | By Robert W Stock | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/theater/new-chief-for-london-s-national-theater.html | New Chief for Londons National Theater | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/style/chronicle-093785.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-beard-decides-he-won-t-use-bully-pulpit.html | BASKETBALLBeard Decides He Wont Use Bully Pulpit | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/officer-gets-long-term-in-prison-for-perjury.html | Officer Gets Long Term In Prison For Perjury | By George James | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/baseball-an-infielder-comes-in-from-the-cold.html | BASEBALLAn Infielder Comes in From the Cold | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/rebels-burst-into-chechen-capital-retaking-part-of-city.html | Rebels Burst Into Chechen Capital Retaking Part of City | By Michael Specter | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/pop-in-review-094951.html | Pop in Review | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/the-silent-republicans.html | The Silent Republicans | By Tanya Melich | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/s-l-s-set-a-record-for-profits-last-year.html | S Ls Set a Record for Profits Last Year | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/arrest-puts-israel-arabs-under-cloud.html | Arrest Puts Israel Arabs Under Cloud | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/company-news-shares-of-atlas-air-rise-after-it-agrees-to-lease-planes.html | COMPANY NEWSSHARES OF ATLAS AIR RISE AFTER IT AGREES TO LEASE PLANES | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-time-warner-and-u-s-west-still-at-odd.html | THE MEDIA BUSINESSTime Warner And U S West Still at Odd | By Geraldine Fabrikant | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/the-internet-goes-to-school-bellwether-or-bust-educators-debate-value-of-surfing.html | The Internet Goes to SchoolBellwether or Bust Educators Debate Value of Surfing | By Neil MacFarquhar | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-a-fitting-end-to-the-season-st-johns-falls-short.html | BASKETBALLA Fitting End to the Season St Johns Falls Short | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/a-d-woudhuysen-78-trader-on-wall-st-honored-by-dutch.html | A D Woudhuysen 78 Trader On Wall St Honored by Dutch | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/hockey-richer-has-a-much-needed-big-night.html | HOCKEYRicher Has a MuchNeeded Big Night | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/theater/theater-in-review-095044.html | Theater in Review | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-itt-may-acquire-control-of-sportschannel.html | THE MEDIA BUSINESSITT May Acquire Control of Sportschannel | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/brooklyn-gas-and-con-ed-weigh-plans-for-piece-of-lilco.html | Brooklyn Gas and Con Ed Weigh Plans for Piece of Lilco | By Bruce Lambert | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-trail-buchanan-emerges-8-way-failure-unbowed-pledging-remain-vocal.html | POLITICS ON THE TRAILBuchanan Emerges From 8Way Failure Unbowed and Pledging to Remain Vocal | By James Bennet | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/warhol-star-is-back-for-15-more-minutes.html | Warhol Star Is Back For 15 More Minutes | By Christopher Mason | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/council-to-bar-elimination-of-alarm-boxes.html | Council to Bar Elimination of Alarm Boxes | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/ex-vichy-aide-says-he-is-scapegoat-for-french-guilt-in-holocaust.html | ExVichy Aide Says He Is Scapegoat for French Guilt in Holocaust | By Craig R Whitney | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-advertising-addenda-consolidation-continues-at-kodak.html | THE MEDIA BUSINESS ADVERTISING ADDENDAConsolidation Continues at Kodak | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/house-panel-approves-bill-easing-rules-on-insurance.html | House Panel Approves Bill Easing Rules On Insurance | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/review-fashion-gucci-reinvents-jet-set-sophistication.html | ReviewFashionGucci Reinvents JetSet Sophistication | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/pop-in-review-094943.html | Pop in Review | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-xavier-bounces-fordham.html | BASKETBALLXavier Bounces Fordham | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/israeli-crackdown-renews-anxieties-of-palestinians.html | Israeli Crackdown Renews Anxieties of Palestinians | By Neil MacFarquhar | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/marie-helene-de-rothschild-65-worldly-hostess-extraordinaire.html | MarieHelene de Rothschild 65 Worldly Hostess Extraordinaire | By Enid Nemy | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/sports-of-the-times-a-tourney-that-means-everything.html | Sports of The TimesA Tourney That Means Everything | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/target-was-israeli-government-says-arab-linked-to-3-bombings.html | Target Was Israeli Government Says Arab Linked to 3 Bombings | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/liberties-let-dole-be-dole.html | LibertiesLet Dole Be Dole | By Maureen Dowd | TX 4-211-539 | 1996-04-29 |

| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/lord-jay-88-laborite-gadfly-who-defied-leaders-on-europe.html | Lord Jay 88 Laborite Gadfly Who Defied Leaders on Europe | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/international-business-in-germany-downsizing-means-10.3-jobless.html | INTERNATIONAL BUSINESSIn Germany Downsizing Means 103 Jobless | By Nathaniel C Nash | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/world-news-briefs-us-sends-jets-to-jordan-for-patrol-duty.html | World News BriefsUS Sends Jets to Jordan For Patrol Duty | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/metro-matters-low-priority-for-the-judging-of-the-judges.html | Metro MattersLow Priority For the Judging Of the Judges | By Joyce Purnick | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/baseball-brogna-to-get-mri-test.html | BASEBALLBrogna to Get MRI Test | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/2-swiss-drug-giants-in-a-surprise-merger-to-be-2d-in-world.html | 2 Swiss Drug Giants In a Surprise Merger To Be 2d in World | By Glenn Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-today-s-vote-elects-93-delegates.html | POLITICSTodays Vote Elects 93 Delegates | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/maputo-elephant-reserve-journal-thinking-big-800-million-to-rescue-big-game.html | Maputo Elephant Reserve JournalThinking Big 800 Million to Rescue Big Game | By Donald G McNeil Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/movies/an-invitation-even-the-biggest-stars-can-t-refuse.html | An Invitation Even the Biggest Stars Cant Refuse | By Bernard Weinraub | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-the-overview-dole-endorsed-by-alexander-and-lugar.html | POLITICS THE OVERVIEWDole Endorsed by Alexander and Lugar | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/council-sues-to-prevent-hospital-sales.html | Council Sues to Prevent Hospital Sales | By David Firestone | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/books/books-of-the-times-at-home-with-paragons-of-terrestrial-success.html | BOOKS OF THE TIMESAt Home With Paragons Of Terrestrial Success | By Christopher LehmannHaupt | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/world-news-briefs-house-passes-bill-to-punish-cuba.html | World News BriefsHouse Passes Bill To Punish Cuba | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/traditional-family-stabilized-in-the-90-s-study-suggests.html | Traditional Family Stabilized in the 90s Study Suggests | By Steven A Holmes | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-at-the-capitol-dole-hoping-to-get-back-to-legislating-in-congress.html | POLITICS AT THE CAPITOLDole Hoping To Get Back To Legislating In Congress | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/president-of-campus-crusade-gets-1-million-religion-prize.html | President of Campus Crusade Gets 1 Million Religion Prize | By Gustav Niebuhr | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/3-us-servicemen-convicted-of-rape-of-okinawa-girl.html | 3 US Servicemen Convicted Of Rape of Okinawa Girl | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/dance-review-from-spain-and-lovely-to-look-at.html | DANCE REVIEWFrom Spain And Lovely To Look At | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/music-review-echoes-of-an-era-of-cool.html | MUSIC REVIEWEchoes Of an Era Of Cool | By Peter Watrous | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/company-news-cyrix-enters-deal-to-expand-use-of-its-chips.html | COMPANY NEWSCYRIX ENTERS DEAL TO EXPAND USE OF ITS CHIPS | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/court-voids-a-law-barring-help-in-suicide.html | Court Voids A Law Barring Help in Suicide | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/sports-of-the-times-for-one-knick-good-demeanor-extends-far-beyond-3-point-range.html | Sports of The TimesFor One Knick Good Demeanor Extends Far Beyond 3Point Range | By Ira Berkow | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/leadership-battle-divides-prominent-union.html | Leadership Battle Divides Prominent Union | By Steven Greenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/pop-in-review-094935.html | Pop in Review | By Jon Pareles | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/one-bad-turn-produces-another-for-a-swimmer-at-the-us-trials.html | One Bad Turn Produces Another for a Swimmer at the US Trials | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/the-downsizing-of-america-for-bucknell-s-class-of-96-pressure-to-focus-and-fast.html | THE DOWNSIZING OF AMERICAFor Bucknells Class of 96 Pressure to Focus and Fast | By Kirk Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/mayor-runs-for-governor.html | Mayor Runs for Governor | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-state-senator-to-retire.html | POLITICSState Senator to Retire | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/television-review-underbelly-of-the-presidency.html | TELEVISION REVIEWUnderbelly of the Presidency | By Walter Goodman | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/police-say-armed-man-robbed-11-gay-bars.html | Police Say Armed Man Robbed 11 Gay Bars | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/gene-inserted-in-crop-plant-is-shown-to-spread-to-wild.html | Gene Inserted in Crop Plant Is Shown to Spread to Wild | By Warren E Leary | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-dole-s-troubled-horizon.html | POLITICSDoles Troubled Horizon | By R W Apple Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/classical-music-in-review-093297.html | Classical Music in Review | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/plan-seeks-to-bar-winners-of-4-school-board-elections.html | Plan Seeks to Bar Winners of 4 School Board Elections | By Jacques Steinberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-knicks-stop-being-pushovers-for-a-night.html | BASKETBALLKnicks Stop Being Pushovers For a Night | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/ibm-to-lift-output-of-hard-disk-drives.html | IBM to Lift Output of Hard Disk Drives | By Laurence Zuckerman | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/classical-music-in-review-095010.html | Classical Music in Review | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-harness-race-investigated.html | NEW JERSEY DAILY BRIEFINGHarness Race Investigated | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/dance-review-ping-pong-a-piglet-and-ritual.html | DANCE REVIEWPingPong A Piglet And Ritual | By Jack Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/home-faxes-come-in-two-flavors-with-toppings.html | Home Faxes Come In Two Flavors With Toppings | By Jonathan Pepper | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/world/world-news-briefs-several-die-in-riot-in-port-au-prince-slum.html | World News BriefsSeveral Die in Riot In PortauPrince Slum | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-tv-airwaves-becoming-issue-in-budget-battle.html | THE MEDIA BUSINESSTV Airwaves Becoming Issue In Budget Battle | By Edmund L Andrews | TX 4-211-539 | 1996-04-29 |
| 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/tutor-is-dismissed-after-video-shows-abuse-of-youths.html | Tutor Is Dismissed After Video Shows Abuse of Youths | By George Judson | TX 4-211-539 | 1996-04-29 |

| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/securities-bill-emerges-in-house-as-gop-drops-some-demands.html | Securities Bill Emerges in House As GOP Drops Some Demands | By Richard W Stevenson | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/baseball-mets-young-guns-treat-maddux-and-braves-to-a-2-0-eye-opener.html | BASEBALLMets Young Guns Treat Maddux and Braves to a 20 EyeOpener | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/30-year-mortgages-dip.html | 30Year Mortgages Dip | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/sports-of-the-times-sheffer-has-other-things-on-his-mind.html | Sports of The TimesSheffer Has Other Things On His Mind | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-panel-backs-gas-detector-bill.html | New Jersey Daily BriefingPanel Backs Gas Detector Bill | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movie/new-video-releases-097110.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/prosecution-of-ex-charity-head-is-faulted.html | Prosecution of ExCharity Head Is Faulted | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/tv-weekend-a-new-home-in-malibu-for-a-familiar-formula.html | TV WEEKENDA New Home in Malibu For a Familiar Formula | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/international-business-russian-shepherd-of-mutual-funds.html | INTERNATIONAL BUSINESSRussian Shepherd of Mutual Funds | By Michael R Gordon | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/yet-another-storm-delays-rest-for-the-winter-weary.html | Yet Another Storm Delays Rest for the WinterWeary | By Nick Ravo | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/man-convicted-in-bombings-on-subway.html | Man Convicted In Bombings On Subway | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-voters-rare-picture-new-york-republicans-shows-support-for-moderate.html | POLITICS THE VOTERSRare Picture of New York Republicans Shows Support for Moderate Stances | By James Dao | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/fans-in-the-stands-are-boys-again.html | Fans in the Stands Are Boys Again | By Charisse Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/nyc-state-courts-found-guilty-by-jury-of-peers.html | NYCState Courts Found Guilty By Jury of Peers | By Clyde Haberman | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-078638.html | Art in Review | By Pepe Karmel | TX 4-211-539 | 1996-04-29 |

| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/at-the-clubs-murmurs-and-ambient-music.html | At the Clubs Murmurs and Ambient Music | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/tough-law-on-sentences-is-criticized.html | Tough Law On Sentences Is Criticized | By Fox Butterfield | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-three-pets-second-excellent-adventure.html | FILM REVIEWThree Pets Second Excellent Adventure | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/company-news-overnite-transportation-to-cut-up-to-1000-workers.html | COMPANY NEWSOVERNITE TRANSPORTATION TO CUT UP TO 1000 WORKERS | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-096598.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/media-business-advertising-pep-boys-hires-cliff-freeman-enliven-its-image-sales.html | THE MEDIA BUSINESS AdvertisingPep Boys hires Cliff Freeman to enliven its image and sales | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/politics-texas-dole-stands-tall-in-state-where-prize-is-huge.html | POLITICS TEXASDole Stands Tall in State Where Prize Is Huge | By Sam Howe Verhovek | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/several-new-reports-give-a-mixed-view-of-economy.html | Several New Reports Give A Mixed View of Economy | By Robert D Hershey Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/jobless-rates-change-little-in-new-york-region.html | Jobless Rates Change Little in New York Region | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/iran-tells-the-europeans-that-it-doesn-t-back-terror.html | Iran Tells the Europeans That It Doesnt Back Terror | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-095508.html | Art in Review | By Charles Hagen | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/merger-of-drug-giants-how-big-is-big.html | MERGER OF DRUG GIANTSHow Big Is Big | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-nassau-county-science-of-politics-li-style-prevails.html | POLITICS NASSAU COUNTYScience Of Politics LI Style Prevails | By Dan Barry | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-on-the-trail-in-florida-dole-plays-cuba-card.html | POLITICS ON THE TRAILIn Florida Dole Plays Cuba Card | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/new-video-releases-095389.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-211-539 | 1996-04-29 |

| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/us-says-envoy-to-ireland-wrongly-punished-2-colleagues.html | US Says Envoy to Ireland Wrongly Punished 2 Colleagues | By Stephen Engelberg | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/politics-strategy-how-the-white-house-sizes-up-dole.html | POLITICS STRATEGYHow the White House Sizes Up Dole | By Todd S Purdum | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/swimming-a-little-breather-was-all-he-needed.html | SWIMMINGA Little Breather Was All He Needed | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/us-judge-blocks-state-s-plan-to-release-names-and-addresses-of-sexoffenders.html | US Judge Blocks States Plan to Release Names and Addresses of SexOffenders | By Don van Natta Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-if-the-knicks-keep-stumbling-nelson-may-fall.html | BASKETBALLIf the Knicks Keep Stumbling Nelson May Fall | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/congress-sends-white-house-a-compromise-foreign-spending-bill.html | Congress Sends White House a Compromise Foreign Spending Bill | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/likud-says-arafat-staged-interview-to-bolster-peres.html | Likud Says Arafat Staged Interview to Bolster Peres | By Joel Greenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/photography-review-how-ansel-adams-put-nature-in-focus.html | PHOTOGRAPHY REVIEWHow Ansel Adams Put Nature in Focus | By Sarah Boxer | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/clinton-takes-drug-battle-to-a-school-in-maryland.html | Clinton Takes Drug Battle To a School In Maryland | By Christopher S Wren | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/lonrho-founder-is-selling-stake.html | Lonrho Founder Is Selling Stake | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/study-bolsters-theory-on-early-humans.html | Study Bolsters Theory on Early Humans | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-if-they-haven-t-found-love-by-30-they-ll-jump-well-ok.html | FILM REVIEWIf They Havent Found Love by 30 Theyll Jump Well OK | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/a-freer-vietnam-brings-rise-in-violent-crime.html | A Freer Vietnam Brings Rise in Violent Crime | By Tim Larimer | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-playboy-wins-restraining-order-on-law-blocking-explicit-shows.html | THE MEDIA BUSINESSPlayboy Wins Restraining Order On Law Blocking Explicit Shows | AP | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-096601.html | Art in Review | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/police-find-the-gun-used-to-kill-deli-owner.html | Police Find the Gun Used to Kill Deli Owner | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/theater/on-stage-and-off.html | On Stage and Off | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-3-arrested-in-girl-s-shooting.html | New Jersey Daily Briefing3 Arrested in Girls Shooting | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/company-news-buffett-to-take-shares-in-merged-disney-capital-cities.html | COMPANY NEWSBUFFETT TO TAKE SHARES IN MERGED DISNEYCAPITAL CITIES | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-advertising-addenda-management-shifts-bring-name-change.html | THE MEDIA BUSINESS ADVERTISING ADDENDAManagement Shifts Bring Name Change | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/hubble-provides-first-glimpses-of-the-surface-of-distant-pluto.html | Hubble Provides First Glimpses of the Surface of Distant Pluto | By Warren E Leary | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-banning-bomb-making-guide.html | New Jersey Daily BriefingBanning BombMaking Guide | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-accused-boy-to-be-monitored.html | New Jersey Daily BriefingAccused Boy to Be Monitored | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/ruling-sharpens-assisted-suicide-debate.html | Ruling Sharpens AssistedSuicide Debate | By Tamar Lewin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/planes-collide-6-are-dead.html | Planes Collide 6 Are Dead | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-thief-poses-as-an-officer.html | New Jersey Daily BriefingThief Poses as an Officer | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/physicist-and-former-diplomat-faces-a-big-test-running-queens-college.html | Physicist and Former Diplomat Faces a Big Test Running Queens College | By Lynette Holloway | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/9-year-old-accused-of-stalking-schoolmate.html | 9YearOld Accused of Stalking Schoolmate | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-096571.html | Art in Review | By Pepe Karmel | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/un-assesses-psychic-scars-left-on-rwandan-children-by-killings.html | UN Assesses Psychic Scars Left on Rwandan Children by Killings | By Barbara Crossette | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/us-decision-on-mexico-drugs-draws-opposition-in-congress.html | US Decision on Mexico Drugs Draws Opposition in Congress | By David Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-advertising-addenda-warwick-baker-to-buy-back-stake.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWarwick Baker To Buy Back Stake | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/borrowing-authority-of-us-is-extended-for-two-weeks.html | Borrowing Authority of US Is Extended for Two Weeks | By Michael Wines | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-review-dubuffet-and-the-abstraction-he-found-in-nature.html | ART REVIEWDubuffet and the Abstraction He Found in Nature | By Roberta Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/style/chronicle-095931.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/what-the-dying-really-need.html | What the Dying Really Need | By Lonny Shavelson | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-096580.html | Art in Review | By Charles Hagen | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-advertising-addenda-three-compete-for-four-a-s-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDAThree Compete For Four As Award | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/critic-s-choice-film-chance-fate-and-the-bible.html | Critics ChoiceFilmChance Fate and the Bible | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/abroad-at-home-the-fraying-of-hope.html | Abroad at HomeThe Fraying of Hope | By Anthony Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/man-with-aids-tested-negative-us-says.html | Man With AIDS Tested Negative US Says | By Lawrence K Altman | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/plan-would-split-superstore-into-three.html | Plan Would Split Superstore Into Three | By Randy Kennedy | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/about-real-estate-office-plan-scrapped-for-elderly-project.html | About Real EstateOffice Plan Scrapped for Elderly Project | By Rachelle Garbarine | TX 4-211-539 | 1996-04-29 |

| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/international-business-opel-statement-is-due-today.html | INTERNATIONAL BUSINESSOpel Statement Is Due Today | Dow Jones | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/inverness-journal-lost-and-found-an-african-king-in-scotland.html | Inverness JournalLost and Found An African King in Scotland | By Stephanie Strom | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/belying-yeltsin-statement-chechens-press-attack-in-grozny.html | Belying Yeltsin Statement Chechens Press Attack in Grozny | By Michael Specter | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-la-cage-aux-folles-but-in-south-beach.html | FILM REVIEWLa Cage aux Folles but in South Beach | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/for-children.html | For Children | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/books/books-of-the-times-an-icon-who-outlived-her-work-and-her-armor.html | BOOKS OF THE TIMESAn Icon Who Outlived Her Work and Her Armor | By Jennifer Dunning | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/style/review-fashion-busy-bees-at-prada-versace-goes-courting.html | ReviewFashionBusy Bees at Prada Versace Goes Courting | By Amy M Spindler | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/world-news-briefs-jordan-confiscates-shipment-for-iraq.html | World News BriefsJordan Confiscates Shipment for Iraq | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/iran-s-economic-plight-casts-a-pall-on-todays-vote.html | Irans Economic Plight Casts a Pall on Todays Vote | By Douglas Jehl | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/un-prosecutor-asks-serbs-to-hand-over-war-crimes-suspect.html | UN Prosecutor Asks Serbs to Hand Over WarCrimes Suspect | By Stephen Engelberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/new-video-releases-097101.html | NEW VIDEO RELEASES | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-deadly-plot-by-a-milquetoast-villain.html | FILM REVIEWDeadly Plot by a Milquetoast Villain | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/on-my-mind-would-we-do-it-again.html | On My MindWould We Do It Again | By A M Rosenthal | TX 4-211-539 | 1996-04-29 |

| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-review-too-jewish-jewish-artists-ponder.html | ART REVIEWToo Jewish Jewish Artists Ponder | By Michael Kimmelman | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-boy-takes-a-gun-to-class.html | New Jersey Daily BriefingBoy Takes a Gun to Class | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/in-america-a-job-myth-downsized.html | In AmericaA Job Myth Downsized | By Bob Herbert | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/the-chargers-sign-coleman.html | The Chargers Sign Coleman | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/manor-care-to-spin-off-choice-hotels-unit.html | Manor Care to Spin Off Choice Hotels Unit | By Edwin McDowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-screens-tests-for-all-and-for-only-a-small-fee.html | FILM REVIEWScreens Tests for All And for Only a Small Fee | By Janet Maslin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/defunct-florida-bond-firm-settles-case-involving-campaign-aid.html | Defunct Florida Bond Firm Settles Case Involving Campaign Aid | By Edwin McDowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-umass-maintains-control.html | BASKETBALLUMass Maintains Control | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/world/pinhas-alter-69-israel-orthodox-leader.html | Pinhas Alter 69 Israel Orthodox Leader | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/mayor-is-said-to-reject-bratton-s-planned-personnel-shifts.html | Mayor Is Said to Reject Brattons Planned Personnel Shifts | By Clifford Krauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/spot-checks-are-set-for-pension-plans.html | Spot Checks Are Set For Pension Plans | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-11-indicted-in-sports-betting.html | New Jersey Daily Briefing11 Indicted in Sports Betting | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/the-politics-of-layoffs-in-search-of-a-message.html | The Politics of Layoffs In Search of a Message | By Elizabeth Kolbert and Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/the-marrying-kind.html | The Marrying Kind | By Bruce Bawer | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/company-reports-retailers-sales-rise-but-shares-take-a-beating.html | COMPANY REPORTSRetailers Sales Rise but Shares Take a Beating | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/home-video-095354.html | Home Video | By Peter M Nichols | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-the-party-d-amato-apologizes-for-effort-to-shut-out-rivals-of-dole.html | POLITICS THE PARTYDAmato Apologizes for Effort To Shut Out Rivals of Dole | By Ian Fisher | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-the-wolfpack-strikes-quickly.html | BASKETBALLThe Wolfpack Strikes Quickly | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/theater/theater-review-of-a-pageant-of-miracles-and-an-eye-for-apples.html | THEATER REVIEWOf a Pageant of Miracles And an Eye for Apples | By Ben Brantley | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/books/the-four-brontes-myth-vs-reality.html | The Four Brontes Myth vs Reality | By Michael Frank | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/market-place-deere-seems-poised-to-ride-positive-trends-in-farming.html | Market PlaceDeere seems poised to ride positive trends in farming | By Leslie Wayne | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/market-surges-near-close-with-dow-climbing-11.92.html | Market Surges Near Close With Dow Climbing 1192 | By Leonard Sloane | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-new-york-dole-victor-new-york-continuing-primary-surge-rivals-vow-stay.html | POLITICS NEW YORKDOLE IS VICTOR IN NEW YORK CONTINUING PRIMARY SURGE RIVALS VOW TO STAY IN RACE | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/cheering-a-conviction-but-living-with-scars.html | Cheering a Conviction But Living With Scars | By Rachel L Swarns | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/yale-offers-some-tradeoffs-in-deadlocked-wage-talks.html | Yale Offers Some Tradeoffs In Deadlocked Wage Talks | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/restaurants-095265.html | Restaurants | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/organized-labor-s-hope-for-a-comeback.html | Organized Labors Hope for a Comeback | By Peter T Kilborn | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-advertising-addenda-new-campaigns-from-nonprofits.html | THE MEDIA BUSINESS ADVERTISING ADDENDANew Campaigns From Nonprofits | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/style/chronicle-097039.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/pop-review-a-rare-glimpse-of-yoko-ono-reaching-far-beyond-words.html | POP REVIEWA Rare Glimpse of Yoko Ono Reaching Far Beyond Words | By Jon Pareles | TX 4-211-539 | 1996-04-29 |

| 1996-03-08 | https://www.nytimes.com/1996/03/08/style/chronicle-097047.html | CHRONICLE | By Nadine Brozan | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-bigger-prize-for-swimmers.html | New Jersey Daily BriefingBigger Prize for Swimmers | By Terry Pristin | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-villanova-is-fueled-by-return-of-kittles.html | BASKETBALLVillanova Is Fueled By Return Of Kittles | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/epa-accuses-a-company-of-distortion.html | EPA Accuses A Company Of Distortion | By John H Cushman Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-st-john-s-enters-off-season-with-an-uncertain-outlook.html | BASKETBALLSt Johns Enters Off Season With an Uncertain Outlook | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/baseball-stanley-helps-girardi-learn-the-yankee-way.html | BASEBALLStanley Helps Girardi Learn the Yankee Way | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/strike-at-a-gm-parts-plant-is-affecting-much-of-company.html | Strike at a GM Parts Plant Is Affecting Much of Company | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/us/author-of-immigration-measure-in-senate-drops-most-provisions-onforeign-workers.html | Author of Immigration Measure in Senate Drops Most Provisions onForeign Workers | By Eric Schmitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/business/credit-markets-little-change-for-treasuries-as-gains-melt.html | CREDIT MARKETSLittle Change For Treasuries As Gains Melt | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/david-gebhard-68-an-expert-on-california-architecture-dies.html | David Gebhard 68 an Expert On California Architecture Dies | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-harcourt-general-increasing-stock-buyback-program.html | COMPANY NEWSHARCOURT GENERAL INCREASING STOCK BUYBACK PROGRAM | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/harry-ryba-famed-as-fudge-king-of-mackinac-island-dies-at-88.html | Harry Ryba Famed as Fudge King of Mackinac Island Dies at 88 | By Lawrence Van Gelder | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/politics/politics-the-senate-open-virginia-primary-opposed.html | POLITICS THE SENATEOpen Virginia Primary Opposed | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/politics/on-the-trail-clinton-calls-on-companies-to-train-workers.html | POLITICS ON THE TRAILClinton Calls On Companies to Train Workers | By Todd S Purdum | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-tenneco-to-get-815.7-million-from-case-stake.html | COMPANY NEWSTENNECO TO GET 8157 MILLION FROM CASE STAKE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/music-review-thumps-and-thwacks-to-a-spiritual-ecstasy.html | MUSIC REVIEWThumps and Thwacks To a Spiritual Ecstasy | By James R Oestreich | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/express-track-for-jobs-transit-tech-updates-vocational-high-with-courses-modern.html | Express Track for JobsTransit Tech Updates Vocational High With Courses on Modern Trains | By Garry PierrePierre | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/baseball-key-displays-old-form-with-3-shutout-innings.html | BASEBALLKey Displays Old Form With 3 Shutout Innings | By Jack Curry | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/doing-major-time-for-a-minor-crime.html | Doing Major Time For a Minor Crime | By Randy Schain | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/college-basketball-atlantic-10-umass-avenges-only-loss.html | COLLEGE BASKETBALL ATLANTIC 10UMass Avenges Only Loss | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/movies/film-review-where-tempers-and-heads-tend-to-fly.html | FILM REVIEWWhere Tempers And Heads Tend to Fly | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/lawyers-create-a-panel-to-assess-judges-actions.html | Lawyers Create a Panel To Assess Judges Actions | By Joseph P Fried | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/britons-losing-taste-for-the-royals.html | Britons Losing Taste for the Royals | By John Darnton | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/donna-karan-seen-as-seeking-2d-chance-at-stock-offering.html | Donna Karan Seen as Seeking 2d Chance at Stock Offering | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-officer-commits-suicide.html | New Jersey Daily BriefingOfficer Commits Suicide | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/a-fight-over-baby-s-dignity-and-death.html | A Fight Over Babys Dignity and Death | By Frank Bruni | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/forbes-loses-lone-delegate-on-recheck.html | Forbes Loses Lone Delegate on Recheck | By Pam Belluck | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/bridge-097250.html | Bridge | By Alan Truscott | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/phone-auction-bidder-reports-aid-from-big-cable-executive.html | Phone Auction Bidder Reports Aid From Big Cable Executive | By Edmund L Andrews | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/pop-review-k-d-lang-s-grand-drama-of-the-lovelorn.html | POP REVIEWK D Langs Grand Drama of the Lovelorn | By Stephen Holden | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/cia-will-press-arafat-and-israel-on-anti-terrorism.html | CIA WILL PRESS ARAFAT AND ISRAEL ON ANTITERRORISM | By Tim Weiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/rules-of-ownership-changing-for-media.html | Rules of Ownership Changing for Media | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/in-okinawa-us-bases-remain-a-big-issue.html | In Okinawa US Bases Remain a Big Issue | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-florida-with-major-primary-nearing-little-havana-beginning-look-lot.html | POLITICS FLORIDAWith a Major Primary Nearing Little Havana Is Beginning to Look a Lot Like a Giant | By Kevin Sack | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/theater/always-busy-seemingly-by-accident.html | Always Busy Seemingly by Accident | By Mel Gussow | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-gun-s-serial-number-filed-off.html | New Jersey Daily BriefingGuns Serial Number Filed Off | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-york-s-foreign-born-population-increases.html | New Yorks ForeignBorn Population Increases | By Richard PerezPena | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/4-oil-companies-to-drill-well-7625-feet-under-gulf-of-mexico.html | 4 Oil Companies to Drill Well 7625 Feet Under Gulf of Mexico | By Agis Salpukas | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-the-money-dole-s-aides-are-counting-ways-to-keep-campaign-cash-flowing.html | POLITICS THE MONEYDoles Aides Are Counting Ways To Keep Campaign Cash Flowing | By Jane Fritsch | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-trump-says-it-s-his-taj.html | New Jersey Daily BriefingTrump Says Its His Taj | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/the-downsizing-of-america-on-wall-street-for-richer-for-poorer.html | THE DOWNSIZING OF AMERICAOn Wall Street For Richer for Poorer | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/pro-basketball-knicks-change-direction-and-dismiss-coach.html | PRO BASKETBALLKnicks Change Direction and Dismiss Coach | By Mike Wise | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/house-republicans-offer-an-ambitious-plan-to-expand-health-carecoverage.html | House Republicans Offer an Ambitious Plan to Expand Health CareCoverage | By Robert Pear | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/cbs-and-abc-line-up-stars-for-new-fall-comedy-shows.html | CBS and ABC Line Up Stars For New Fall Comedy Shows | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/israeli-troops-dynamite-family-home-of-bomber.html | Israeli Troops Dynamite Family Home of Bomber | By Neil MacFarquhar | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/black-lawmakers-attack-rowland-s-court-choices.html | Black Lawmakers Attack Rowlands Court Choices | By Jonathan Rabinovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/surprise-job-report-ambushes-bond-investors.html | Surprise Job Report Ambushes Bond Investors | By Robert Hurtado | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/bomb-rocks-london-street-no-inuries-reported.html | Bomb Rocks London Street No Inuries Reported | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/pulp-mills-turn-over-a-new-leaf-some-companies-see-green-as-just-good-business.html | Pulp Mills Turn Over a New LeafSome Companies See Green as Just Good Business | By John Holusha | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/journal-dole-s-unpaid-debt.html | JournalDoles Unpaid Debt | By Frank Rich | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/college-basketball-clemson-defies-history-and-dumps-carolina.html | COLLEGE BASKETBALLClemson Defies History And Dumps Carolina | By Barry Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-intek-in-pact-to-buy-communications-businesses.html | COMPANY NEWSINTEK IN PACT TO BUY COMMUNICATIONS BUSINESSES | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/safety-deadline-set-by-nuclear-agency-for-2-power-plants.html | Safety Deadline Set By Nuclear Agency For 2 Power Plants | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/baseball-notebook-torn-knee-may-stop-brogna-for-at-least-3-weeks.html | BASEBALL NOTEBOOKTorn Knee May Stop Brogna for at Least 3 Weeks | By George Willis | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/politics-new-york-state-a-region-not-likely-to-be-heavily-contested-in-96.html | POLITICS NEW YORK STATEA Region Not Likely to Be Heavily Contested in 96 | By Adam Nagourney | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/hamas-political-chief-says-group-can-t-curb-terrorists.html | Hamas Political Chief Says Group Cant Curb Terrorists | By Youssef M Ibrahim | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/unexpected-strength-jobs-unsettles-stocks-bonds-experts-stress-wild-day-doesn-t.html | Unexpected Strength in Jobs Unsettles Stocks and BondsThe Experts Stress A Wild Day Doesnt Always Set a Trend | By Reed Abelson | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/to-be-18-years-old-and-homeless.html | To Be 18 Years Old And Homeless | By Evette SotoMaldonado | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/state-fines-sloan-kettering-for-an-error-in-brain-surgery.html | State Fines SloanKettering For an Error in Brain Surgery | By Lawrence K Altman | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-the-front-runner-still-cautious-dole-looks-to-november-nonetheless.html | POLITICS THE FRONTRUNNERStill Cautious Dole Looks To November Nonetheless | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/mccall-joins-in-criticizing-budget-plan-by-giuliani.html | McCall Joins In Criticizing Budget Plan By Giuliani | By Raymond Hernandez | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/pro-chechen-hijacker-of-turkish-jet-surrenders-in-germany.html | ProChechen Hijacker of Turkish Jet Surrenders in Germany | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/weapons-and-bomb-ingredients-are-seized-in-a-barn-in-oregon.html | Weapons and Bomb Ingredients Are Seized in a Barn in Oregon | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/sports-of-the-times-a-new-fight-or-plain-old-surrender.html | Sports of The TimesA New Fight Or Plain Old Surrender | By William C Rhoden | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/an-illinois-city-once-down-and-out-finds-rebirth-in-riverboatgambling.html | An Illinois City Once Down and Out Finds Rebirth in RiverboatGambling | By Peter T Kilborn | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/unexpected-strength-jobs-unsettles-stocks-bonds-705000-new-jobs-february-cut.html | Unexpected Strength in Jobs Unsettles Stocks and Bonds705000 New Jobs In February Cut Into Unemployment | By Robert D Hershey Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/snow-blind-but-unbowed-well-maybe-a-tad-bowed.html | SnowBlind But Unbowed Well Maybe A Tad Bowed | By Robert D McFadden | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/ibm-contends-with-a-scandal-in-argentina.html | IBM Contends With a Scandal In Argentina | By Calvin Sims | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/market-takes-steepest-drop-since-91.html | Market Takes Steepest Drop Since 91 | By Kenneth N Gilpin | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/memphis-bank-buying-biggest-tennessee-s1.html | Memphis Bank Buying Biggest Tennessee S L | By David Barboza | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/gm-files-a-lawsuit-against-vw-and-some-executives.html | GM Files a Lawsuit Against VW and Some Executives | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/basketball-a-battle-of-the-big-east-it-s-uconn-vs-georgetown.html | BASKETBALLA Battle of the Big East Its UConn vs Georgetown | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/world-news-briefs-standoff-as-un-team-is-barred-from-iraqi-site.html | World News BriefsStandoff as UN Team Is Barred From Iraqi Site | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/pro-basketball-the-knicks-players-agree-that-nelson-had-to-go.html | PRO BASKETBALLThe Knicks Players Agree That Nelson Had to Go | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-pay-phones-are-disconnected.html | New Jersey Daily BriefingPay Phones Are Disconnected | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/a-search-for-answers-to-avoid-the-layoffs.html | A Search for Answers To Avoid the Layoffs | By David E Sanger and Steve Lohr | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/magazine/new-original-nonfat-fat-free.html | New Original Nonfat FatFree | By William Grimes | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/judge-doubts-crew-s-motive-in-school-case.html | Judge Doubts Crews Motive In School Case | By Adam Nossiter | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/nelahozeves-journal-from-czech-american-roots-to-riches.html | Nelahozeves JournalFrom CzechAmerican Roots to Riches | By Alan Riding | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/opera-review-a-chilling-willful-salome.html | OPERA REVIEWA Chilling Willful Salome | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/pop-review-a-disco-queen-parades-her-greatest-hits.html | POP REVIEWA Disco Queen Parades Her Greatest Hits | By Neil Strauss | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-the-platform-buchanan-courts-old-friends-with-a-warning.html | POLITICS THE PLATFORMBuchanan Courts Old Friends With a Warning | By James Bennet | TX 4-211-539 | 1996-04-29 |

| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/golf-a-calm-herron-expands-lead.html | GOLFA Calm Herron Expands Lead | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/avoiding-anarchy-in-burundi.html | Avoiding Anarchy in Burundi | By Cyrus R Vance and David A Hamburg | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/kevorkian-again-not-guilty-of-aiding-suicide.html | Kevorkian Again Not Guilty of Aiding Suicide | By Jack Lessenberry | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/on-pro-basketball-seismic-waves-flow-from-garden-again.html | ON PRO BASKETBALLSeismic Waves Flow From Garden Again | By Harvey Araton | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/swimming-late-kick-puts-evans-on-team.html | SWIMMINGLate Kick Puts Evans On Team | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/chinese-missile-testing-fails-to-disrupt-life-on-taiwan.html | Chinese Missile Testing Fails to Disrupt Life on Taiwan | By Edward A Gargan | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/world/world-news-briefs-officials-say-vote-in-iran-won-t-bring-big-changes.html | World News BriefsOfficials Say Vote in Iran Wont Bring Big Changes | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/about-new-york-paying-a-price-for-candor.html | About New YorkPaying A Price For Candor | By David Gonzalez | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/movies/television-review-madison-county-spoof-from-a-cartoon-duck.html | TELEVISION REVIEWMadison County Spoof From a Cartoon Duck | By John J OConnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-tektronix-stock-slides-after-earnings-report.html | COMPANY NEWSTEKTRONIX STOCK SLIDES AFTER EARNINGS REPORT | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-a-departure-morry-taylor-tire-magnate-stops-his-gop-campaign.html | POLITICS A DEPARTUREMorry Taylor Tire Magnate Stops His GOP Campaign | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-storage-trust-realty-is-acquiring-25-facilities.html | COMPANY NEWSSTORAGE TRUST REALTY IS ACQUIRING 25 FACILITIES | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/prom-basketball-robinson-s-44-points-overwhelm-bradley-and-the-nets.html | PROM BASKETBALLRobinsons 44 Points Overwhelm Bradley and the Nets | By Jason Diamos | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/netscape-tie-to-compuserve.html | Netscape Tie To Compuserve | AP | TX 4-211-539 | 1996-04-29 |

Page 21353 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-hiv-test-for-boxers.html | New Jersey Daily BriefingHIV Test for Boxers | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-alamodespite-poor-showing-forbes-vows-press-tothe-convention.html | POLITICS AT THE ALAMODespite Poor Showing Forbes Vows to Press On tothe Convention | By Ernest Tollerson | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/networks-put-cap-on-advil-tylenol-war.html | Networks Put Cap on AdvilTylenol War | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-conseco-announces-plans-to-double-its-dividend-rate.html | COMPANY NEWSCONSECO ANNOUNCES PLANS TO DOUBLE ITS DIVIDEND RATE | Dow Jones | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/giuliani-says-police-moves-are-up-to-him.html | Giuliani Says Police Moves Are Up to Him | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/basketball-a-battle-of-the-big-east-s-best-it-s-uconn-vs-georgetown.html | BASKETBALLA Battle of the Big Easts Best Its UConn vs Georgetown | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/us/beliefs-097462.html | Beliefs | By Peter Steinfels | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-3-sentenced-in-sports-betting.html | New Jersey Daily Briefing3 Sentenced in Sports Betting | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/trump-cancels-plan-for-davids-island.html | Trump Cancels Plan For Davids Island | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-as-naval-engagements-go-not-a-classic-000302.html | TAKING THE CHILDREN As Naval Engagements Go Not a Classic | By Andrea Higbie | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry-the-world-around-the-corner.html | Books in Brief FICTION  POETRYThe World Around the Corner | By Rosemary Ranck | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-union-square-park-s-new-problem-success.html | NEIGHBORHOOD REPORT UNION SQUAREParks New Problem Success | By Andrew Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisoryan-egyptian-museum-bites-the-dust.html | TRAVEL ADVISORYAn Egyptian Museum Bites the Dust | By Emad Mekay | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/oh-for-those-pearls.html | Oh for Those Pearls | By Patricia Volk | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weeki nreview/early-returns-first-the-winner-now-the-voting.html | Early ReturnsFirst the Winner Now the Voting | By Richard L Berke | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregi on/peril-rides-the-school-bus.html | Peril Rides The School Bus | By Kate Stone Lombardi | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/art-view-in-love-with-the-myth-of-the-outsider.html | ART VIEWIn Love With the Myth of the Outsider | By Wendy Steiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/ swimming-splashing-toward-a-historic-first.html | SWIMMINGSplashing Toward A Historic First | By Jere Longman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/fda-s-policy-endorsed.html | FDAs Policy Endorsed | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregi on/cocaine-daze-deborah-cantie-knows-guns-drugs-rikers-island-now-she-seeking-help.html | Cocaine DazeDeborah Cantie Knows Guns Drugs and Rikers Island Now She Is Seeking Help Can a Life Change | By Charlie Leduff | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregi on/lirr-planning-new-emergency-procedures.html | LIRR Planning New Emergency Procedures | By Stewart Ain | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/ books-in-brief-nonfiction-000086.html | Books in Brief NONFICTION | By David C Unger | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/tel evision-view-when-soul-searching-is-just-part-of-the-job.html | TELEVISION VIEWWhen SoulSearching Is Just Part of the Job | By Caryn James | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realest ate/living-and-buying-in-the-north-end-of-boston.html | Living and Buying in the North End of Boston | By Susan Diesenhouse | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magaz ine/sense-and-edibility-the-flavorist.html | Sense And EdibilityThe Flavorist | By Alexandra Bandon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/po p-music-lord-sting-at-peace-in-his-fields-of-gold.html | POP MUSICLord Sting at Peace In His Fields of Gold | By Guy Garcia | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/ a-journal-of-the-war-years.html | A Journal of the War Years | By David Willis McCullough | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregi on/a-la-carte-the-all-you-can-eat-barbecue-dinner-portuguese-style.html | A LA CARTEThe AllYouCan Eat Barbecue Dinner PortugueseStyle | By Richard Jay Scholem | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/pur suing-a-theme-clinton-helps-schools-go-on-line.html | Pursuing a Theme Clinton Helps Schools Go OnLine | By Todd S Purdum | TX 4-211-539 | 1996-04-29 |

| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-harlem-factory-now-a-jewel-in-the-zone-s-crown.html | NEIGHBORHOOD REPORT HARLEMFactory Now a Jewel in the Zones Crown | By Janet Allon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/who-is-the-best-restaurateur-in-america.html | Who Is the Best Restaurateur in America | By Arthur Lubow | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/hockey-islanders-rally-to-defeat-jets.html | HOCKEYIslanders Rally To Defeat Jets | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/tv-sports-rizzuto-unplugged-maybe-it-won-t-last.html | TV SPORTSRizzuto Unplugged Maybe It Wont Last | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/westchester-guide-000353.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/food-irish-trout-mackerel-and-sorbet.html | FOODIrish Trout Mackerel and Sorbet | By Moira Hodgson | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/world/neighbors-voice-concern-cautiously.html | Neighbors Voice Concern Cautiously | By Nicholas D Kristof | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/westchester-q-a-lawrence-otis-graham-the-persistence-of-passive-bigotry.html | Westchester QA Lawrence Otis GrahamThe Persistence of Passive Bigotry | By Donna Greene | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/style/runways-fashion-s-military-fascination-unsettling-romantic-esthetic.html | RUNWAYSFashions Military Fascination Unsettling Romantic Esthetic | By Suzy Menkes | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/bookend-selling-huck-finn-down-the-river.html | BOOKEND Selling Huck Finn Down the River | By Justin Kaplan | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-brooklyn-heights-shoemaker-s-opus-footwear-fit-for-prima.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTSA Shoemakers Opus Footwear Fit for a Prima Donna | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-moscow-i-have-a-problem.html | March 39Moscow I Have A Problem | By William J Broad | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/sex-convictions-vacated.html | Sex Convictions Vacated | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/in-brief-storms-leave-beaches-knee-deep-in-clams.html | IN BRIEFStorms Leave Beaches KneeDeep in Clams | By Karen Demasters | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/investing-it-is-there-a-matisse-in-your-future-how-to-invest-in-aesthetics.html | INVESTING ITIs There a Matisse in Your Future How to Invest in Aesthetics | By Judith H Dobrzynski | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/in-person-many-laurels-but-no-rest.html | IN PERSONMany Laurels but No Rest | By Michael Pollak | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-nation-mr-forbes-s-modest-plan.html | The NationMr Forbess Modest Plan | By David Cay Johnston | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/still-lives-with-aids-3-youths-face-shadows-on-their-horizons.html | Still Lives With AIDS3 Youths Face Shadows On Their Horizons | By Lizette Alvarez | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-jersey-daily-briefing-merger-s-effect-echoes-home.html | New Jersey Daily BriefingMergers Effect Echoes Home | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/bricks-and-mortar.html | Bricks and Mortar | By Paul Goldberger | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-harlem-empowerment-brings-tension-too.html | NEIGHBORHOOD REPORT HARLEMEmpowerment Brings Tension Too | By Janet Allon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/editorial-notebook-the-unmaking-of-a-primary.html | Editorial NotebookThe Unmaking of a Primary | By Gail Collins | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/fyi-001040.html | FYI | By Kathryn Shattuck | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/world/us-barbs-are-biggest-blow-to-colombia-ties-its-leader-says.html | US Barbs Are Biggest Blow to Colombia Ties Its Leader Says | By Diana Jean Schemo | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/on-the-ferry-in-winter-poetry-in-motion.html | On the Ferry in Winter Poetry in Motion | By David Bouchier | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/younger-audiences-younger-performers.html | Younger Audiences Younger Performers | By Robert Sherman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/streetscapes-central-park-a-reservoir-below-causes-a-dust-bowl-above.html | StreetscapesCentral ParkA Reservoir Below Causes a Dust Bowl Above | By Christopher Gray | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/myrtle-beach-satisfies-golf-gluttons.html | Myrtle Beach Satisfies Golf Gluttons | By Kris Wells | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/cold-spring-harbor-labs-moratorium-may-end.html | Cold Spring Harbor Labs Moratorium May End | By Vivien Kellerman | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/hockey-in-overtime-devils-pass-tough-test.html | HOCKEYIn Overtime Devils Pass Tough Test | By Jay Privman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/funds-watch-some-lessons-from-the-1930-s.html | FUNDS WATCHSome Lessons From the 1930s | By Carole Gould | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/in-a-great-shark-debate-all-sorts-of-tooth-marks.html | In a Great Shark Debate All Sorts of Tooth Marks | By Carey Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/in-the-region-new-jersey-year-old-state-housing-plan-starts-up-2600-units.html | In the RegionNew JerseyYearOld State Housing Plan Starts Up 2600 Units | By Rachelle Garbarine | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/pro-basketball-unsigned-in-chicago-good-coach-with-karma.html | PRO BASKETBALLUnsigned In Chicago Good Coach With Karma | By Clifton Brown | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/ozark-mountain-high.html | Ozark Mountain High | By Robert Houston | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/classical-music-playing-variations-on-russian-themes.html | CLASSICAL MUSICPlaying Variations On Russian Themes | By Lawrence B Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/coping-claudine-is-missing-or-did-she-run-away.html | COPINGClaudine Is Missing Or Did She Run Away | By Robert Lipsyte | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-nonfiction-000051.html | Books in Brief NONFICTION | By Janet Elder | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/survival-instinct-alone-or-not-israel-strikes-back.html | Survival InstinctAlone or Not Israel Strikes Back | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-clinton-outlines-a-position-on-affirmative-action.html | March 39Clinton Outlines a Position On Affirmative Action | By Steven A Holmes | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/cigar-s-trip-to-dubai-still-on.html | Cigars Trip to Dubai Still On | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/atlanta-mayor-is-trying-to-rein-in-street-party.html | Atlanta Mayor is Trying to Rein In Street Party | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-original-sin-of-brussels-sprout-cookery.html | The OriginalSin of BrusselsSprout Cookery | By Allan Gurganus | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/investing-it-israeli-stocks-hang-on-despite-bomb-attacks.html | INVESTING ITIsraeli Stocks Hang On Despite Bomb Attacks | By Paul Lewis | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/automobiles/behind-wheel-subaru-legacy-outback-mazda-mpv-all-sport-audi-a6quattro-wagon.html | BEHIND THE WHEELSubaru Legacy Outback Mazda MPV AllSport Audi A6Quattro wagon Substitutes for Sport Utilities | By Michelle Krebs | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/back-to-vietnam.html | Back to Vietnam | By William Prochnau | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry-000116.html | Books in Brief FICTION  POETRY | By Ken Kalfus | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/jersey-credit-on-campus-but-not-for-courses.html | JERSEYCredit on Campus but Not for Courses | By Joe Sharkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-correspondent-s-report-finis-tourist-agency-eve-olympics.html | TRAVEL ADVISORY CORRESPONDENTS REPORTFinis to Tourist Agency On Eve of the Olympics | By Edwin McDowell | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/a-bosnian-education.html | A Bosnian Education | By Brian Hall | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/focus-on-an-antique-medium-called-paper.html | Focus on an Antique Medium Called Paper | By Bess Liebenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/70-years-after-scopes-trial-creation-debate-lives.html | 70 Years After Scopes Trial Creation Debate Lives | By Peter Applebome | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-flushing-glad-to-have-police-but-not-in-parking-spaces.html | NEIGHBORHOOD REPORT FLUSHINGGlad to Have Police but Not in Parking Spaces | By Jane H Lii | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/soapbox-my-neighbor-my-nuisance.html | SOAPBOXMy Neighbor My Nuisance | By Susan Cheever | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/backtalk-between-a-rock-and-an-olympic-place.html | BACKTALKBetween a Rock and an Olympic Place | By Marcia Chambers | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/art-view-the-groundwork-for-masterpieces.html | ART VIEWThe Groundwork For Masterpieces | By John Russell | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/syosset-girl-14-gets-to-shine-in-tv-role.html | Syosset Girl 14 Gets to Shine in TV Role | By Rahel Musleah | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/voices-viewpointrussias-imbalance-of-power.html | VOICES VIEWPOINTRussias Imbalance of Power | By Vladimir Kvint | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/college-basketball-after-clinching-victory-carril-says-goodbye.html | COLLEGE BASKETBALLAfter Clinching Victory Carril Says Goodbye | By Claire Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/art-review-footnotes-on-paper-that-speak-volumes.html | ART REVIEWFootnotes on Paper That Speak Volumes | By Vivien Raynor | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/liberties-love-that-bob.html | LibertiesLove That Bob | By Maureen Dowd | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/outdoors-one-man-fishes-while-the-rest-of-us-freeze.html | OUTDOORSOne Man Fishes While The Rest Of Us Freeze | By Robert H Boyle | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/william-g-carr-is-dead-at-95-former-head-of-teachers-group.html | William G Carr Is Dead at 95 Former Head of Teachers Group | By Robert Mcg Thomas Jr | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/to-and-fro-on-two-wheels.html | TO AND FRO ON TWO WHEELS | By Logan Ward | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/world/south-africa-opens-doors-on-a-charter.html | South Africa Opens Doors On a Charter | By Suzanne Daley | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/pro-basketball-in-collapse-of-chemistry-nelson-and-ewing-failed-to-mix.html | PRO BASKETBALLIn Collapse of Chemistry Nelson and Ewing Failed to Mix | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/hockey-kovalev-enjoys-surprise-reprieve.html | HOCKEYKovalev Enjoys Surprise Reprieve | By Joe Lapointe | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/earning-it-when-abuse-follows-women-to-work.html | EARNING ITWhen Abuse Follows Women to Work | By Barry Meier | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/giuliani-embarks-on-a-visit-to-support-a-troubled-israel.html | Giuliani Embarks on a Visit To Support a Troubled Israel | By David Stout | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-yorkers-co-with-a-little-help-from-her-friends.html | NEW YORKERS  COWith a Little Help From Her Friends | By Monique P Yazigi | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/gardening-rejuvenation-after-the-biting-winter-of-96.html | GARDENINGRejuvenation After the Biting Winter of 96 | By Joan Lee Faust | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/baseball-notebook-blue-jays-lose-again-now-by-subtraction.html | BASEBALL NOTEBOOKBlue Jays Lose Again Now by Subtraction | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/love-among-the-ruins.html | Love Among the Ruins | By Stephanie Strom | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/learning-how-to-be-a-full-time-mother.html | Learning How to Be a FullTime Mother | By Darice Bailer | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sense-and-edibility-the-food-taster.html | Sense And EdibilityThe Food Taster | By Alexandra Bandon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-000310.html | TAKING THE CHILDREN | By Nora Kerr | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/quiet-town-on-et-road-using-lure-of-ufo-s.html | Quiet Town On ET Road Using Lure Of UFOs | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/shuttle-lands-in-florida-after-troubled-flight.html | Shuttle Lands in Florida After Troubled Flight | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/the-day-the-albatross-went-down.html | The Day the Albatross Went Down | By Jacqueline Weaver | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/the-tales-angels-tell-under-fourth-grade-desks.html | The Tales Angels Tell Under FourthGrade Desks | By Diane Sentementes Sierpina | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/amigo-cantisano-s-organic-dream.html | Amigo Cantisanos Organic Dream | By Verlyn Klinkenborg | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-theory-of-supermarkets.html | The Theory Of Supermarkets | By Jack Hitt | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/trying-to-find-a-common-ground.html | Trying to Find a Common Ground | By Jonathan P Hicks | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/retreat-center-named-for-leukemia-victim.html | Retreat Center Named for Leukemia Victim | By Lynne Ames | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By David Guy | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/new-life-at-a-hapsburg-playground.html | New Life at a Hapsburg Playground | By Paul Hofmann | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/the-country-airs-and-graces-of-limoges.html | The Country Airs and Graces of Limoges | By Gillian Tindall | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/tv/signoff-not-a-50-s-tv-mom-in-90-s-clothing.html | SIGNOFFNot a 50s TV Mom in 90s Clothing | By Jill Gerston | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-big-city-a-fool-and-his-money.html | THE BIG CITYA Fool and His Money | By John Tierney | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/bookend-justin-kaplan-selling-huck-finn-down-the-river.html | BOOKENDJustin Kaplan Selling Huck Finn Down the River | By Justin Kaplan | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/diary-001759.html | DIARY | By Joshua Mills | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/turning-whims-into-whimsical-little-books.html | Turning Whims Into Whimsical Little Books | By Rita Reif | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/habitats-jersey-city-decorating-on-the-cheap.html | HabitatsJersey CityDecorating on the Cheap | By Tracie Rozhon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/thatcher-urges-stronger-atlantic-alliance.html | Thatcher Urges Stronger Atlantic Alliance | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/for-wind-symphony-a-benefit-of-its-own.html | For Wind Symphony A Benefit of Its Own | By Roberta Hershenson | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/approaching-the-artichoke.html | Approaching the Artichoke | By Noelle Oxenhandler | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/music-choral-programs-hint-at-the-approach-of-spring.html | MUSICChoral Programs Hint at the Approach of Spring | By Robert Sherman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Diane Ketcham | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/the-ad-campaign-of-flags-and-the-future.html | THE AD CAMPAIGNOf Flags and the Future | By Michael Wines | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/health-teachers-now-are-the-experts-in-sex-education-class.html | Health Teachers Now Are the Experts in Sex Education Class | By Stephanie L Stein | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-as-naval-engagements-go-not-a-classic-099279.html | TAKING THE CHILDREN As Naval Engagements Go Not a Classic | By Anita Gates | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/sir-james-sutherland-dies-at-95-collected-stories-about-writers.html | Sir James Sutherland Dies at 95 Collected Stories About Writers | By Eric Pace | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-east-side-ornery-stove-or-tenants.html | NEIGHBORHOOD REPORT UPPER EAST SIDEOrnery Stove  or Tenants | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |

| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/cuny-investigation-clears-kingsborough-college-chief.html | CUNY Investigation Clears Kingsborough College Chief | By David Kocieniewski | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/world/widow-sues-cia-in-guatemalan-s-killing.html | Widow Sues CIA in Guatemalans Killing | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-world-running-after-the-cold-war.html | The WorldRunning After the Cold War | By Alison Mitchell | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/how-far-to-support-taiwan.html | How Far to Support Taiwan | By David Shambaugh | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/us-to-take-over-agency.html | US to Take Over Agency | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/government-wanted-more-money-from-port-authority.html | GOVERNMENTWanted More Money From Port Authority | By Andy Newman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/foreign-affairs-surely-they-know.html | Foreign AffairsSurely They Know | By Thomas L Friedman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/whats-doing-insan-francisco.html | WHATS DOING INSan Francisco | By Ann K Ludwig | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/red-hot-and-chili.html | Red Hot and Chili | By Sallie Tisdale | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sense-and-edibility-the-menu-writer.html | Sense And EdibilityThe Menu Writer | By Alexandra Bandon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-generation-gapwhat-kids-dont-get-about-food.html | The Generation GapWhat Kids Dont Get About Food | By Lynda Barry | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/art-interpreting-that-deepest-of-emotions-love.html | ARTInterpreting That Deepest of Emotions Love | By Phyllis Braff | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/on-politics-finding-a-safe-way-to-trim-school-costs.html | ON POLITICSFinding a Safe Way To Trim School Costs | By Jennifer Preston | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/college-basketball-at-last-nyu-captures-elusive-spot-in-final-four.html | COLLEGE BASKETBALLAt Last NYU Captures Elusive Spot in Final Four | By David Sparrow | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/tv/spotlight-hootenanny.html | SPOTLIGHTHootenanny | By Caitlin Lovinger | TX 4-211-539 | 1996-04-29 |

| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/practical-traveler-europe-by-bus-new-dimensions.html | PRACTICAL TRAVELEREurope By Bus New Dimensions | By Betsy Wade | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-world-alien-expressions-wretched-refuse-is-just-the-start.html | The World Alien ExpressionsWretched Refuse Is Just the Start | By Timothy Christenfeld | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/you-left-your-heart-where.html | You Left Your Heart Where | By Brenda Fowler | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/manhattan-sales-help-other-boroughs.html | Manhattan Sales Help Other Boroughs | By Dennis Hevesi | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/college-basketball-the-upset-of-tourney-is-the-lack-of-upsets.html | COLLEGE BASKETBALLThe Upset Of Tourney Is the Lack Of Upsets | By Barry Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/police-singled-out-black-drivers-in-drug-crackdown-judge-says.html | Police Singled Out Black Drivers In Drug Crackdown Judge Says | By Robert D McFadden | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/the-view-from-west-havenyoung-hands-helping-abandoned-animals.html | The View From West HavenYoung Hands Helping Abandoned Animals | By Liz Barzda | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/connecticut-q-a-millie-grenough-in-tune-with-english-accent-on-grammar.html | Connecticut QA Millie GrenoughIn Tune With English Accent on Grammar | By Melinda Tuhus | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/world/trials-peace-seeker-special-report-terrorism-forces-peres-brink-triumph.html | THE TRIALS OF A PEACE SEEKER  A special reportTerrorism Forces Peres From Brink of Triumph | By Serge Schmemann | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/earning-it-true-or-false-the-japanese-have-exams-for-everything.html | EARNING ITTrue or False The Japanese Have Exams for Everything | By Miki Tanikawa | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-for-a-bomber-no-excuses.html | March 39For a Bomber No Excuses | By George James | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/baseball-hundley-and-thompson-play.html | BASEBALLHundley and Thompson Play | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/silence-mr-puddings-in-the-pot.html | Silence Mr Puddings in the Pot | By Paule Marshall | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/a-lifetime-in-the-news.html | A Lifetime in the News | By Ruth Bayard Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/style/out-there-los-angeles-boulevard-chic-a-mix-of-scotch-and-hopscotch.html | OUT THERE LOS ANGELESBoulevard Chic A Mix of Scotch And Hopscotch | By Jennifer Steinhauer | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/dining-out-a-glow-in-ardsley-that-leads-to-sushi.html | DINING OUTA Glow in Ardsley That Leads to Sushi | By M H Reed | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-yeltsin-s-nightmare-recurs.html | March 39Yeltsins Nightmare Recurs | By Michael Specter | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry.html | Books in Brief FICTION  POETRY | By Susannah Hunnewell | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/children-s-books-000175.html | CHILDRENS BOOKS | By Michael Sledge | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-jersey-co-towns-battle-phone-towers-but-the-towers-have-the-edge.html | NEW JERSEY  COTowns Battle Phone Towers but the Towers Have the Edge | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/children-s-books-000167.html | CHILDRENS BOOKS | By Elisabeth Bumiller | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-for-stocks-good-news-is-bad.html | March 39For Stocks Good News Is Bad | By Hubert B Herring | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-nonfiction-000060.html | Books in Brief NONFICTION | By Alida Becker | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/latest-anti-semitic-sprayings-reveal-a-growing-trend-of-hate.html | Latest AntiSemitic Sprayings Reveal a Growing Trend of Hate | By Dan Markovitz | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/film-view-why-can-t-hollywood-get-gay-life-right.html | FILM VIEWWhy Cant Hollywood Get Gay Life Right | By Bruce Bawer | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/soapbox700-candid-words-about-race.html | SOAPBOX700 Candid Words About Race | By Gordon A MacInnes | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/in-the-region-long-island-the-1783-jones-family-farmhouse-put-on-the-market.html | In the RegionLong IslandThe 1783 Jones Family Farmhouse Put on the Market | By Diana Shaman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/slow-paddling-in-the-low-country.html | Slow Paddling in the Low Country | By Scott Norvell | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/li-vines-099660.html | LI VINES | By Howard G Goldberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/immigrant-voters-reshape-politics.html | IMMIGRANT VOTERS RESHAPE POLITICS | By Celia W Dugger | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-us-servicemen-sentenced-in-rape-on-okinawa.html | March 39US Servicemen Sentenced In Rape on Okinawa | By Andrew Pollack | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/politics-fault-line-anti-abortion-passion-gop-threatens-pull-dole-off-center.html | POLITICS A FAULT LINEAntiAbortion Passion in GOP Threatens to Pull Dole OffCenter | By Robin Toner | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/view-port-chester-what-about-college-well-worry-about-it-later-father-says.html | The View From Port ChesterWhat About College Well Worry About It Later Father Says | By Lynne Ames | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry-starving-at-the-banquet.html | Books in Brief FICTION  POETRYStarving at the Banquet | By Suzanne Berne | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/sports-of-the-times-van-gundy-like-father-like-son-like-son.html | Sports of The TimesVan Gundy Like Father Like Son Like Son | By George Vecsey | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/cold-comfort.html | Cold Comfort | By Kathryn Harrison | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/in-the-region-connecticut-at-stratford-yet-another-plan-takes-the-stage.html | In the RegionConnecticutAt Stratford Yet Another Plan Takes the Stage | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/sating-the-appetites-of-older-students.html | Sating the Appetites of Older Students | By Jackie Fitzpatrick | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/a-life-after-ibm-leads-to-odd-sports-treasures.html | A Life After IBM Leads to Odd Sports Treasures | By Sharon W Linsker | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-bailey-goes-to-jail.html | March 39Bailey Goes to Jail | By Mireya Navarro | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/unsung-but-striving-9-state-colleges-long-overlooked-emerge-their-modest-origins.html | Unsung But Striving9 State Colleges Long Overlooked Emerge From Their Modest Origins | By Abby Goodnough | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sugar-my-sugar.html | Sugar My Sugar | By David Shields | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/style/vows-toni-kotite-and-adam-guild.html | VOWSToni Kotite and Adam Guild | By Lois Smith Brady | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/school-chiefs-harder-to-find.html | School Chiefs Harder to Find | By Merri Rosenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/market-watch-anybody-want-to-buy-a-bond.html | MARKET WATCHAnybody Want To Buy A Bond | By Floyd Norris | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-west-side-reflecting-on-a-decision-to-leave.html | NEIGHBORHOOD REPORT UPPER WEST SIDEReflecting on a Decision to Leave | By Sarah Kershaw | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sense-and-edibility-the-icing-and-stripe-applicator.html | Sense And EdibilityThe IcingandStripe Applicator | By Alexandra Bandon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/in-brief-long-branch-pier-owner-going-back-to-court.html | IN BRIEFLong Branch Pier Owner Going Back to Court | By Karen Demasters | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/anti-smoking-code-faces-legal-hurdle.html | AntiSmoking Code Faces Legal Hurdle | By Elsa Brenner | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/making-it-workeric-smith-disco-czar.html | MAKING IT WORKEric Smith Disco Czar | By Mark Francis Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-china-sends-taiwan-a-dangerous-signal.html | March 39China Sends Taiwan A Dangerous Signal | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/style/the-night-a-benefit-show-in-the-aviary.html | THE NIGHTA Benefit Show in The Aviary | By Bob Morris | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/mutual-fundsthose-limit-orders-have-their-limits.html | MUTUAL FUNDSThose Limit Orders Have Their Limits | By Patrice Duggan Samuels | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-nonfiction-000094.html | Books in Brief NONFICTION | By Laura Mansnerus | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/rene-thinks-therefore-he-is-you.html | Rene Thinks Therefore He Is You | By Richard Sandomir | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/tennis-capriati-williams-thrust-into-spotlight.html | TENNISCapriati Williams Thrust Into Spotlight | By Robin Finn | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/politics-bob-dole-political-mechanic-strives-for-big-picture.html | POLITICS BOB DOLEPolitical Mechanic Strives for Big Picture | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-000329.html | TAKING THE CHILDREN | By Suzanne Oconnor | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/baseball-yankees-can-feel-the-power-in-red-sox.html | BASEBALLYankees Can Feel The Power In Red Sox | By Murray Chass | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/politics-on-the-trail-dole-sounds-conservative-themes-in-oklahoma.html | POLITICS ON THE TRAILDole Sounds Conservative Themes in Oklahoma | By Katharine Q Seelye | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/giants-in-the-earth.html | Giants in the Earth | By Alvin M Josephy Jr | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/college-basketball-temple-gives-everything-but-cannot-beat-the-best.html | COLLEGE BASKETBALLTemple Gives Everything But Cannot Beat the Best | By Timothy W Smith | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/top-bridge-teams-reach-vanderbilt-finals.html | Top Bridge Teams Reach Vanderbilt Finals | By The New York Times | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-bayside-envelope-please-makeup-whiz-has-designs-on-an-oscar.html | NEIGHBORHOOD REPORT BAYSIDEEnvelope Please Makeup Whiz Has Designs on an Oscar | By Jane H Lii | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/minding-your-business-be-forewarned-this-fund-may-be-loaded.html | MINDING YOUR BUSINESSBe Forewarned This Fund May Be Loaded | By Laura Pedersen | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-sunset-parkawaiting-hong-kong-exodus.html | NEIGHBORHOOD REPORT SUNSET PARKAwaiting Hong Kong Exodus | By Mark Francis Cohen | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/long-island-journal-099384.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/eat-or-be-eaten.html | Eat or Be Eaten | By Michelle Huneven | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/world/at-african-heart-of-voodoo-pride-over-heritage.html | At African Heart of Voodoo Pride Over Heritage | By Howard W French | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/theater-a-postwar-message-for-the-millennium.html | THEATERA Postwar Message For the Millennium | By Alvin Klein | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/robert-morton-top-producer-for-letterman-leaves-late-show.html | Robert Morton Top Producer for Letterman Leaves Late Show | By Bill Carter | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/connecticut-guide-000469.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/dining-out-for-the-devotees-of-hearty-meat-entrees.html | DINING OUTFor the Devotees of Hearty Meat Entrees | By Joanne Starkey | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/a-rationed-coke.html | A Rationed Coke | By Pico Iyer | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/the-survivor.html | The Survivor | By David Kirby | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-morality-of-fat.html | The Morality of Fat | By Molly ONeill | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/classical-view-how-talented-composers-become-useless.html | CLASSICAL VIEWHow Talented Composers Become Useless | By Richard Taruskin | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/jean-maxwell-81-an-expert-on-aging-and-social-welfare.html | Jean Maxwell 81 An Expert on Aging And Social Welfare | By Wolfgang Saxon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/following-in-the-frog-s-footsteps.html | Following in the Frogs Footsteps | By Lawrie Mifflin | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/if-you-re-thinking-of-living-in-fort-lee-nj-manhattan-west-atop-the-palisades.html | If Youre Thinking of Living InFort Lee NJManhattan West Atop the Palisades | By Jerry Cheslow | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/lives-why-i-disapprove-of-what-i-do.html | LIVESWhy I Disapprove of What I Do | By Ruth Reichl | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/film-typecast-as-a-beatle-no-more.html | FILMTypecast As A Beatle No More | By Stephen Farber | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry-000108.html | Books in Brief FICTION  POETRY | By David McDonough | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/choice-tables-philadelphia-captivates-food-lovers.html | CHOICE TABLESPhiladelphia Captivates Food Lovers | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/investing-it-the-year-is-2010-do-you-know-where-your-bull-is.html | INVESTING ITThe Year Is 2010 Do You Know Where Your Bull Is | By Peter Passell | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-east-village-for-twins-grimm-odyssey-heavy-metal-world.html | NEIGHBORHOOD REPORT EAST VILLAGEFor Twins A Grimm Odyssey In a Heavy Metal World | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-as-naval-engagements-go-not-a-classic-000299.html | TAKING THE CHILDREN As Naval Engagements Go Not a Classic | By Fletcher Roberts | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/who-will-win-state-property.html | Who Will Win State Property | By Sam Libby | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/commercial-property-times-square-those-retail-feet-are-dancing-north-42d-street.html | Commercial PropertyTimes SquareThose Retail Feet Are Dancing North of 42d Street | By Claudia H Deutsch | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/dr-brown-s-cel-ray-tonic.html | Dr Browns CelRay Tonic | By Bernard Cooper | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weeki nreview/word-for-word-television-commercials-it-isn-t-all-big-pink-bunnies-marlboro-men.html | Word for WordTelevision CommercialsIt Isnt All Big Pink Bunnies and Marlboro Men | By Stuart Elliott | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magaz ine/word-image-do-computers-eat-our-paychecks.html | WORD  IMAGEDo Computers Eat Our Paychecks | By Max Frankel | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/ college-basketball-ray-quixote-allen-tilts-at-hoop-and-uconn-wins.html | COLLEGE BASKETBALLRay Quixote Allen Tilts at Hoop and UConn Wins | By Frank Litsky | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/world/ war-games-off-taiwan-to-expand-beijing-says.html | War Games Off Taiwan To Expand Beijing Says | By Patrick E Tyler | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/ stunt-man.html | Stunt Man | By Douglas Hofstadter | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/t ravel-advisory-correspondent-s-report-an-english-legoland.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAn English Legoland | By Pamela Kent | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregi on/new-technology-sells-schools-on-weather.html | New Technology Sells Schools on Weather | By Tom Callahan | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/busine ss/will-thieves-crack-your-automated-nest-egg.html | Will Thieves Crack Your Automated Nest Egg | By Timothy Middleton | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregi on/seafood-adventure.html | Seafood Adventure | By Fran Schumer | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/ on-college-basketball-allen-sinks-the-shot-that-matters.html | ON COLLEGE BASKETBALLAllen Sinks the Shot That Matters | By Malcolm Moran | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregi on/neighborhood-report-central-brooklyn-one-election-where-votes-may-not-help.html | NEIGHBORHOOD REPORT CENTRAL BROOKLYNOne Election Where Votes May Not Help | By Somini Sengupta | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/arra ignment-in-seattle-fire.html | Arraignment in Seattle Fire | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/ar chitecture-a-city-poised-on-glitter-and-ashes.html | ARCHITECTUREA City Poised on Glitter and Ashes | By Herbert Muschamp | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/ baseball-davey-johnson-tries-to-make-peace-with-the-past.html | BASEBALLDavey Johnson Tries to Make Peace With the Past | By Murray Chass | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/style/cuttings-it-s-time-to-prune-with-reverence-and-abandon.html | CUTTINGSIts Time to Prune With Reverence and Abandon | By Anne Raver | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/voices-from-the-desk-ofa-capitalist-camp-in-siberia.html | VOICES FROM THE DESK OFA Capitalist Camp in Siberia | By Gary J Jakacky | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-prison-odyssey-of-sol-wachtler.html | The Prison Odyssey of Sol Wachtler | By Sol Wachtler | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-geography-of-taste.html | The Geography of Taste | By Florence Fabricant | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/atlantic-city-neighborly-patrols.html | ATLANTIC CITYNeighborly Patrols | By Bill Kent | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/north-carolina-high-court-backs-tax-money-to-aid-businesses.html | North Carolina High Court Backs Tax Money to Aid Businesses | By Ronald Smothers | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/on-language-the-hunting-of-the-grouse.html | ON LANGUAGEThe Hunting of the Grouse | By William Safire | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/theater/theater-portraits-of-nixon-and-kissinger-from-inside-out.html | THEATERPortraits of Nixon and Kissinger From Inside Out | By Peter Marks | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/on-the-map-towering-over-weehawken-a-form-in-search-of-a-function.html | ON THE MAPTowering Over Weehawken a Form in Search of a Function | By Tristram Korten | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/on-the-margins.html | On the Margins | By Gary Krist | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/recordings-view-tuneful-gems-from-a-master-of-a-lost-art.html | RECORDINGS VIEWTuneful Gems From a Master of a Lost Art | By Anthony Tommasini | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/george-burns-straight-man-and-ageless-wit-dies-at-100.html | George Burns Straight Man And Ageless Wit Dies at 100 | By Albin Krebs | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/pro-basketball-oakley-returns-to-knicks-for-a-look-at-the-new-look.html | PRO BASKETBALLOakley Returns to Knicks For a Look at the New Look | By Mike Wise | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/filmfilmmaking-twins-with-a-taste-for-the-dark-side.html | FILMFilmMaking Twins With a Taste for the Dark Side | By Daniel Pinchbeck | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-megalopolis-on-the-slopes.html | TRAVEL ADVISORYMegalopolis On the Slopes | By Sally Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/world/returned-refugees-say-cuba-defying-pact-retaliates.html | Returned Refugees Say Cuba Defying Pact Retaliates | By Larry Rohter | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-world-mental-gymnastics-crawling-up-the-celestial-staircase.html | The World Mental GymnasticsCrawling Up the Celestial Staircase | By George Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/what-ive-learned-from-toast.html | What Ive Learned From Toast | By Allan Burdick | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/keeping-the-blues-at-bay.html | Keeping the Blues at Bay | By Charles Johnson | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/in-brief-moving-with-the-seasons-eastwind-changes-routes.html | IN BRIEFMoving With the Seasons Eastwind Changes Routes | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/utility-defends-safety-of-its-nuclear-plants.html | Utility Defends Safety Of Its Nuclear Plants | By Andrew C Revkin | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/tv/cover-story-a-proving-ground-for-candidates.html | COVER STORYA Proving Ground for Candidates | By Marc Gunther | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/victor-crawford-63-opposed-smoking.html | Victor Crawford 63 Opposed Smoking | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-black-truffle.html | The Black Truffle | By Peter Mayle | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/schools-find-new-roles-for-computers.html | Schools Find New Roles for Computers | By Merri Rosenberg | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-west-side-a-top-principal-forsakes-city-for-suburbs.html | NEIGHBORHOOD REPORT UPPER WEST SIDEA Top Principal Forsakes City For Suburbs | By Sarah Kershaw | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/no-headline-098779.html | No Headline | By Molly ONeill | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/shoreham-may-get-new-role.html | Shoreham May Get New Role | By John Rather | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/center-for-homeless-veterans-offers-balm-for-the-wounds-within.html | Center for Homeless Veterans Offers Balm for the Wounds Within | By Michael Janofsky | TX 4-211-539 | 1996-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-jackson-heights-board-3-official-quits-in-dispute.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSBoard 3 Official Quits in Dispute | By Jane H Lii | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/after-a-year-it-s-a-love-fest-for-high-end-mall.html | After a Year Its a Love Fest For HighEnd Mall | By Penny Singer | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/dance-the-maturing-of-an-investment-in-ballet-s-future.html | DANCEThe Maturing Of an Investment In Ballets Future | By Will Joyner | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/sports-of-the-times-free-agency-becomes-giants-latest-fumble.html | Sports of The TimesFree Agency Becomes Giants Latest Fumble | By Dave Anderson | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/how-women-can-raise-the-rafters.html | How Women Can Raise the Rafters | By Robin F Demattia | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/catching-a-man-with-arroz-con-leche.html | Catching a Man With Arroz con Leche | By Julia Alvarez | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/for-a-grucci-from-fireworks-to-politics.html | For a Grucci From Fireworks To Politics | By Lenny Savino | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/music-3-times-2-zwilich-paired-with-beethoven.html | MUSIC3 Times 2 Zwilich Paired With Beethoven | By Leslie Kandell | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/golf-herron-s-confidence-rises-and-shots-sink.html | GOLFHerrons Confidence Rises and Shots Sink | By Larry Dorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/home-clinic-testing-for-the-presence-of-radon.html | HOME CLINICTesting for the Presence of Radon | By Edward R Lipinski | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-jersey-co-why-strikers-at-terminal-stay-on-strike.html | NEW JERSEY  COWhy Strikers At Terminal Stay on Strike | By David W Chen | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-west-side-stoops-steeped-in-history.html | NEIGHBORHOOD REPORT WEST SIDEStoops Steeped in History | By Andrew Jacobs | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/tv/movies-this-week-003360.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-211-539 | 1996-04-29 |

| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/ideas-trends-guns-one-nation-bars-the-other-requires.html | Ideas  TrendsGuns One Nation Bars The Other Requires | By Nicholas D Kristof | TX 4-211-539 | 1996-04-29 |
|---|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/world/drive-to-build-jewish-museum-in-warsaw-meets-ambivalence.html | Drive to Build Jewish Museum in Warsaw Meets Ambivalence | By Jane Perlez | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/man-37-is-arrested-in-ex-wife-s-killing.html | Man 37 Is Arrested In ExWifes Killing | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/your-home-charging-late-fees-in-a-co-op.html | YOUR HOMECharging Late Fees In a Coop | By Jay Romano | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-the-agony-of-victory.html | March 39The Agony of Victory | By Hubert B Herring | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/new-union-tactics.html | New Union Tactics | By Keith Bradsher | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-nation-gop-congress-faces-a-downsized-agenda.html | The NationGOP Congress Faces A Downsized Agenda | By Adam Clymer | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/after-the-prince-turns-into-a-frog.html | After the Prince Turns Into a Frog | By Peter Truell | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/mutual-fundsjashah-for-bonds-notes-from-the-silver-lining-crowd.html | MUTUAL FUNDSJASHAH For Bonds Notes From the SilverLining Crowd | By Edward Wyatt | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/spending-it-what-s-the-buzz-gm-s-electric-car-is-headed-to-showrooms.html | SPENDING ITWhats the Buzz GMs Electric Car Is Headed to Showrooms | By Matthew L Wald | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-education-of-an-insufferable-food-dilettante.html | The Education Of an Insufferable Food Dilettante | By James Gorman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-kennedy-international-airport-kennedy-emerging-wrap-artist.html | NEIGHBORHOOD REPORT KENNEDY INTERNATIONAL AIRPORTAt Kennedy An Emerging Wrap Artist | By Esther B Fein | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/welfare-revamp-halted-in-capital-proceeds-anyway.html | WELFARE REVAMP HALTED IN CAPITAL PROCEEDS ANYWAY | By Kenneth B Noble | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-midtown-golden-anniversary-for-ruler-tables-siberia-21.html | NEIGHBORHOOD REPORT MIDTOWNA Golden Anniversary for the Ruler of Tables and Siberia at 21 | By Corey Kilgannon | TX 4-211-539 | 1996-04-29 |

| | | | | |
|---|---|---|---|---|
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/the-dispossessed.html | The Dispossessed | By Marvin Zonis | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/political-memo-giuliani-and-bratton-the-ties-that-chafe.html | Political MemoGiuliani And Bratton The Ties That Chafe | By Steven Lee Myers | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/us/study-questions-monitoring-of-fetus-at-birth.html | Study Questions Monitoring of Fetus at Birth | AP | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sense-and-edibility-the-cake-decorator.html | Sense and EdibilityThe Cake Decorator | By Alexandra Bandon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/eleven-artists-ponder-flesh-s-possibilities.html | Eleven Artists Ponder Fleshs Possibilities | By William Zimmer | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/no-headline-000345.html | No Headline | By Patricia Brooks | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-nonfiction-000078.html | Books in Brief NONFICTION | By Paula Friedman | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/business/at-the-gate-getting-a-grip-on-the-value-of-a-glamorous-new-act.html | AT THE GATEGetting a Grip on the Value Of a Glamorous New Act | By Reed Abelson | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-west-sideneighborhood-mystery-what-s-behind-bovine.html | NEIGHBORHOOD REPORT UPPER WEST SIDENEIGHBORHOOD MYSTERY Whats Behind The Bovine Sign | By Janet Allon | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/center-for-elderly-exposes-racial-tensions.html | Center for Elderly Exposes Racial Tensions | By Monte Williams | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/late-blast-of-cold-coats-east-in-ice-and-misery.html | Late Blast of Cold Coats East in Ice and Misery | By Michael Cooper | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-west-sideneighborhood-mystery-toys-r-us-crying.html | NEIGHBORHOOD REPORT UPPER WEST SIDENEIGHBORHOOD MYSTERY Toys R Us Is Crying Westward Ho | By Anthony Ramirez | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/not-your-grandmothers-head-cheese.html | Not Your Grandmothers Head Cheese | By Louise Erdrich | TX 4-211-539 | 1996-04-29 |
| 1996-03-10 | https://www.nytimes.com/1996/03/10/books/mob-hit.html | Mob Hit | By Selwyn Raab | TX 4-211-539 | 1996-04-29 |